# EXHIBIT A

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1 | 7/27/2010 | CRUDE - Annotated Tape Log [Dkt. 8-6] | CVX-RICO-9-005 | |
| PX 2 | 1/22/2006 | CRS-008-19 at 00:00 - 00:21 ["Okay. Okay. I get her to cry … old cinema fake-ete. Okay."] | CVX-RICO-9-005 | |
| PX 2A | | Transcript of CRS-008-19 at 00:00 - 00:21 | | |
| PX 3 | 3/9/2006 | CRS-032-00 at 2:42 - 3:11 ["A year from now … of his career."] | CVX-RICO-9-006 | |
| PX 3A | | Transcript of CRS-032-00 at 2:42 - 3:11 | | |
| PX 4 | 3/30/2006 | CRS-052-00 at 6:20 - 6:24 ["What we're doing now … confront the judge"], 6:33 - 6:54 ["and let him know … it's dirty."] | CVX-RICO-9-005 | |
| PX 4A | | Transcript of CRS-052-00 at 6:20 - 6:24 | | |
| PX 5 | 3/30/2006 | CRS-052-00 at 10:33 - 10:55 ["And the only … But it's necessary"] | CVX-RICO-9-005 | |
| PX 5A | | Transcript of CRS-052-00 at 10:33 - 10:55 | | |
| PX 6 | 3/30/2006 | CRS-052-00 at 18:59 - 19:34 ["Buenos dias … sobre el asunto"], 26:47 - 28:01 ["Se va a suspender … Usted es un abogado currupto"] | CVX-RICO-9-005 | |
| PX 6A | | Transcript of CRS-052-00 at 18:59 - 19:34 | | |
| PX 6B | | Translation of CRS-052-00 at 18:59 - 19:34 | | |
| PX 7 | 3/30/2006 | CRS-053-02 at 0:13 - 0:31 ["It's incredible … can do anything"] | CVX-RICO-9-005 | |
| PX 7A | | Transcript of CRS-053-02 at 0:13 - 0:31 | | |
| PX 8 | 3/30/2006 | CRS-053-02 at 2:08 - 2:44 ["You know, what … corrupt the process."] | CVX-RICO-9-005 | |
| PX 8A | | Transcript of CRS-053-02 at 2:08 - 2:44 | | |
| PX 9 | 3/30/2006 | CRS-053-02 at 6:18 - 7:15 ["The only way … it's disgusting!"] | CVX-RICO-9-005 | |
| PX 9A | | Transcript of CRS-053-02 at 6:18 - 7:15 | | |
| PX 10 | 3/30/2006 | CRS-053-02 at 13:45 - 14:38 ["Did you present …career opportunities"] | CVX-RICO-9-005 | |
| PX 10A | | Transcript of CRS-053-02 at 13:45 - 14:38 | | |
| PX 11 | 4/3/2006 | CRS-060-00 at 17:45 - 18:10 ["Lawyers generally … evidence is in"] | CVX-RICO-9-005 | |
| PX 11A | | Transcipt of CRS-060-00 at 17:45 - 18:10 | | |
| PX 12 | 4/10/2006 | CRS-076-05 at 29:26 - 30:16 ["Do you think … Seriously"] | CVX-RICO-9-005 | |
| PX 12A | | Transcript of CRS-076-05 at 29:26 - 30:16 | | |
| PX 13 | 4/10/2006 | CRS-083-00 at 43:10 - 43:27 ["You know … get in if we don't want it"] | CVX-RICO-9-005 | |
| PX 13A | | Transcript of CRS-083-00  at 43:10 - 43:27 | | |
| PX 13B | | Translation of CRS-083-00  at 43:10 - 43:27 | | |
| PX 14 | 4/2006 | CRS-069-02 at 10:02 - 10:37 ["This is marketing … every possible inspection."] | CVX-RICO-9-005 | |
| PX 14A | | Transcript of CRS-069-02  at 10:02 - 10:37 | | |
| PX 15 | 7/24/2006 | CRS-104-01 at 40:51 - 42:09 ["So, you know … stakes are huge"] | CVX-RICO-9-005 | |
| PX 15A | | Transcript of CRS-104-01 at 40:51 - 42:09 | | |
| PX 16 | 12/6/2006 | CRS-138-01 at 3:11 - 3:50 ["Things in Ecuador … what they can do"] | CVX-RICO-9-005 | |
| PX 16A | | Transcript of CRS-138-01  at 3:11 - 3:50 | | |
| PX 17 | 12/6/2006 | CRS-138-02 at 0:27 - 0:55 ["And we're now … so that's critical"] | CVX-RICO-9-005 | |
| PX 17A | | Transcript of CRS-138-02  at 0:27 - 0:55 | | |
| PX 18 | 12/6/2006 | CRS-138-02 at 5:07 - 5:53 ["Figure out what … needs to happen"] | CVX-RICO-9-005 | |
| PX 18A | | Transcript of CRS-138-02  at 5:07 - 5:53 | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 19 | 12/6/2006 | CRS-167-02 at 3:24 - 3:46 ["Tell me about Amazon Watch's effictiveness … to pressure Chevron"], 5:17 - 5:55 ["Again there is also … all that's true"] | CVX-RICO-9-006 | |
| PX 19A | | Transcript of CRS-167-02  at 3:24 - 3:46 and 5:17 - 5:55 | | |
| PX 20 | 12/8/2006 | CRS-130-00 at 25:27 - 25:59 ["the last time I was here … election result"] | CVX-RICO-9-005 | |
| PX 20A | | Transcript of CRS-130-00 | | |
| PX 21 | 1/15/2007 | CRS-144-00 at 3:59 - 5:35 ["Incredible … Absolutely"] | CVX-RICO-9-005 | |
| PX 21A | | Transcript of CRS-144-00  at 3:59 - 5:35 | | |
| PX 22 | 1/16/2007 | CRS-145-02 at 10:45 - 12:37 ["Esta es la cosa … acuerdo economico"] | CVX-RICO-9-005 | |
| PX 22A | | Transcript of CRS-145-02 at 10:45 - 12:37 | | |
| PX 22B | | Translation of CRS-145-02  at 10:45 - 12:37 | | |
| PX 23 | 1/16/2007 | CRS-145-03 at 0:09 - 0:43 ["Esta es la cosa … claro, claro"], 1:29 - 2:16 ["Vamos a atacar … contra el gobierno"] | CVX-RICO-9-005 | |
| PX 23A | | Transcript of CRS-145-03  at 0:09 - 0:43 and  1:29 - 2:16 | | |
| PX 23B | | Translation of CRS-145-03  at 0:09 - 0:43 and  1:29 - 2:16 | | |
| PX 24 | 1/16/2007 | CRS-158-02 at 58:17 - 59:56 ["Hay otro asuntito … cien por ciento"] | CVX-RICO-9-005 | |
| PX 24A | | Transcript of CRS-158-02 at  58:17 - 59:56 | | |
| PX 24B | | Translation of CRS-158-02 at  58:17 - 59:56 | | |
| PX 25 | 1/16/2007 | CRS-159-00 at 3:15 - 3:54 ["Y como estamos con Fernando … Claro"] | CVX-RICO-9-005 | |
| PX 25A | | Transcript of CRS-159-00  at 3:15 - 3:54 | | |
| PX 25B | | Translation of CRS-159-00  at 3:15 - 3:54 | | |
| PX 26 | 1/17/2007 | CRS-148-01 at 5:09 - 6:38 ["There's a picture … Del gobierno"] | CVX-RICO-9-005 | |
| PX 26A | | Transcript of CRS-148-01 at 5:09 - 6:38 | | |
| PX 26B | | Translation of CRS-148-01 at 5:09 - 6:38 | | |
| PX 27 | 1/17/2007 or 1/18/20007 | CRS-162-03 at 10:31 - 11:43 ["But Monday you were … of that situation"] | CVX-RICO-9-005 | |
| PX 27A | | Transcript of CRS-162-03 at 10:31 - 11:43 | | |
| PX 28 | 1/31/2007 | CRS-169-04 at 2:10 - 3:02 ["I think one … lot of reasons"] | CVX-RICO-9-005 | |
| PX 28A | | Transcript of CRS-169-04 at 2:10 - 3:02 | | |
| PX 29 | 1/31/2007 | CRS-169-05 at 0:01 - 0:24 [We're, we're getting close … into this law firm"] | CVX-RICO-9-005 | |
| PX 29A | | Transcript of CRS-169-05 at 0:01 - 0:24 | | |
| PX 30 | 1/31/2007 | CRS-169-05 at 10:39 - 13:34 ["What is the, has he issued … can be a decision"] | CVX-RICO-9-005 | |
| PX 30A | | Transcript of CRS-169-05 at 10:39 - 13:34 | | |
| PX 31 | 1/31/2007 | CRS-169-05 at 23:06 - 23:59 ["And then the Charles … in the bag"] | CVX-RICO-9-005 | |
| PX 31A | | Transcript of CRS-169-05 at 23:06 - 23:59 | | |
| PX 32 | 1/31/2007 | CRS-170-00 at 00:00 - 1:06 ["You know, this is a document … Yeah, exactly"] | CVX-RICO-9-005 | |
| PX 32A | | Transcript of CRS-170-00 at 00:00 - 1:06 | | |
| PX 33 | 3/3/2007 | CRS-187-01-01 at 4:01 - 4:55 ["You push, you push … the culture here"] | CVX-RICO-9-005 | |
| PX 33A | | Transcript of CRS-187-01-01  at 4:01 - 4:55 | | |
| PX 34 | 3/3/2007 | CRS-187-01-01 at 6:18 - 6:38 ["Today is an, a very important day … multiple billions of dollars"] | CVX-RICO-9-005 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 34A | | Transcript of CRS-187-01-01  at 6:18 - 6:38 | | |
| PX 35 | 3/3/2007 | CRS-187-01-02 at 0:00 - 0:11 ["Ah, primero … en este trabajo"], 1:57 - 3:31 ["Yo soy Juan Pablo Saenz … tres ultimos inspecciones"] | CVX-RICO-9-005 | |
| PX 35A | | Transcript of CRS-187-01-02 at 0:00 - 0:11 and 1:57 - 3:31 | | |
| PX 35B | | Translation of CRS-187-01-02  at 0:00 - 0:11 and 1:57 - 3:31 | | |
| PX 36 | 3/3/2007 | CRS-191-00 at 3:46 - 4:01 ["Yo soy Fernando Reyes … tres ultimos inspecciones"] | CVX-RICO-9-005 | |
| PX 36A | | Transcript of CRS-191-00  at 3:46 - 4:01 | | |
| PX 36B | | Translation of CRS-191-00 at 3:46 - 4:01 | | |
| PX 37 | 3/3/2007 | CRS-187-01-02 at 15:36 - 16:41 ["Pablo, quieres tu separar … Okay. Okay."] | CVX-RICO-9-005 | |
| PX 37A | | Transcript of CRS-187-01-02 at 15:36 - 16:41 | | |
| PX 37B | | Translation of CRS-187-01-02 at 15:36 - 16:41 | | |
| PX 38 | 3/3/2007 | CRS-187-01-02 at 39:04 - 39:41 ["Elaborar al informe… Es la pregunta"] | CVX-RICO-9-005 | |
| PX 38A | | Transcript of CRS-187-01-02 at 39:04 - 39:41 | | |
| PX 38B | | Translation of CRS-187-01-02 at 39:04 - 39:41 | | |
| PX 39 | 3/3/2007 | CRS-191-00 at 53:33 - 53:56 ["El principal problema de Chevron … this case is really starting to smell"] | CVX-RICO-9-005 | |
| PX 39A | | Transcript of CRS-191-00  at 53:33 - 53:56 | | |
| PX 39B | | Translation of CRS-191-00  at 53:33 - 53:56 | | |
| PX 40 | 3/3/2007 | CRS-191-00 at 53:59 - 55:04 ["Que debemos hacer … todos aporten a ese informe"] | CVX-RICO-9-005 | |
| PX 40A | | Transcript of CRS-191-00 at 53:59 - 55:04 | | |
| PX 40B | | Translation of CRS-191-00 at 53:59 - 55:04 | | |
| PX 41 | 3/3/2007 | CRS-191-00 at 55:05 - 55:38 ["vean, la carga no va a ser … But not Chevron"] | CVX-RICO-9-005 | |
| PX 41A | | Transcript of CRS-191-00 at 55:05 - 55:38 | | |
| PX 41B | | Translation of CRS-191-00 at 55:05 - 55:38 | | |
| PX 42 | 3/3/2007 | CRS-193-00 at 1:01:29 - 1:01:45 ["You understand what I'm saying … person looking at the data"] | CVX-RICO-9-005 | |
| PX 42A | | Transcript of CRS-193-00 at 1:01:29 - 1:01:45 | | |
| PX 42B | | Translation of CRS-193-00 at 1:01:29 - 1:01:45 | | |
| PX 43 | 3/4/2007 | CRS-195-05 at 19:27 - 21:00 ["What we know about … to get money to win"] | CVX-RICO-9-005 | |
| PX 43A | | Transcript of CRS-195-05 at 19:27 - 21:00 | | |
| PX 44 | 3/4/2007 | CRS-195-05 at 21:20 - 23:01 ["This is where I agree with Ann … I can't get this on camera"] | CVX-RICO-9-005 | |
| PX 44A | | Transcript of CRS-195-05 at 21:20 - 23:01 | | |
| PX 45 | 3/4/2007 | CRS-197-00 at 4:07 - 4:28 ["Do you think that … expect to be told what to do"] | CVX-RICO-9-005 | |
| PX 45A | | Transcript of CRS-197-00 at 4:07 - 4:28 | | |
| PX 46 | 3/4/2007 | CRS-197-00 at 25:41 - 26:23 ["I know we have to be totally transparent … Understood. Yeah."] | CVX-RICO-9-005 | |
| PX 46A | | Transcript of CRS-197-00 at 25:41 - 26:23 | | |
| PX 47 | 3/4/2007 | CRS-198-00 at 21:28 - 21:43 ["Now, I once worked for a lawyer … take a shower"] | CVX-RICO-9-005 | |
| PX 47A | | Transcript of CRS-198-00 at 21:28 - 21:43 | | |
| PX 48 | 3/5/2007 | CRS-208-02 at 2:58 - 3:44 ["The judge … No"] | CVX-RICO-9-005 | |
| PX 48A | | Transcript of CRS-208-02 at 2:58 - 3:44 | | |
| PX 48B | | Translation of CRS-208-02 at 2:58 - 3:44 | | |
| PX 49 | 3/6/2007 | CRS-211-01 at 0:26 - 0:44 ["Hablamos de varias cosrs … Entiende? Mm-hmm"] | CVX-RICO-9-005 | |
| PX 49A | | Transcript of CRS-211-01 at 0:26 - 0:44 | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 49B | | Translation of CRS-211-01 at 0:26 - 0:44 | | |
| PX 50 | 3/6/2007 | CRS-210-02 at 9:17 - 10:10 ["creemos … este caso tan importante"] | CVX-RICO-9-005 | |
| PX 50A | | Transcript of CRS-210-02  at 9:17 - 10:10 | | |
| PX 50B | | Translation of CRS-210-02  at 9:17 - 10:10 | | |
| PX 51 | 3/15/2007 | CRS-214-01 at 9:58 - 10:14 ["One of the amazing … Exxon Valdez"] | CVX-RICO-9-006 | |
| PX 51A | | Transcript of CRS-214-01 at 9:58 - 10:14 | | |
| PX 52 | 3/19/2007 | CRS-218-00 at 2:46 - 3:38 ["Lo que yo … quien lo ordenaria"] | CVX-RICO-9-005 | |
| PX 52A | | Transcript of CRS-218-00 at 2:46 - 3:38 | | |
| PX 52B | | Translation of CRS-218-00 at 2:46 - 3:38 | | |
| PX 53 | 3/29/2007 | CRS-221-01 at 7:43 - 8:14 ["Nos vamos … en el caso"] | CVX-RICO-9-005 | |
| PX 53A | | Transcript of CRS-221-01 at 7:43 - 8:14 | | |
| PX 53B | | Translation of CRS-221-01 at 7:43 - 8:14 | | |
| PX 54 | 3/29/2007 | CRS-221-02 at 3:40 - 4:05 ["El problema … Cerrar la Calle Republica"] | CVX-RICO-9-005 | |
| PX 54A | | Transcript of CRS-221-02 at 3:40 - 4:05 | | |
| PX 54B | | Translation of CRS-221-02 at 3:40 - 4:05 | | |
| PX 55 | 3/29/2007 | CRS-221-02 at 17:50 - 18:31 ["Petroecuador esta … perdoname, disculpeme"] | CVX-RICO-9-005 | |
| PX 55A | | Transcript of CRS-221-02  at 17:50 - 18:31 | | |
| PX 55B | | Translation of CRS-221-02  at 17:50 - 18:31 | | |
| PX 56 | 4/24/2007 | CRS-253-04 at 7:03 - 7:16 ["Okay, primero … el Presidente"] | CVX-RICO-9-006 | |
| PX 56A | | Transcript of CRS-253-04 at 7:03 - 7:16 | | |
| PX 56B | | Translation of CRS-253-04 at 7:03 - 7:16 | | |
| PX 57 | 4/24/2007 | CRS-258-00 at 22:30 - 23:07 ["Very successful … make fucking money"] | CVX-RICO-9-006 | |
| PX 57A | | Transcript of CRS-258-00  at 22:30 - 23:07 | | |
| PX 58 | 4/26/2007 | CRS-268-00 at 3:16 - 4:58 ["Pues llamo" … "meet you guys there."] | CVX-RICO-9-005 | |
| PX 58A | | Transcript of CRS-268-00 at 3:16 - 4:58 | | |
| PX 58B | | Translation of CRS-268-00 at 3:16 - 4:58 | | |
| PX 59 | 4/26/2007 | CRS-269-01-04 at 2:16 - 3:51 ["We've been working with Ann … get a judgment"] | CVX-RICO-9-005 | |
| PX 59A | | Transcript of CRS-269-01-04  at 2:16 - 3:51 | | |
| PX 60 | 5/21/2007 | CRS-302-00 at 34:48 - 34:55 ["Carlos … that's all my Spanish"] | CVX-RICO-9-006 | |
| PX 60A | | Transcript of CRS-302-00 at 34:48 - 34:55 | | |
| PX 60B | | Translation of CRS-302-00 at 34:48 - 34:55 | | |
| PX 61 | 6/4/2007 | CRS-345-02 at 2:47 - 5:50 ["Lo que tenemos" … Walking up stairs], 9:58 - 10:56 [Walking in office … "Si, dos libros"] | CVX-RICO-9-006 | |
| PX 61A | | Transcript of CRS-345-02 at 2:47 - 5:50 and 9:58 - 10:56 | | |
| PX 61B | | Translation of CRS-345-02 at 2:47 - 5:50 and 9:58 - 10:56 | | |
| PX 62 | 6/4/2007 | CRS-346-00 at 7:38 - 9:31 ["See that Texaco sign … close to being there"] | CVX-RICO-9-006 | |
| PX 62A | | Transcript of CRS-346-00  at 7:38 - 9:31 | | |
| PX 62B | | Translation of CRS-346-00 at 7:38 - 9:31 | | |
| PX 63 | 6/4/2007 | CRS-346-00 at 18:33 - 20:45 ["Entonces, no se … un mensaje a la corte"] | CVX-RICO-9-006 | |
| PX 63A | | Transcript of CRS-346-00 at 18:33 - 20:45 | | |
| PX 63B | | Translation of CRS-346-00 at 18:33 - 20:45 | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 64 | 6/4/2007 or 6/5/2007 | CRS-347-00 at 0:10 - 1:07 ["I think we maybe have time … solicitaron la inspeccion global"] | CVX-RICO-9-005 | |
| PX 64A | | Transcript of CRS-347-00 at 0:10 - 1:07 | | |
| PX 64B | | Translation of CRS-347-00 at 0:10 - 1:07 | | |
| PX 65 | 6/4/2007 or 6/5/2007 | CRS-347-00 at 4:20 - 4:46 ["Can we ask … Si"] | CVX-RICO-9-005 | |
| PX 65A | | Transcript of CRS-347-00 at 4:20 - 4:46 | | |
| PX 65B | | Translation of CRS-347-00 at 4:20 - 4:46 | | |
| PX 66 | 6/4/2007 or 6/5/2007 | CRS-347-00 at 6:16 - 7:49 ["Come on … it might take a year, I don't know"] | CVX-RICO-9-005 | |
| PX 66A | | Transcript of CRS-347-00 at 6:16 - 7:49 | | |
| PX 66B | | Translation of CRS-347-00 at 6:16 - 7:49 | | |
| PX 67 | 6/6/2007 | CRS-350-04 at 3:13 - 4:25 ["It's a problem of institutional weakness … not later, and never"] | CVX-RICO-9-005 | |
| PX 67A | | Transcript of CRS-350-04 at 3:13 - 4:25 | | |
| PX 67B | | Translation of CRS-350-04 at 3:13 - 4:25 | | |
| PX 68 | 6/6/2007 | CRS-350-04 at 13:14 - 14:13 ["Varias cosas … it's to protect justice"] | CVX-RICO-9-005 | |
| PX 68A | | Transcript of CRS-350-04 at 13:14 - 14:13 | | |
| PX 68B | | Translation of CRS-350-04 at 13:14 - 14:13 | | |
| PX 69 | 6/6/2007 | CRS-350-04 at 15:0-15:35 ["Yo prefiero la palabra . . . voy a perder mi cuidadania."] | CVX-RICO-9-005 | |
| PX 69A | | Transcription of CRS-350-04 at 15:0-15:35 | | |
| PX 69B | | Translation of CRS-350-04 at 15:0-15:35 | | |
| PX 70 | 6/6/2007 | CRS-350-04 at 15:35 - 16:21 ["So we really need … it's gotta be a movement"] | CVX-RICO-9-005 | |
| PX 70A | | Transcript of CRS-350-04 at 15:35 - 16:21 | | |
| PX 70B | | Translation of CRS-350-04 at 15:35 - 16:21 | | |
| PX 71 | 6/6/2007 | CRS-350-04 at 17:23- 18:46 ["I threw a hundred grand … control of the court"] | CVX-RICO-9-005 | |
| PX 71A | | Transcript of CRS-350-04 at 17:23- 18:46 | | |
| PX 71B | | Translation of CRS-350-04 at 17:23- 18:46 | | |
| PX 72 | 6/6/2007 | CRS-350-04 at 19:48 - 20:07 ["So, why are you … feel it the most"] | CVX-RICO-9-005 | |
| PX 72A | | Transcript of CRS-350-04 at 19:48 - 20:07 | | |
| PX 72B | | Translation of CRS-350-04 at 19:48 - 20:07 | | |
| PX 73 | 6/6/2007 | CRS-349-00 at 53:03 - 53:52 ["El siguiente es un amigo, es mi comanero Steven Donziger … Todo el apoyo del gobierno"] | CVX-RICO-9-005 | |
| PX 73A | | Transcript of CRS-349-00 at 53:03 - 53:52 | | |
| PX 73B | | Translation of CRS-349-00 at 53:03 - 53:52 | | |
| PX 74 | 6/6/2007 | CRS-353-00 at 51:30 - 52:53 ["El siguiente es un amigo, es mi comanero Steven Donziger … Muchas gracis. Suerte"] | CVX-RICO-9-005 | |
| PX 74A | | Transcript of CRS-353-00 at 51:30 - 52:53 | | |
| PX 74B | | Translation of CRS-353-00 at 51:30 - 52:53 | | |
| PX 75 | 6/8/2007 | CRS-376-03 at 9:05 - 10:14 ["Hablamos unos minutos … otro frente de ataque tambien ahi"] | CVX-RICO-9-005 | |
| PX 75A | | Transcript of CRS-376-03 at 9:05 - 10:14 | | |
| PX 75B | | Translation of CRS-376-03 at 9:05 - 10:14 | | |
| PX 76 | 6/8/2007 | CRS-376-04 at 2:14 - 2:41 ["Our biggest problem … slow the case is going"] | CVX-RICO-9-005 | |
| PX 76A | | Transcript of CRS-376-04 at 2:14 - 2:41 | | |
| PX 77 | 6/13/2007 | CRS-361-11 at 3:52 - 4:27 ["We have to keep pushing … to the breaking point"] | CVX-RICO-9-005 | |
| PX 77A | | Transcript of CRS-361-11 at 3:52 - 4:27 | | |
| PX 78 | 7/3/2007 | CRS-404-102 at 0:00 - 0:07 | CVX-RICO-9-005 | |

*Chevron Corp. v. Steven Donziger, et al.,*     **Plaintiff's Trial Exhibit List**
No. 11 CV 0691 (LAK)

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 78A | | Transcript of CRS-404-102 at 0:00 - 0:07 | | |
| PX 78B | | Translation of CRS-404-102 at 0:00 - 0:07 | | |
| PX 79 | 7/3/2007 | CRS-405-00 at CRS-405-00 at 37:21 - 38:11 ["esta jornada de movilizacion … final del proceso judicial"] | CVX-RICO-9-006 | |
| PX 79A | | Transcript of CRS-405-00 at 37:21 - 38:11 | | |
| PX 79B | | Translation of CRS-405-00 at 37:21 - 38:11 | | |
| PX 80 | 7/24/2007 | CRS-421-00 at 52:50 - 54:15 ["The Texaco trail … our action in the Amazonia"] | CVX-RICO-9-006 | |
| PX 80A | | Transcript of CRS-421-00 at 52:50 - 54:15 | | |
| PX 80B | | Translation of CRS-421-00 at 52:50 - 54:15 | | |
| PX 81 | 11/21/2006 | CRS-129-00 at 19:38 - 20:23 ["Piensa, piensas que vamos a ganar … which is just as good"] | CVX-RICO-9-005 | |
| PX 81A | | Transcript of CRS-129-00 at 19:38 - 20:23 | | |
| PX 81B | | Translation of CRS-129-00 at 19:38 - 20:23 | | |
| PX 82 | 11/21/2006 | CRS-129-00 at 20:45 - 21:09 ["I think anything … they understand the politics"] | CVX-RICO-9-005 | |
| PX 82A | | Transcript of CRS-129-00 at 20:45 - 21:09 | | |
| PX 82B | | Translation of CRS-129-00 at 20:45 - 21:09 | | |
| PX 83 | 4/1/2008 | CRS-447-01 at 1:30-2:10; CRS-448-00 at 13:38-13:45; CRS-448-00 at 5:54-5:56, 33:19-33:24, 45:32-45:36 [Cabrera submits report] | CVX-RICO-9-006 | |
| PX 83A | | Transcript of CRS-447-01 at 1:30-2:10; CRS-448-00 at 13:38-13:45; CRS-448-00 at 5:54-5:56, 33:19-33:24, 45:32-45:36 | | |
| PX 83B | | Translation of CRS-447-01 at 1:30-2:10; CRS-448-00 at 13:38-13:45; CRS-448-00 at 5:54-5:56, 33:19-33:24, 45:32-45:36 | | |
| PX 84# | | **\*For Identification Only\***<br>*Crude: The Real Price of Oil*  as released on Netflix and without audio | | |
| PX 84R | | **\*REDACTED\***<br>*Crude: The Real Price of Oil*  as released on Netflix and without audio | | |
| PX 85# | | **\*For Identification Only\***<br>*Crude: The Real Price of Oil*  as released on Netflix at 01:15:31:11 – 01:16:22:11 and without audio [For identification only] | | |
| PX 85R | | **\*REDACTED\***<br>*Crude: The Real Price of Oil*  as released on Netflix at 01:15:31:11 – 01:16:22:11 and without audio | | |
| PX 86# | | **\*For Identification Only\***<br>*Crude: The Real Price of Oil*  as released on DVD and without audio | | |
| PX 86R | | **\*REDACTED\***<br>*Crude: The Real Price of Oil*  as released on DVD and without audio | | |
| PX 87# | | **\*For Identification Only\***<br>*Crude: The Real Price of Oil*  as released on DVD at 01:15:30:02 – 01:16:21:02 and without audio | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 87R | | **\*REDACTED\*** <br> *Crude: The Real Price of Oil* as released on DVD at 01:15:30:02 – 01:16:21:02 and without audio | | |
| PX 88 | | Side-by-side video clip of PX 85 and PX 87. | | |
| PX 89 | | Side-by-side screen shots from *Crude: The Real Price of Oil* as released on Netflix and *Crude: The Real Price of Oil* as released on DVD and featuring Carlos Beristain in the Netflix screenshot and featuring the same image but without Carlos Beristain in the DVD screenshot | | |
| PX 90 | 10/5/2009 | Screenshot of "marcha demandantes" | | |
| PX 91 | 10/5/2009 | Video of "marcha demandantes" without audio | | |
| PX 92 | 1/16/2007 | CRS-158-02 at 1:00:34 - 1:01:28 ["Y hay otros … tener la plata, etcetera"] | CVX-RICO-9-005 | |
| PX 92A | | Transcript of CRS-158-02 at 1:00:34 - 1:01:28 | | |
| PX 92B | | Translation of CRS-158-02 at 1:00:34 - 1:01:28 | | |
| PX 93 | 11/29/2010 | Screenshot of Steven R. Donziger from his deposition in the matter of *In Re Application of Chevron* in the United States District Court, Southern District of New York, Case No. 10 MC 00001 (LAK) | | |
| PX 94 | | Screenshot of Luis Yanza from Outtake of the movie, *Crude* | | |
| PX 95 | | Screenshot of Pablo Fajardo from Outtake of the movie, *Crude* | | |
| PX 96 | | Screenshot of Juan Pablo Saenz from Outtake of the movie, *Crude* | | |
| PX 97 | | Screenshot of Alejandro Ponce Villaces from Outtake of the movie, *Crude* | | |
| PX 98 | | Screenshot of Julio Prieto from Outtake of the movie, *Crude* | | |
| PX 99 | | Screenshot of Richard Cabrera from Outtake of the movie, *Crude* | | |
| PX 100 | | Screenshot of Carlos Beristain from *Crude: The Real Price of Oil* as released on Netflix | | |
| PX 101 | | Screenshot of Carlos Beristain from Outtake of the movie, *Crude* | | |
| PX 102 | | Screenshot of Ann Maest from Outtake of the movie, *Crude* | | |
| PX 103 | | Screenshot of Doug Beltman from Outtake of the movie, *Crude* | | |
| PX 104 | 9/9/2011 | Screenshot of Doug Beltman from his deposition in the matter of *Chevron Corporation v. Maria Aguinda Salazar, et al.* in the United States District Court, Southern District of New York, Case No. 11-cv-3718 (LAK) | | |
| PX 105 | | Screenshot of Richard Kamp from Outtake of the movie, *Crude* | | |
| PX 106 | | Screenshot of Charles Champ from Outtake of the movie, *Crude* | | |
| PX 107 | 4/19/2011 | Screenshot of Vincent Uhl from his deposition in the matter of *In re Application of Chevron Corporation* in the United States District Court, District of New Jersey, Civil No. 10-2675 (SRC) | | |
| PX 108 | Last accessed 8/26/2013 | Image of Cristobal Villao | http://www.interagua.com.ec/extranet/modules/gallery/album42/Trini_1 | |

*Chevron Corp. v. Steven Donziger, et al.,*        **Plaintiff's Trial Exhibit List**
No. 11 CV 0691 (LAK)

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| **PX 109** | Last accessed 8/26/2013 | Image of David Russell | http://www.linkedin.com/pub/david-russell/7/a27/587?_mSplash=1 | |
| **PX 110** | 3/29/2010 | Screenshot of Charles Calmbacher from his deposition in the matter of *In re Application of Chevron Corporation* in the United States District Court, Northern District of Georgia, Case No. 1:10-MI-0076-TWT-GGB | | |
| **PX 111** | Last accessed 8/26/2010 | Image of Russell DeLeon | http://www.craiglevin.com/gallery2/main.php?g2_itemId=17804 | |
| **PX 112** | Last accessed 8/25/2013 | Image of James Tyrrell | http://www.pattonboggs.com/professional/james-tyrrell | |
| **PX 113** | 6/28/2013 | Screenshot of Jeffrey Shinder from his deposition in the matter of *Chevron Corporation v. Steven Donziger, et al.* in the United States District Court, Southern District of New York, Case No. 11-cv-0691 (LAK) | | |
| **PX 114** | 5/23/2013 | Screenshot of Joe Silver from his deposition in the matter of *Chevron Corporation v. Steven Donziger, et al.* in the United States District Court for the Southern District of New York, Case No. 11-cv-0691 (LAK) | | |
| **PX 115** | 4/30/2013 | Screenshot of Martin Beier from his deposition in the matter of *Chevron Corporation v. Steven Donziger, et al.* in the United States District Court, Southern District of New York, Case No. 11-cv-0691 (LAK) | | |
| **PX 116** | 5/21/2013 | Screenshot of John McDermott from his deposition in the matter of *Chevron Corporation v. Steven Donziger, et al.* in the United States District Court, Southern District of New York, Case No. 11-cv-0691 (LAK) | | |
| **PX 117** | 9/15/2011 | Screenshot of Aaron Marr Page from his deposition in the matter of *Chevron Corporation v. Maria Aguinda Salazar, et al.* in the United States District Court, Southern District of New York, Case No. 11-cv-3718 (LAK) | | |
| **PX 118** | 9/12/2011 | Screenshot of Laura Garr from her deposition in the matter of *Chevron Corporation v. Maria Aguinda Salazar, et al*, Steven Donziger, et al. in the United States District Court, Southern District of New York, Case No. 11-cv-3718 (LAK) | | |
| **PX 119** | 9/1/2010 | Screenshot of Mark Quarles from his deposition in the matter of *In re Application of Chevron Corporation v. Mark Quarles* in the United States District Court, Middle District of Tennessee Case No. 3:10-cv-00686 | | |
| **PX 120** | 5/2/2013 | Screenshot of Alberto Guerra from his deposition in the matter of *Chevron Corporation v. Steven Donziger*, et al. in the United States District Court, Southern District of New York, Case No. 11-cv-0691 (LAK) | | |
| **PX 121** | | Screenshot of Rafael Correa from Outtake of the movie, *Crude* | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 122 | | Screenshot of Ana Alban Mora from Outtake of the movie, *Crude* | | |
| PX 123 | | Screenshot of Juan Pablo Alencastro from Outtake of the movie, *Crude* | | |
| PX 124 | 5/24/2013 | Screenshot of Juan Pablo Alencastro from his deposition in the matter of *Chevron Corporation v. Steven Donziger* , et al. in the United States District Court, Southern District of New York, Case No. 11-cv-0691 (LAK) | | |
| PX 125 | Last accessed 8/27/2013 | Image of Karen Hinton | http://www.nypost.com/p/news/local/gov_linked _lobbyist_the_wife_of_29QXqWRgVPjrztbGm0 jhPM | |
| PX 126 | Last accessed 8/27/2013 | Image of Ben Barnes | http://blog.chron.com/texaspolitics/2009/03/podc ast-interview-with-former-lt-gov-ben-barnes/ | |
| PX 127 | | Screenshot of Carlos Beristain from Outtake of the movie, *Crude* | | |
| PX 128 | | Screenshot of German Yanez from Outtake of the movie, *Crude* | | |
| PX 129 | Last accessed 8/26/2013 | Image of Nicolas Zambrano | http://www.larepublica.ec/blog/economia/2011/1 2/22/chevron-denuncia-que-sentencia-en-su-contra-tampoco-fue-redactada-por-el-juez/ | |
| PX 130 | Last accessed 8/27/2013 | Image of Andrew Wilson | http://www.ecbalaw.com/partnerWilson.html | |
| PX 131 | Last accessed 8/25/2013 | Image of Edward Yennock | http://www.pattonboggs.com/professional/edwar d-yennock | |
| PX 132 | | Screenshot of Atossa Solani from Outtake of the movie, *Crude* | | |
| PX 133 | | Screenshot of Leila Salazar Lopez from Outtake of the movie, *Crude* | | |
| PX 134 | 5/22/2013 | Screenshot of Paul Rivas from his deposition in the matter of *Chevron Corporation v. Steven Donziger, et al.* in the United States District Court, Southern District of New York, Case No. 11-cv-0691 (LAK) | | |
| PX 135 | | Screenshot of Efrain Novillo from Outtake of the movie, *Crude* | | |
| PX 136 | | Screenshot of Alexis Mera from Outtake of the movie, *Crude* | | |
| PX 137 | | Screenshot of Kevin Koenig from Outtake of the movie, *Crude* | | |
| PX 138 | | Screenshot of Joseph Kohn from Outtake of the movie, *Crude* | | |
| PX 139 | | Screenshot of Joshua Lipton from Outtake of the movie, *Crude* | | |
| PX 140 | Last accessed 8/27/2013 | Image of Washington Pesantez | http://www.nytimes.com/imagepages/2009/10/10 /world/10chevronCA02ready.html | |
| PX 141 | 8/5/2011 | Screenshot of Brian Parker from his deposition in the matter of *Chevron Corporation v. Maria Aguinda Salazar, et al* . in the United States District Court, Northern District of California, Case No. 11-cv-03718-UA (LAK) | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 142 | | Screenshot of Ernesto Baca from Outtake of the movie, Crude | | |
| PX 143 | | Screenshot of Guillermo Grefa from the movie, *Crude* | | |
| PX 144 | | Screenshot of Emergildo Criollo from Outtake of the movie, *Crude* | | |
| PX 145 | | Screenshot of William Powers from Outtake of the movie, *Crude* | | |
| PX 146 | 6/26/2013 | Screenshot of Ted Dunkelberger from his deposition in the matter of *Chevron Corporation v. Steven Donziger, et al*. in the United States District Court, Southern District of New York, Case No. 11-cv-0691 (LAK) | | |
| PX 147 | 11/2/2010 | Screenshot of Alberto Wray from hs deposition in the matter of *In re Application of Ricardo Reis Veiga and Rodrigo Perez Pallares* in the United States District Court, District of Columbia, Case No. 10-370 (CKK) (DAR) | | |
| PX 148 | | Screenshot of William Powers from Outtake of the movie, *Crude* | | |
| PX 149 | 4/23/2010 | Screenshot of David Chapman from his deposition in the matter of *Chevron Corporation v. Stratus Consulting, Inc., et al.* in the United States District Court, District of Colorado, Case No. 1:10-cv-00047-JLK-MEH | | |
| PX 150 | 12/30/2010 | Screenshot of Cristobal Bonifaz from his deposition in the matter of *In re Application of Chevron Corporation for an Order Pursuant to 28 U.S.C. § 1782 to Conduct Discovery for Use in Foreign Proceedings* in the United States District Court, District of Massachusetts, Case No. 10-mc-30022-MAP | | |
| PX 151 | 10/28/2010 | Screenshot of Joseph Berlinger from his deposition in the matter of *In re Application of Chevron* in the United States District Court, Southern District of New York, Case No. 10-mc-00001 (LAK). | | |
| PX 152 | | Screenshot of Fernando Reyes from Outtake of the movie, *Crude* | | |
| PX 153 | | Screenshot of Maria Eugenia Yepez from Outtake of the movie, *Crude* | | |
| PX 154 | | Screenshot of Russell DeLeon from Outtake of the movie, *Crude* | | |
| PX 155 | Last accessed 8/26/2013 | Image of Leonardo Ordonez Pina | http://www.lahora.com.ec/index.php/movil/noticia/1101295869/Removidos__jueces_de__Sucumb%C3%ADos_.html | |
| PX 156 | Last accessed 8/26/2013 | Image of Juan Nunez | http://www.theamazonpost.com/web-of-influence/ | |
| PX 157 | | Image of Luis Naranjo | | |
| PX 158 | Last accessed 8/26/2013 | Image of Gustavo Larea | http://bloguerosrevolucion.ning.com/profiles/blogs/noticias-gustavo-larea | |
| PX 159 | Last accessed 8/27/2013 | Image of Patricio Garcia | http://www.nytimes.com/imagepages/2009/10/10/world/10chevronCA02ready.html | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 160 | Last accessed 8/26/2013 | Image of Luis Gallegos | http://www.larepublica.ec/blog/politica/2011/11/23/luis-gallegos-presenta-credenciales-en-oficina-de-la-onu/ | |
| PX 161 | | Screenshot of David Chapman from Outtake of the movie, *Crude* | | |
| PX 162 | | Screenshot of Ermel Chavez Parra from Outtake of the movie, *Crude* | | |
| PX 163 | Last accessed 8/26/2013 | Image of John Bonifaz | http://www.fightingbobfest.org/speaker_bio.cfm?speakerID=59 | |
| PX 164 | Last accessed 8/27/2013 | Image of Johny Zambrano | http://www.eluniverso.com/2004/09/05/0001/12/899E14554C3F4BDD9258275C366B2DD8.html | |
| PX 165 | Last accessed 8/27/2013 | Image of Eric Westenberger | http://www.pattonboggs.com/professional/eric-westenberger | |
| PX 166 | Last accessed 8/27/2013 | Image of Adlai Small | http://www.pattonboggs.com/professional/adlai-small | |
| PX 167 | | Image of Rodrigo Perez Pallares | | |
| PX 168 | | Image of Ricardo Reis Veiga | | |
| PX 169# | Various | *For Identification Only* S. Donziger's Notebook | DONZ00027156 (pages 1-2 of 111); DONZ00027256 (pages 1-58 of 109); DONZ00036274-82; DONZ00036231-42; DONZ00023089 (pages 21-22 of 52); DONZ00036243-72<br><br>CVX-RICO-2364938; CVX-RICO-2366674; CVX-RICO-2393263-71; CVX-RICO-2393220-31; CVX-RICO-2344638 | |
| PX 169R | Various | *Redacted* S. Donziger's Notebook | DONZ00027156 (pages 1-2 of 111); DONZ00027256 (pages 1-58 of 109); DONZ00036274-82; DONZ00036231-42; DONZ00023089 (pages 21-22 of 52); DONZ00036243-72<br><br>CVX-RICO-2364938; CVX-RICO-2366674; CVX-RICO-2393263-71; CVX-RICO-2393220-31; CVX-RICO-2344638 | |
| PX 170 | 10/4/2005 | S. Donziger Notebook Entry | DONZ00036268 - DONZ00036269<br><br>CVX-RICO-2393257 - CVX-RICO-2393258 | |
| PX 171 | 10/5/2005 | S. Donziger Notebook Entry | DONZ00036267 - DONZ00036268<br><br>CVX-RICO-2393256 - CVX-RICO-2393257 | |
| PX 172 | 10/6/2005 | S. Donziger Notebook Entry | DONZ00036265 - DONZ00036267<br><br>CVX-RICO-2393255 - CVX-RICO-2393256 | |
| PX 173 | 11/17/2005 | S. Donziger Notebook Entry | DONZ00036259 - DONZ00036260<br><br>CVX-RICO-2393248 - CVX-RICO-2393249 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 174 | 11/18/2005 | S. Donziger Notebook Entry | DONZ00036258 - DONZ00036259<br><br>CVX-RICO-2393247 - CVX-RICO-2393248 | |
| PX 175 | 1/12/2006 | S. Donziger Notebook Entry | DONZ00036255 - DONZ00036256<br><br>CVX-RICO-2393244 - CVX-RICO-2393245 | |
| PX 176 | 1/24/2006 | S. Donziger Notebook Entry | DONZ00036245 - DONZ00036246<br><br>CVX-RICO-2393234 - CVX-RICO-2393235 | |
| PX 177 | 2/6/2006 | S. Donziger Notebook Entry | DONZ00023089 Page 22 of 52<br><br>CVX-RICO-2344659 | |
| PX 178 | 2/14/2006 | S. Donziger Notebook Entry | DONZ00036242<br><br>CVX-RICO-2393231 | |
| PX 179 | 3/11/2006 | S. Donziger Notebook Entry | DONZ00036233 - DONZ00036235<br><br>CVX-RICO-2393222 - CVX-RICO-2393224 | |
| PX 180 | 5/13/2006 | S. Donziger Notebook Entry | DONZ00036278 - DONZ00036281<br><br>CVX-RICO-2393267 - CVX-RICO-2393270 | |
| PX 181 | 5/31/2006 | S. Donziger Notebook Entry | DONZ00036277 - DONZ00036278<br><br>CVX-RICO-2393266 - CVX-RICO-2393267 | |
| PX 182 | 6/2/2006 | S. Donziger Notebook Entry | DONZ00036275 - DONZ00036277<br><br>CVX-RICO-2393264 - CVX-RICO-2393266 | |
| PX 183 | 6/24/2006 | S. Donziger Notebook Entry | DONZ00036274<br><br>CVX-RICO-2393263 | |
| PX 184 | 7/25/2006 | S. Donziger Notebook Entry | DONZ00027256 Page 54-58 of 109<br><br>CVX-RICO-2366727 - CVX-RICO-2366731 | |
| PX 185 | 9/13/2006 | S. Donziger Notebook Entry | DONZ00027256 Page 53-54 of 109<br><br>CVX-RICO-2366726 - CVX-RICO-2366727 | |
| PX 186 | 9/27/2006 | S. Donziger Notebook Entry | DONZ00027256 Page 50-53 of 109<br><br>CVX-RICO-2366723 - CVX-RICO-2366726 | |
| PX 187 | 10/2/2006 | S. Donziger Notebook Entry | DONZ00027256 Page 49-50 of 109<br><br>CVX-RICO-2366722 - CVX-RICO-2366723 | |
| PX 188 | 10/4/2006 | S. Donziger Notebook Entry | DONZ00027256 Page 48-49 of 109<br><br>CVX-RICO-2366721 - CVX-RICO-2366722 | |
| PX 189 | 10/25/2006 | S. Donziger Notebook Entry | DONZ00027256 Page 42-44 of 109<br><br>CVX-RICO-2366715 - CVX-RICO-2366717 | |
| PX 190 | 11/7/2006 | S. Donziger Notebook Entry | DONZ00027256 Page 38-39 of 109<br><br>CVX-RICO-2366711 - CVX-RICO-2366712 | |
| PX 191 | 12/16/2006 | S. Donziger Notebook Entry | DONZ00027256 Page 27-31 of 109<br><br>CVX-RICO-2366700 - CVX-RICO-2366704 | |
| PX 192 | 1/19/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 25-26 of 109<br><br>CVX-RICO-2366698 - CVX-RICO-2366699 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 193 | 2/4/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 21-22 of 109<br><br>CVX-RICO-2366694 - CVX-RICO-2366695 | |
| PX 194 | 2/7/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 20-22 of 109<br><br>CVX-RICO-2366693 - CVX-RICO-2366695 | |
| PX 195 | 2/12/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 17-19 of 109<br><br>CVX-RICO-2366690 - CVX-RICO-2366692 | |
| PX 196 | 2/24/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 12-15 of 109<br><br>CVX-RICO-2366685 - CVX-RICO-2366688 | |
| PX 197 | 2/27/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 11-12 of 109<br><br>CVX-RICO-2366684 - CVX-RICO-2366685 | |
| PX 198 | 2/28/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 11 of 109<br><br>CVX-RICO-2366684 | |
| PX 199 | 3/1/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 10-11 of 109<br><br>CVX-RICO-2366683 - CVX-RICO-2366684 | |
| PX 200 | 3/4/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 7-10 of 109<br><br>CVX-RICO-2366681 - CVX-RICO-2366683 | |
| PX 201 | 3/7/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 6-7 of 109<br><br>CVX-RICO-2366679 - CVX-RICO-2366680 | |
| PX 202 | 3/19/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 5-6 of 109<br><br>CVX-RICO-2366678 - CVX-RICO-2366679 | |
| PX 203 | 4/4/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 4-5 of 109<br><br>CVX-RICO-2366677 - CVX-RICO-2366678 | |
| PX 204 | 4/12/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 3-4 of 109<br><br>CVX-RICO-2366676 - CVX-RICO-2366677 | |
| PX 205 | 5/2/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 2-3 of 109<br><br>CVX-RICO-2366675 - CVX-RICO-2366676 | |
| PX 206 | 5/3/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 2-3 of 109<br><br>CVX-RICO-2366675 - CVX-RICO-2366676 | |
| PX 207 | 5/25/2007 | S. Donziger Notebook Entry | DONZ00027256 Page 1 of 109<br><br>CVX-RICO-2366674 | |
| PX 208 | 9/8/2007 | S. Donziger Notebook Entry | DONZ00027156 Page 1 of 111<br><br>CVX-RICO-2364938 | |
| PX 209 | 2/5/1964 | Superior Decree No. 205-A, published in Official Record No. 186, and an English translation thereof | CVX-RICO-1004239 - CVX-RICO-1004258 | |
| PX 210 | 1/1/1965 | Napo Agreements and Napo Joint Operating Agreement (Ecuador) | DONZ00005946-86<br><br>CVX-RICO-4504296 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| **PX 211** | 8/6/1973 | Agreement Between the Government of Ecuador (by the Ministry of Natural Energy Resources) and "Ecuadorian Gulf Oil Company" and "Texaco Petroleum Company," and an English translation thereof | Ex. 16, 10-2 through 18-13 | |
| **PX 212** | 5/27/1977 | Agreement executed by the Government of Ecuador, Ecuadorian Government Petroleum Corporation "CEPE," and Ecuadorian Gulf Oil Company, and an English translation thereof | Ex. 17, Dkt. 18-14 - 19-5 | |
| **PX 213** | 5/8/1990 | Letter from D. Tamariz Serrano to L. Roman Lazo and an English translation thereof | Ex. 25, Dkt. 20-10 | |
| **PX 214** | 5/11/1990 | Letter from D. Tamariz Serrano to W. Gillies, and an English translation thereof | Ex. 26, Dkt. 20-11 | |
| **PX 215** | 6/1/1990 | Letter from W. Gillies to D. Tamariz Serrano, and an English translation thereof | Ex. 27. Dkt. 20-12 | |
| **PX 216** | 6/30/1990 | Agreement for the Change of Operator of the Consortium Petroecuador-Texaco and an English translation thereof | Ex. 19, Dkt. 19-7 through 20-3 | |
| **PX 217** | 6/1/1992 | Letter from National Hydrocarbons Dir., Department of Technical Registry to R. Almeida Mancheno, and an English translation thereof | Ex. 28, Dkt. 20-13 | |
| **PX 218** | 11/00/1992 | Fugro-McClelland (West) Inc. report titled Final Environmental Audit for Practices 1990-1992, Petroecuador-Texaco Consortium Oriente, Ecuador | Beltman Deposition, Case No. 11-cv-0691, Ex. 4 | |
| **PX 219** | 10/00/1993 | Environmental Audit and Assessment of the Petroecuador-Texaco Consortium Oil Fields Until June 30, 1990, Volume I: Environmental Audit Report, Prepared by HBT AGRA Earth & Environmental Limited | MACKAY00002089 - MACKAY00002266 | |
| **PX 220** | 3/19/1997 | Environmental Audit and Assessment of the Petroecuador-Texaco Consortium Oil Fields Until June 30, 1990, Volume II: Environmental Management Plan, Prepared by HBT AGRA Earth & Environmental Limited | | |
| **PX 221#** | 11/9/1994 | **\*For Identification Only\*** Report of the Special Permanent Environmental Commission of the National Congress, and an English translation thereof | Ex. 36, Dkt. 21-7 | |
| **PX 221R** | 11/9/1994 | **\*Redacted\*** Report of the Special Permanent Environmental Commission of the National Congress, and an English translation thereof | Ex. 36, Dkt. 21-7 | |
| **PX 222** | 12/14/1994 | Memorandum of Understanding Between the Government of Ecuador, Petroecuador and Texaco Petroleum Company, and an English translation thereof | Ex. 32, Dkt. 21-2 through 21-3 | |
| **PX 223** | 5/4/1995 | Contract for Implementing of Environmental Remedial Work and Release From Obligations, Liability and Claims by and between the Government of Ecuador, Petroecuador, and Texaco Petroleum Company, and an English translation thereof | Ex. 47, Dkt. 21-18 through 22-11 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 224 | 2/26/1996 | Acta 1 [Certificate 1] by Ecuador's Undersecretary of Environmental Protection, Head of Environmental Protection Unit of Petroecuador, National Director of Environmental Protection, and Ricardo Reis Veiga and Rodrigo Pérez of TexPet, and an English translation thereof | Ex. 64, Dkt. 26-9 | |
| PX 225 | 3/14/1996 | Acta 2 [Certificate 2] by Ecuador's Undersecretary of Environmental Protection, Head of Environmental Protection Unit of Petroecuador, National Director of Environmental Protection, and Ricardo Reis Veiga and Rodrigo Pérez of TexPet, and an English translation thereof | Ex. 65, Dkt. 26-10 | |
| PX 226 | 4/11/1996 | Acta 3 [Certificate 3] by Ecuador's Undersecretary of Environmental Protection, National Director of Environmental Protection, and Ricardo Reis Veiga and Rodrigo Pérez of TexPet, and an English translation thereof | Ex. 66, Dkt. 26-11 | |
| PX 227 | 4/26/1996 | Instrument of Settlement and Release From Obligations, Responsibilities and Claims by the Municipalities Consortium of the Province of Napo-"Comuna", and an English translation thereof | Ex. 61, Dkt. 25-12 | |
| PX 228 | 5/2/1996 | Contract of Settlement and Release From Obligations, Responsibilities and Claims, Executed Between the Municipality of La Joya de los Sachas and Texaco Petroleum Company, and an English translation thereof | Ex. 53, Dkt. 23-10 | |
| PX 229 | 5/2/1996 | Contract of Settlement and Release From Obligations, Responsibilities and Claims, Executed Between the Provincial Prefect's Office of Sucumbios and Texaco Petroleum Company, and a contemporaneous English translation thereof | Ex. 60, Dkt. 25-9 through 25-11 | |
| PX 230 | 5/2/1996 | Contract of Settlement and Release From Obligations, Responsibilities and Claims, Executed Between the Municipality of the Canton of Francisco de Orellana (Coca) and the Company Texaco Petroleum Company, and an English translation thereof | Ex. 54, Dkt. 24-2 through 24-5 | |
| PX 231 | 5/2/1996 | Contract of Settlement and Release From Obligations, Responsibilities and Claims, Executed Between the Municipality of Lago Agrio, Province of Sucumbios, and the Company Texaco Petroleum Company, and an English translation thereof | Ex. 52, Dkt. 23-7 through 23-9 | |
| PX 232 | 5/2/1996 | Contract of Settlement and Release From Obligations, Responsibilities and Claims, Executed Between the Municipality of Shushufindi and Texaco Petroleum Company, and an English translation thereof | Ex. 55, Dkt. 24-6 through 24-8 | |
| PX 233 | 5/8/1996 | Judgment issued in Second Civil Court of Sucumbios, Case No. 111 of 1994, and an English translation thereof | Ex. 57, Dkt. 25-3 | |
| PX 234 | 6/10/1996 | Letter from Ambassador E. Terán to Judge Rakoff re "Maria Aguinda, et al. v. Texaco Inc." | Ex. 75, Dkt. 28-6 | |
| PX 235 | 6/12/1996 | Judgment issued in Civil Court of Napo, La Joya de los Sachas, and an English translation thereof | Ex. 56, Dkt. 25-2 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 236 | 6/25/1996 | Judgment issued in the Court in Civil Matters of Orellana, and an English translation thereof | CVX-RICO-1208950 | |
| PX 237 | 7/24/1996 | Acta 4 [Certificate 4] by Ecuador's Undersecretary of Environmental Protection, National Director of Environmental Protection, and Ricardo Reis Veiga and Rodrigo Pérez of TexPet, and an English translation thereof | Ex. 67, Dkt. 27-2 | |
| PX 238 | 7/24/1996 | Acta 5 [Certificate 5] by Ecuador's Undersecretary of Environmental Protection, National Director of Environmental Protection, and Ricardo Reis Veiga and Rodrigo Pérez of TexPet, and an English translation thereof | Ex. 68, Dkt. 27-3 | |
| PX 239 | 9/19/1996 | Judgment issued in the First Civil Court of Sucumbíos, Nueva Loja, and an English translation thereof | CVX-RICO-1208978 - CVX-RICO-1208980 | |
| PX 240 | 11/22/1996 | Acta 6 [Certificate 6] by Ecuador's Undersecretary of Environmental Protection, and Ricardo Reis Veiga and Rodrigo Pérez of TexPet, and an English translation thereof | Ex. 69, Dkt. 27-4 through 27-8 | |
| PX 241 | 1/1/1997 | Report titled Review of Epidemiologic Evidence on Benzene and Lymphatic and Hematopoetic Cancers, by D. Savitz and K. Andrews, published in American Journal of Industrial Medicine 31:287-295 (1997) | KELSH00005485 - KELSH00005493 | |
| PX 242 | 3/20/1997 | Acta 7 [Certificate 7] by Ecuador's Undersecretary of Environmental Protection, and Ricardo Reis Veiga and Rodrigo Pérez of TexPet, and an English translation thereof | Ex. 70, Dkt. 27-9 through 27-10 | |
| PX 243 | 5/14/1997 | Acta 8 [Certificate 8] by Ecuador's Undersecretary of Environmental Protection, and Ricardo Reis Veiga and Rodrigo Pérez of TexPet, and an English translation thereof | Ex. 71, Dkt. 28-2 | |
| PX 244 | 9/18/1997 | Letter from H. Camacho to P. Bijur, and an English translation thereof | Ex. BV, Dkt. 356-12 | |
| PX 245 | 10/16/1997 | Acta 9 [Certificate 9] by Ecuador's Undersecretary of Environmental Protection, Ricardo Reis Veiga and Rodrigo Pérez of TexPet, and an English translation thereof | Ex. 72, Dkt. 28-3 | |
| PX 246 | 9/30/1998 | Acta Final [Final Document] by and between the Government of the Republic of Ecuador, Petroecuador, Petroproduccion, and Texaco Petroleum Company, and an English translation thereof | Ex. 46, Dkt. 21-17 | |
| PX 247 | 9/21/2004 | Certificate #052-RAT-98, and an English translation thereof | Donziger Deposition, Case 10-mc-00002, Ex. 774 (English) Donziger Donziger Deposition, Case 10-mc-00002, Ex. 775 (Spanish) | |
| PX 248 | 1/2/2006 | "Convenio para Litigiar el Caso en Contra de Chevron Texaco, Ahora Chevron, en Ecuador ["Agreement to Dispute a Case Against Chevron Texaco, Now Chevron, In Ecuador"], and an English translation thereof | DONZ00115108 CVX-RICO-2772414 - CVX-RICO-2772417 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 249 | 2/14/2005 | Judicial Inspection Report for Sacha Well 94, submitted in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 46,239 - 46,279, and an English translation thereof | CVX-RICO-1052055 - CVX-RICO-1052095 | |
| PX 250 | 3/8/2005 | Judicial Inspection Report of the Shushufindi 48 Well, submitted in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 52,205 - 52,270, and an English translation thereof | CVX-RICO-1058422 - CVX-RICO-1058487 | |
| PX 251 | 9/28/2004 | Filing by R. Vera with the Prosecutor General's Office, and an English translation thereof | Ex. 2430, Dkt. 549-7 | |
| PX 252 | 00/00/2005 | Order by Dr. Cecilia Armas Erazo de Tobar in Preliminary Criminal Investigation No. 146-2003-mbi, and an English translation thereof | Ex. 31, Dkt. 20-16 | |
| PX 253 | 6/1/2005 | Letter from L. Villacreces to W. Pesantez, and an English translation thereof | Bonifaz Deposition, Case No. 10-mc-30022, Ex. 2217 | |
| PX 254 | 6/2/2005 | Letter from W. Pesantez to J. Gallegos, and an English translation thereof | Bonifaz Deposition, Case No. 10-mc-30022, Ex. 2218 | |
| PX 255 | 6/21/2006 | Filing submitted by the Republic of Ecuador and Petroecuador, entitled, "Plaintiffs' Notice of Motion to Amend Reply," Republic of Ecuador v. ChevronTexaco Corp., 04-cv-8378-LBS (S.D.N.Y.) | Ex. AA, Dkt. 356-10 | |
| PX 256 | 9/4/2006 | Submission by Dr. M. Vega Carrera in Preliminary Criminal Investigation No. 025-2004, and an English translation thereof | CVX-RICO-4768466 - CVX-RICO-4768484 | |
| PX 257 | 9/22/2006 | Testimony in support of motion for dismissal by Dr. Washington Pesantez Munoz in Preliminary Criminal Investigation, No. 025-2004, and an English translation thereof | | |
| PX 258 | 3/1/2007 | Filing by J. German in Preliminary Criminal Investigation No. 146-2003, and an English translation thereof | CVX-RICO-4344945 | |
| PX 259 | 3/13/2007 | Filing by W. Pesantez in Cause No. 25-2004, and an English translation thereof | CVX-RICO-4344946 - CVX-RICO-4344955 | |
| PX 260 | 6/14/2007 | Prosecutor General Request for Ruling regarding forgery charge re P. Rivadeneira, and an English translation thereof | | |
| PX 261 | 6/22/2007 | Prosecutor General's Ratification of Dismissal of Criminal Action, and an English translation thereof | CVX-RICO-3560820-33; CVX-RICO-3560834-45 | |
| PX 262 | 9/21/2004 | Office of the Attorney General of Ecuador, Environment and Cultural Patrimony Unit, Recommendations signed by H. Bravo and V. Andrade, and an English translation thereof. | | |
| PX 263 | 2/11/2008 | Filing by L. Valladolid with the Prosecutor General's Office and an English translation thereof | Ex. 2429, Dkt. 549-6 | |
| PX 264 | 3/25/2008 | Letter from A. Acosta to W. Pesantez, and an English translation thereof | Donziger Ex. 450 | |
| PX 265 | 3/31/2008 | Letter from Office of the Prosecutor General to R. Reis Veiga, and an English translation thereof | WOODS-HDD-0196145  CVX-RICO-1653940-41 | |
| PX 266 | 4/1/2008 | Official Letter No. 02447 from A. Enriquez, Substitute Prosecutor General to A. Acosta, and an English translation thereof | CVX-RICO-3560868 - CVX-RICO-3560871 | |
| PX 267 | 7/30/2008 | Spanish document titled "No. 8942 - Prosecutor General of the State", and an English translation thereof | CVX-RICO-3560903 - CVX-RICO-3560908 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 268 | 8/26/2008 | Order issued by the Office of the Prosecutor General W. Pesántez, and an English translation thereof | WOODS-HDD-0030552 - WOODS-HDD-0030568<br><br>CVX-RICO-1495677 - CXV-RICO-1495693 | |
| PX 269 | 12/8/2008 | Notification of Withdrawal by Dr. Washington Pesantez Munoz in IF Prosecutorial Investigation 09-2008, and an English translation thereof | | |
| PX 270 | 5/13/2009 | Service to R. Perez Pallares and R. Reis Veiga re Case IF. 09-2008 | CVX-RICO-3560936 - CVX-RICO-3560937 | |
| PX 271 | 7/2/2009 | Free and Voluntary Account Investigatory Proceeding No. 09-2008-DRR filed with the Office of the Prosecutor of the Republic, and an English translation thereof | DONZS00011838-DONZS00011841 | |
| PX 272 | 4/29/2010 | Prosecutor's Opinion in connection with Instruccion Fiscal No. 09-2008-DRR (150-2009), and an English translation thereof | CVX-RICO-3560954 - CVX-RICO-3561221 | |
| PX 273 | 6/4/2013 | Order issued by the Supreme Court of Justice of Argentina in Aguinda Salazar, Maria v. Chevron Corporation re: Preventive Measures, and an English translation thereof | CVX-RICO-0004284 - CVX-RICO-0004308 | |
| PX 274 | 10/12/2010 | Order issued in the National Court of Justice - First Criminal Division, Case No. 150-2009WO, and an English translation thereof | | |
| PX 275 | 2/6/2012 | Order issued by the Prosecutor General of Ecuador, Preliminary Investigations and Prosecutorial Investigations Unit, and an English translation thereof | CVX-RICO-5908513 - CVX-RICO-5908517 | |
| PX 276 | 00/00/0000 | Opinion issued by C. Armas Erazo de Tobar, Deputy Prosecutor General, and an English translation thereof | Ex. 31, Dkt. 20-16 | |
| PX 277# | 6/25/2007 | **\*For Identification Only\***<br>Letter from R. Cabrera to Dr. Germán Yanez with attachment, in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 130,640 - 130,651, and an English translation thereof | CVX-RICO-1146632 - CVX-RICO-1146643 | |
| PX 277R | 6/25/2007 | **\*Redacted\***<br>Letter from R. Cabrera to Dr. Germán Yanez with attachment, in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 130,640 - 130,651, and an English translation thereof | CVX-RICO-1146632 - CVX-RICO-1146643 | |
| PX 278 | 7/12/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 131,336 - 131,337, and an English translation thereof | CVX-RICO-1147347 - CVX-RICO-1147348 | |
| PX 279 | 7/12/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 131,338 - 131,339, and an English translation thereof | CVX-RICO-1147349 - CVX-RICO-1147350 | |
| PX 280 | 7/23/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 131,971, and an English translation thereof | CVX-RICO-1147991 | |
| PX 281 | 7/23/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 131,972, and an English translation thereof | CVX-RICO-1147992 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 282 | 8/23/2007 | Filing by R. Cabrera filed in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 132,263, and an English translation thereof | CVX-RICO-1148291 | |
| PX 283 | 10/11/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,178 - 133,180, and an English translation thereof | CVX-RICO-1149254 - CVX-RICO-1149256 | |
| PX 284 | 10/16/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,254, and an English translation thereof | CVX-RICO-1149342 | |
| PX 285 | 10/29/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 133,450 - 133,453, and an English translation thereof | CVX-RICO-1149551 - CVX-RICO-1149554 | |
| PX 286 | 10/30/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 133,463 - 133,464, and an English translation thereof | CVX-RICO-1149564 - CVX-RICO-1149565 | |
| PX 287 | 10/31/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,465, and an English translation thereof | CVX-RICO-1149566 | |
| PX 288 | 11/5/2007 | Filing by R. Cabrera filed in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 133,469 - 133,471, and an English translation thereof | CVX-RICO-1149570 - CVX-RICO-1149572 | |
| PX 289 | 11/6/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 133,487 - 133,488, and an English translation thereof | CVX-RICO-1149588 - CVX-RICO-1149589 | |
| PX 290 | 11/8/2007 | Filing by R. Cabrera filed in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,582, and an English translation thereof | CVX-RICO-1149684 | |
| PX 291 | 12/7/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,879, and a English translation thereof | CVX-RICO-1149998 | |
| PX 292 | 12/10/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,907, and an English translation thereof | CVX-RICO-1150026 | |
| PX 293 | 1/7/2008 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,987, and an English translation thereof | CVX-RICO-1150108 | |
| PX 294 | 4/28/2008 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 140,267 - 140,268, and an English translation thereof | CVX-RICO-1156672 - CVX-RICO-1156673 | |
| PX 295 | 4/28/2008 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 140,269 - 140,270, and an English translation thereof | CVX-RICO-1156674 - CVX-RICO-1156675 | |
| PX 296 | 9/15/2008 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 150,875 - 150,876, and an English translation thereof | CVX-RICO-1167579 - CVX-RICO-1167580 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 297 | 10/6/2008 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 151,099 - 151,109, and an English translation thereof | CVX-RICO-1167813 - CVX-RICO-1167823 | |
| PX 298 | 10/6/2008 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 151,110 - 151,112, and an English translation thereof | CVX-RICO-1167824 - CVX-RICO-1167826 | |
| PX 299 | 10/7/2008 | Filing by R. Cabrera in in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 151,316 - 151-321, and an English translation thereof | CVX-RICO-1168050 - CVX-RICO-1168055 | |
| PX 300 | 11/7/2008 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 152,783 - 152,784, and an English translation thereof | CVX-RICO-1169659 - CVX-RICO-1169660 | |
| PX 301 | 12/8/2008 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 153,282 - 153,283, and an English translation thereof | CVX-RICO-1170172 - CVX-RICO-1170173 | |
| PX 302 | 12/15/2008 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 153,710, with an English translation thereof | CVX-RICO-1170615 | |
| PX 303 | 2/5/2009 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 154,174 - 154,191, and an English translation thereof | CVX-RICO-1171130 - CVX-RICO-1171147 | |
| PX 304 | 3/4/2009 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 154,580 - 154,589, and an English translation thereof | CVX-RICO-1171619 - CVX-RICO-1171628 | |
| PX 305 | 3/22/2010 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 168,513 - 168,515, and an English translation thereof | CVX-RICO-1186224 - CVX-RICO-1186226 | |
| PX 306 | 3/24/2008 | Document entitled "Informe Sumario del Examen Pericial," purportedly written by R. Cabrera, and an English translation thereof | STRATUS-NATIVE106635 - STRATUS-NATIVE106695<br><br>CVX-RICO-2260690 - CVX-RICO-2260750 | |
| PX 307 | 3/24/2008 | Document entitled "Annex: Unjust Enrichment" | STRATUS-NATIVE015966 - STRATUS-NATIVE015973<br><br>CVX-RICO-2170032 - CVX-RICO-2170039 | |
| PX 308 | 3/24/2008 | Document entitled "Appendix S. Cost of Reinjecting Wastewater and of Recovery/Utilization of Associated Gas" | SHEFFTZ-NATIVE-000250 - SHEFFTZ-NATIVE-000318<br><br>CVX-RICO-2149204 - CVX-RICO-2149272 | |
| PX 309 | 3/24/2008 | Document entitled "Technical Summary Report," purportedly written by R. Cabrera | SHEFFTZ-NATIVE-000327 - SHEFFTZ-NATIVE-000378<br><br>CVX-RICO-2149281 - CVX-RICO-2149332 | |
| PX 310 | 4/1/2008 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, attaching Summary Report of Expert Examination Expert Opinion dated March 24, 2008, bearing the foja numbers 134,228 - 140,171, with annexes | CVX-RICO-1150361 - CVX-RICO-1156569 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 311 | 9/15/2008 | Filing by A. Callejas in in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 141,082 - 146,425, with annexes | CVX-RICO-1157594 - CVX-RICO-1163350 | |
| PX 312 | 9/16/2008 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 150,878 - 151,025, with annexes | CVX-RICO-1167582 - CVX-RICO-1167733 | |
| PX 313 | 11/17/2008 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 152,949 - 153,169, with annexes | CVX-RICO-1169829 - CVX-RICO-1170051 | |
| PX 314# | 12/1/2008 | **\*For Identification Only\*** Comments on the Report of the Court-Appointed Expert Richard Cabrera Vega in the Case of Maria Aguinda y Otros v. Chevron Corp. | STRATUS06242010 006356 - STRATUS06242010 006371 CVX-RICO-2159597 - CVX-RICO-2159612 | |
| PX 314R | 12/1/2008 | **\*Redacted\*** Comments on the Report of the Court-Appointed Expert Richard Cabrera Vega in the Case of Maria Aguinda y Otros v. Chevron Corp. | STRATUS06242010 006356 - STRATUS06242010 006371 CVX-RICO-2159597 - CVX-RICO-2159612 | |
| PX 315 | 7/29/2008 | Email from J. Saenz to S. Donziger and P. Fajardo, copying J. Prieto, L. Yanza, M. Garces, and M. Yepez re "ALTO RIESGO," and an English translation thereof | DONZ00047072 CVX-RICO-2434732 | |
| PX 316 | 5/7/2003 | Complaint filed in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 73 - 80 and 142 - 157 | CVX-RICO-100077 - CVX-RICO-1000092; CVX-RICO-1000157 - CVX-RICO-1000172 | |
| PX 317 | 10/29/2003 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 4681 - 4684, and an English translation thereof | CVX-RICO-1006382 - CVX-RICO-1006389 | |
| PX 318 | 8/26/2004 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 9051 - 9052, and an English translation thereof | CVX-RICO-1011515 - CVX-RICO-1011518 | |
| PX 319 | 11/4/2004 | Statement of P. Fajardo to the District Attorney for Canton of Shushufindi, and an English translation thereof | CVX-RICO-4712090 - CVX-RICO-4712093 | |
| PX 320 | 12/8/2004 | Official Register No. 485 of the Government of Ecuador: Resolution No. R-25-181, and an English translation thereof | Ex. 14, Dkt. 56-7 | |
| PX 321 | 5/6/2005 | Official Register No. 12 of the Government of Ecuador: Supreme Decree No. 2752, and an English translation thereof | Ex. 20, Dkt. 56-8 | |
| PX 322 | 5/18/2005 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 67,014 - 67,016, and an English translation thereof | CVX-RICO-1073842 - CVX-RICO-1073846 | |
| PX 323 | 1/30/2006 | Special and Judicial Power of Attorney, bearing the foja numbers 92,880, 92,874, 92,876, and an English translation thereof | DONZ00022888 CVX-RICO-2343792 - CVX-RICO-2343802 | |
| PX 324 | 2/2/2006 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 92,686 - 92,688, and an English translation thereof | CVX-RICO-1103290 - CVX-RICO-1103295 | |
| PX 325 | 2/7/2006 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 92,874 - 92,879, and an English translation thereof | CVX-RICO-1103483 - CVX-RICO-1103488 | |
| PX 326 | 6/1/2006 | Official Register No. 282 of the Government of Ecuador: 5/6/2006 Decision of the Supreme Court, and an English translation thereof | | |
| PX 327 | 6/19/2006 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 112,208 - 112,209, and an English translation thereof | CVX-RICO-1125134 - CVX-RICO-1125137 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 328 | 7/21/2006 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 116,431 - 116,435, and an English translation thereof | CVX-RICO-1129806 - CVX-RICO-1129810 | |
| PX 329 | 9/7/2006 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 119,505 - 119,506, and an English translation thereof | CVX-RICO-1133294 - CVX-RICO-1133297 | |
| PX 330 | 12/4/2006 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 123,454 - 123,455, and an English translation thereof | CVX-RICO-1137692 - CVX-RICO-1137693 | |
| PX 331 | 12/8/2006 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 124,894 - 124,908, and an English translation thereof | CVX-RICO-1139443 - CVX-RICO-1139469 | |
| PX 332 | 1/22/2007 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 125,656 - 125,659, and an English translation thereof | CVX-RICO-1140231 - CVX-RICO-1140237 | |
| PX 333 | 2/13/2007 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 126,215 - 126,220, and an English translation of thereof | CVX-RICO-1141078 - CVX-RICO-1141083 | |
| PX 334 | 3/12/2007 | Official Register No. 39 of the Government of Ecuador: Decision of the Supreme Electoral Court No. PLE-TSE-2-7-3-2007, and an English translation thereof | Ex. 32, Dkt. 56-9 | |
| PX 335 | 3/19/2007 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 127,044 - 127,046, and an English translation thereof | CVX-RICO-1141931 - CVX-RICO-1141933 | |
| PX 336 | 4/23/2007 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 129,540 - 129,542, and an English translation thereof | CVX-RICO-1145426 - CVX-RICO-1145431 | |
| PX 337 | 4/24/2007 | Official Register of the Government of Ecuador: Decisions of the National Congress Nos. R-28-065 and R-28-072, and an English translation thereof | Ex. 37, Dkt. 57-1 | |
| PX 338 | 5/10/2007 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 129,696 - 129,698, and an English translation thereof | CVX-RICO-1145588 - CVX-RICO-1145590 | |
| PX 339 | 5/17/2007 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 129,719 - 129,721, and an English translation thereof | CVX-RICO-1145613 - CVX-RICO-1145617 | |
| PX 340 | 5/23/2007 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 129,934 - 129,935, and an English translation thereof | CVX-RICO-1145834 - CVX-RICO-1145837 | |
| PX 341 | 6/7/2007 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 130,094 - 130,095, and an English translation thereof | CVX-RICO-1146072 - CVX-RICO-1146074 | |
| PX 342 | 6/13/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 130,168 - 130,206, and an English translation thereof | CVX-RICO-1146149 - CVX-RICO-1146188 | |
| PX 343 | 6/26/2007 | Lago Court Authorization for Cabrera Payment, bearing the foja numbers 130,652 - 130,653, and an English translation thereof | CVX-RICO-1146645 - CVX-RICO-1146647 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 344 | 6/28/2007 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, with attachment, bearing the foja numbers 130,656 - 130,657, and an English translation thereof | CVX-RICO-1146650 - CVX-RICO-1146651 | |
| PX 345 | 6/29/2007 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 130,662, and an English translation thereof | CVX-RICO-1146656 | |
| PX 346 | 7/24/2007 | Official Letter No. 254-P-CSJNL-2007 from Judge Efrain Novillo Guzman to R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 131,976, and an English translation thereof | CVX-RICO-1147996 | |
| PX 347 | 7/27/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 131,993 - 131,994, and an English translation thereof | CVX-RICO-1148013 - CVX-RICO-1148014 | |
| PX 348 | 10/3/2007 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 132,846 - 132,855, and an English translation thereof | CVX-RICO-1148893 - CVX-RICO-1148912 | |
| PX 349 | 10/10/2007 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 133,132 - 133,133, and an English translation thereof | CVX-RICO-1149206 - CVX-RICO-1149207 | |
| PX 350 | 10/15/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,210 - 133,211, and an English translation thereof | CVX-RICO-1149298 - CVX-RICO-1149299 | |
| PX 351 | 10/17/2007 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,259 - 133,261, and an English translation thereof | CVX-RICO-1149347 - CVX-RICO-1149349 | |
| PX 352 | 10/22/2007 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 133,297 - 133,304, and an English translation thereof | CVX-RICO-1149385 - CVX-RICO-1149400 | |
| PX 353 | 10/24/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,312, and an English translation thereof | CVX-RICO-1149410 | |
| PX 354 | 10/29/2007 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,434, and an English translation thereof | CVX-RICO-1149534 | |
| PX 355 | 11/9/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,582, and an English translation thereof | CVX-RICO-1149684 | |
| PX 356 | 11/28/2007 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, with attachments, bearing the foja numbers 133,753 - 133,754, and an English translation thereof | CVX-RICO-1149859 - CVX-RICO-1149860 | |
| PX 357 | 11/29/2007 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 133,755 - 133,761, and an English translation thereof | CVX-RICO-1149861 - CVX-RICO-1149874 | |
| PX 358 | 11/29/2007 | Official Register of the Government of Ecuador: Mandate No. 1 of the Constituent Assembly, and an English translation thereof | Ex. 41, Dkt. 57-2 | |
| PX 359 | 12/11/2007 | Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 133,907, and an English translation thereof | CVX-RICO-1150026 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 360 | 1/29/2008 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 134,153 - 134,154, and an English translation thereof | CVX-RICO-1150278 - CVX-RICO-1150279 | |
| PX 361 | 1/30/2008 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, with attachment, bearing the foja number 134,155 - 134,156, and an English translation thereof | CVX-RICO-1150280 - CVX-RICO-1150281 | |
| PX 362 | 3/24/2008 | Filings by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, with attachment, bearing the foja numbers 134,233 - 134,224, and an English translation thereof | CVX-RICO-1150356 - CVX-RICO-1150357 | |
| PX 363 | 4/4/2008 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 140,165 - 140,169, and an English translation thereof | CVX-RICO-1156563 - CVX-RICO-1156567 | |
| PX 364 | 4/14/2008 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 140,172 - 140,177, and an English translation thereof | CVX-RICO-1156570 - CVX-RICO-1156580 | |
| PX 365 | 4/18/2008 | Filing P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 140,184 - 140,185, and an English translation thereof | CVX-RICO-1156587 - CVX-RICO-1156588 | |
| PX 366 | 4/25/2008 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 140,265 - 140-266, and an English translation thereof | CVX-RICO-1156670 - CVX-RICO-1156671 | |
| PX 367 | 5/12/2008 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, with attachment, bearing the foja number 140,331 - 140,332, and an English translation thereof | CVX-RICO-1156738 - CVX-RICO-1156739 | |
| PX 368 | 5/30/2008 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 140,405 - 140,412, and an English translation thereof | CVX-RICO-1156812 - CVX-RICO-1156826 | |
| PX 369 | 9/3/2008 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, with attachment, bearing the foja numbers 140,963 - 140,964, and an English translation thereof | CVX-RICO-1157472 - CVX-RICO-1157473 | |
| PX 370 | 12/9/2008 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, with attachment, bearing the foja numbers 153,312 - 153,313, and an English translation thereof | CVX-RICO-1170204 - CVX-RICO-1170205 | |
| PX 371 | 3/4/2009 | Document appointing Judge Toral to the Sucumbios court, and an English translation thereof | Ex. BI, Dkt. 356-12 | |
| PX 372 | 3/20/2009 | Lago Agrio filing by Pablo Fajardo on March 20, 2009, bearing the foja numbers 155,323 - 155,324, and an English translation thereof | CVX-RICO-1172448 - CVX-RICO-1172449 | |
| PX 373 | 4/17/2009 | Order in the Provincial Court of Justice of Sucumbios, bearing the foja numbers 156,259 - 156,261, and an English translation thereof | CVX-RICO-1173538 - CVX-RICO-1173542 | |
| PX 374 | 4/22/2009 | Filing by Pablo Fajardo in the Provincial Court of Sucumbios, dated April 22, 2009, bearing the foja numbers 156,322 - 156,323, and an English translation thereof | CVX-RICO-1173611 - CVX-RICO-1173612 | |
| PX 375 | 12/19/2009 | Draft Order: Ricardo Zapata Pineda v. Manuel de German Perez, No. 21101-2009-0415 | Expert Report of Spencer Lynch, Ex. C104 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 376 | 7/6/2009 | Letter filed by Pablo Fajardo on behalf of the LAPs on July 6, 2009 in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, in the Superior Court of Justice of Nueva Loja, Ecuador, attaching a check made out to Richard Cabrera Vega in the amount of $10,000, bearing the foja numbers 157,495 - 157,496, and an English translation thereof | CVX-RICO-1174827 - CVX-RICO-1174828 | |
| PX 377 | 7/13/2009 | Letter dated July 13, 2009 in the name of Richard Cabrera Vega to the Chief Judge of the Superior Court of Justice of Nueva Loja, Ecuador, filed in the action Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 157,515 - 157,516, and an English translation thereof | CVX-RICO-1174849 - CVX-RICO-1174850 | |
| PX 378 | 10/19/2009 | Filing by P. Fajardo in the Lago Agrio Litigation on October 19, 2009, bearing the foja number 159,059, and an English translation thereof | CVX-RICO-1176444 | |
| PX 379 | 11/6/2009 | Filing by P. Fajardo in the Lago Agrio Litigation relating to payments to R. Cabrera, and checks paid to R. Cabrera, bearing the foja number 159,151 - 159,153, and an English translation thereof | CVX-RICO-116541 - CVX-RICO-116543 | |
| PX 380 | 11/30/2009 | Order dated November 30, 2009, issued by Judge Zambrano, denying Chevron's appeal to nullify Judge Nunez's rulings in the case, bearing foja number 159,502 - 159,505, and an English translation thereof | Ex. I, Dkt. 356-9 | |
| PX 381 | 3/1/2010 | Special Power of Attorney Granted by: E. Parra, E. Piaguaje, et al. to L. Yanza, Amount: Indeterminate, with an English translation thereof | | |
| PX 382 | 4/9/2010 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003 and an English translation thereof | CVX-RICO-1186388 - CVX-RICO-1186391 | |
| PX 383 | 6/14/2010 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 185,080 and an English translation thereof | CVX-RICO-1203518 | |
| PX 384# | 6/21/2010 | **\*For Identification Only\*** Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 185,160 - 185,167, and an English translation thereof | CVX-RICO-1203600 - CVX-RICO-12036007 | |
| PX 384R | 6/21/2010 | **\*Redacted\*** Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 185,160 - 185,167, and an English translation thereof | CVX-RICO-1203600 - CVX-RICO-12036007 | |
| PX 385 | 6/22/2010 | Special Power of Attorney granted by E. Chavez, Ernesto G. Piaguaje, A. Lucitante, T. Lucitante and P. Bravo on behalf of: L. Yanza, and an English translation thereof | DONZ00125399 CVX-RICO-2809129 - CVX-RICO-2809147 | |
| PX 386 | 6/22/2010 | Resolution from the Judiciary Council, No. 043-2010, and an English translation thereof | Ex. 435, Dkt. 54-7 | |
| PX 387 | 8/2/2010 | Order issued by the Provincial Court of Sucumbios, Case No. 002-2010 for Damages Against Chevron Texaco Corp. and an English translation thereof | Ex. 1297, Dkt. 53-12 | |
| PX 388 | 8/5/2010 | Filing by R. Cabrera regarding receipt of check for $7,915.00 on June 9, 2010, bearing the foja numbers 192,661 - 192,663, and an English translation thereof | CVX-RICO-1211269 - CVX-RICO-1211271 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 389 | 5/17/2011 | Photograph of Zambrano Lozada Nicolas Agusto, Ecuador, Sucumbios, Lago agrio, Nueva Loja, Calle Francisco de Orellana No. 1710 y Jorge Añasco | | |
| PX 390 | 11/5/2010 | Special Power of Attorney and Legal Mandate Authorized by A. Payaguaje and Others in Favor of: Attorney P. Fajardo, and an English translation thereof | DNZDEF00010341 | |
| PX 391 | 11/8/2010 | Lago Agrio Plaintiffs' Filing authorizing Special Power of Attorney and Legal Mandate to P. Fajardo, and an English translation thereof | DNZDEF00010304 | |
| PX 392 | 11/12/2010 | Document entitled, "Special Power of Attorney and Legal Mandate Authorized by O. Huanca and Others To: Attorney P. Fajardo," and an English translation thereof | Dkt. 481, Dkt. 106-6 through 106-9 | |
| PX 393 | 11/16/2010 | Affidavit of Assets re N. Zambrano Lozada, and an English translation thereof | | |
| PX 394 | 11/18/2010 | Official Circular by A. Mera, Legal Counsel to the Office of the President of the Republic of Ecuador, and an English translation thereof | Ex. EA, Dkt. 356-17 | |
| PX 395 | 11/22/2010 | Letter from L. Cordova, Department Head of the Office of the President of the Judicial Council to Judge N. Zambrano with attachment and an English translation thereof | CVX-RICO-5908140 - CVX-RICO-5908152 | |
| PX 396 | 12/6/2010 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003,  bearing the foja numbers 210,890 - 210,900, and an English translation thereof | CVX-RICO-1229978 - CVX-RICO-1229988 | |
| PX 397 | 12/17/2010 | Order in the Lago Agrio Litigation, Case No. 21101-2003-0002, and an English translation thereof | CVX-RICO-7100401 | |
| PX 398 | 1/6/2011 | Notice of Appointment, issued by the National Personnel Department of the Judicial Branch of Ecuador, appointing A.Orellana as Associate Judge in the Provincial Court of Sucumbios, and an English translation thereof | Ex. 1166, Dkt. 355-46 | |
| PX 399 | 2/14/2011 | Judgment issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja number 216,338-216,431 | CVX-RICO-1235899 - CVX-RICO-1236086 | |
| PX 400 | 2/14/2011 | Judgment issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, filed in Chevron Corp. v. Donziger, Case No. 11-cv-0691 (LAK) (S.D.N.Y.) | Ex. C, Dkt. 356-3 through 356-8 | |
| PX 401 | 2/14/2011 | Highlighted portions of Lago Agrio judgment, annotated with references to Fusion Memo | Donziger Deposition, Case No 10-mc-00002, Ex. 1832 | |
| PX 402 | 3/3/2011 | Request by Judge B. Cevallos to replace Judge M. Yaguache with Judge L. Zambrano on the Provincial Court of Justice of Sucumbios, and an English translation thereof | Ex. BG, Dkt. 356-12 | |
| PX 403 | 3/23/2011 | Certificate of Lottery Drawing to Form the Sole Division of the Provincial Court of Justice of Sucumbios, No. 106-2011, and an English translation thereof | CVX-RICO-1248947 - CVX-RICO-1248949 | |
| PX 404 | 3/24/2011 | Order issued by the Provincial Court of Justice of Sucumbios, Case No. 106-2011, and an English translation thereof | CVX-RICO-1248962 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 405 | 3/30/2011 | Filing by A. Callejas to the Provincial Court of Sucumbios, Case No. 106-2011, and an English translation thereof | CVX-RICO-1248971 - CVX-RICO-1248983 | |
| PX 406 | 3/30/2011 | Filing by P. Fajardo to the Provincial Court of Justice of Sucumbios, No. 106-2011, and an English translation thereof | CVX-RICO-1248984 | |
| PX 407 | 6/1/2011 | Opinion of National Court of Justice, First Criminal Division, and an English translation thereof | | |
| PX 408 | 8/4/2011 | Order issued in the Provincial Office of the Judicial Council of Sucurnbios, and an English translation thereof | Ex. 1160, Dkt. 355-45 | |
| PX 409 | 8/9/2011 | Opinion of National Court of Justice, First Criminal Division, Quito, Ecuador, Case No. 150-2009WO, and an English translation thereof | | |
| PX 410 | 11/29/2011 | Certificate of Lottery Assignment to Sit on the Sole Division of The Provincial Court of Justice Sucumbios, Case No. 106-2011, and an English translation thereof | | |
| PX 411 | 2/29/2012 | Order issued by the Plenary Judicial Council in Quito, Ecuador, in Disciplinary Case File No. 130-UCD-011-MAC, and an English translation thereof | Ex. 1282, Dkt. 431-5 | |
| PX 412 | 3/30/2012 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003 and an English translation thereof | | |
| PX 413 | 6/4/2012 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, and an English translation thereof | | |
| PX 414 | 8/3/2012 | Order of the Provincial Court of Sucumbios, Case No. 21100-2003-0002, and an English translation thereof | Ex. A, Dkt. 785-1 | |
| PX 415 | 9/26/2012 | Filing by P. Fajardo in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003,  bearing the foja numbers 220,699 - 220,758, and an English translation thereof | Ex. K, Dkt. 785-11 | |
| PX 416 | 10/18/2012 | Petition for Action for Protection and Precautionary Measures filed by O. Huanca in the Provincial Court of Justice of Sucumbíos, Lago Agrio, Ecuador, and an English translation thereof | Ex. 3508, Dkt. 895-1 | |
| PX 417 | 10/22/2012 | Order of the Provincial Court of Justice of Sucumbíos – First Specialized Judicial Unit for Family, Women, Children, and Adolescents of Lago Agrio, Province of Sucumbíos, Ecuador, in Case No. 2012-0091, and an English translation thereof | Ex. 3509, Dkt. 895-1 | |
| PX 418 | 10/25/2012 | Order of the Provincial Court of Sucumbios, in Case No. 2003-0002, and an English translation thereof | CVX-RICO-0004171 - CVX-RICO-0004191 | |
| PX 419 | 10/25/2012 | Filing by O. Huanca in the Provincial Court of Justice of Sucumbios, Unit for Family, Women, Children, and Adolescents of Lago Agrio, Province of Sucumbios, Ecuador, in Case No. 2012-0091,  and an English translation thereof | Ex. 3510, Dkt. 895-1 | |
| PX 420 | 10/29/2012 | Order of the Provincial Court of Justice of Sucumbios, Family, Women, Children, and Adolescents U.J.E.P. of Lago Agrio, Province of Sucumbios, Ecuador, in Case No. 2012-0091, and an  English translation thereof | Ex. 3511, Dkt. 895-2 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 421 | 11/1/2012 | Motion for appeal filed by O. Huanca in the Provincial Court of Justice of Sucumbíos, in Case No. 2012-0091, and an English translation thereof | Ex. 3512, Dkt. 895-2 | |
| PX 422 | 11/5/2012 | Request that the Court Order Preventive Measures, Aguinda Salazar, Maria v. Chevron Corporation re: Preventive Measures, and an English translation thereof | CVX-RICO-0004215 - CVX-RICO-0004241 | |
| PX 423 | 11/22/2012 | Order issued by Judge W. Erazo of the Provincial Court of Justice of Sucumbíos, Ecuador, in Case No. 2012-0515, and an English translation thereof | Ex. 3513, Dkt. 895-2 | |
| PX 424 | 12/7/2012 | Order of the Provincial Court of Justice of Sucumbíos, First Specialized Unit for Family, Women, Children, and Adolescents of Lago Agrio in the Province of Sucumbíos, Lago Agrio, Ecuador, Case No. 2012-0091, and an English translation thereof | Ex. 3514, Dkt. 895-2 | |
| PX 425 | 12/11/2012 | Order of the First Labor Court of Sucumbíos, Lago Agrio, Ecuador, Case No. 2012-0307, and an English translation thereof | Ex. 3515, Dkt. 895-3 | |
| PX 426 | 1/11/2013 | Minutes of Public Hearing on Action for Constitutional Protection, and an  English translation thereof | Ex. 3516, Dkt. 895-3 | |
| PX 427 | 1/15/2013 | Judgment of the First Labor Court of Sucumbíos, Lago Agrio, Ecuador, in the matter of C. Ismael, N. Agila v. P. Fajardo et al, Case No. 21351-2012-0307, and an English translation thereof | Ex. A, Dkt. 734-1 | |
| PX 428 | 00/00/2011 | 2011 Referendum Notice, Republic of Ecuador, National Electoral Council, and an English translation thereof | CVX-RICO-7009819 | |
| PX 429 | 3/4/2011 | Order issued in the Provincial Court of Justice of Sucumbíos, Sole Division of the Provincial Court of Justice of Sucumbíos, Case No. 2003-0002, bearing the foja numbers 216,485 - 216,497, and an English translation thereof | CVX-RICO-1236143 - CVX-RICO-1236167 | |
| PX 430 | 1/3/2012 | Order issued in the Provincial Court of Justice of Sucumbíos, Sole Division of the Provincial Court of Justice of Sucumbíos, Case No. 2011-0106, and an English translation thereof | CVX-RICO-1268391 - CVX-RICO-1268406 | |
| PX 431 | 1/13/2012 | Order issued in Proceeding No. 106-2011, for Compensation of Losses and Damages Against Chevron Corporation, and an English translation thereof | CVX-RICO-1268771 - CVX-RICO-1268775 | |
| PX 432 | 10/15/2012 | Order issued in Summary Proceeding No. 21100-2003-0002, brought by M. Aguinda  and Others against A. Callejas, and an  English translation thereof | CVX-RICO-0004083 - CVX-RICO-0004108 | |
| PX 433 | 1/18/2007 | Email from J. Prieto to J. Pablo Saenz, P. Fajardo, S. Donziger, alexa_anavila@yahoo.es, and alejandro@usfq.edu.ec re "la matriz de la prueba" ["The evidence matrix"], with attachment, and an English translation thereof | DONZ00048819 - DONZ00048820<br><br>CVX-RICO-2442412 - CVX-RICO-2442469 | |
| PX 434 | 6/1/2007 | Spreadsheet with the filename "cuadro_de_pruebas09-05", and an English translation thereof | GARR-HDD-0003243 - GARR-HDD-0003446<br><br>CVX-RICO-1855020 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 435 | 11/15/2007 | E-mail from J. Pablo Sáenz to J. Prieto, P. Fajardo, S. Donziger, A. Ponce, and A. Anchundia, re "Memo Fusion" ["Merger Memo"], with attachments, and an English translation thereof | DONZ-HDD-0142503 - DONZ-HDD-0142525<br><br>CVX-RICO-1418021 - CVX-RICO-1418043 | |
| PX 436 | 5/29/2008 | Email from R. Clapp to D. Mills re "Assistance with Report Review", with attachment | STRATUS-NATIVE049934 - STRATUS-NATIVE049973<br><br>CVX-RICO-2203994 - CVX-RICO-2204033 | |
| PX 437 | 6/18/2009 | Email from P. Fajardo to S. Donziger, J. Prieto, and J. Saenz re "FIDEICOMISO" ["TRUST"], and an English translation thereof | DONZ00051504<br><br>CVX-RICO-2453258 - CVX-RICO-2453259 | |
| PX 438 | 11/11/2010 | Email from J. Pablo Saenz to P. Fajardo and S. Donziger re "Draft of Closing_Legal Brief", with attachment, and an English translation thereof | DONZS00002438 - DONZS00002439<br><br>CVX-RICO-2856454 - CVX-RICO-2856548 | |
| PX 439 | 12/3/2010 | Spreadsheet with filename "DA00000040.xls" | ALLEN-NATIVE-00000970 - ALLEN-NATIVE-00001169<br><br>CVX-RICO-2006714 - CVX-RICO-2006913 | |
| PX 440 | 12/3/2010 | Spreadsheet with filename "DA00000041.xls" | ALLEN-NATIVE-00001170 - ALLEN-NATIVE-00001369<br><br>CVX-RICO-2006914 - CVX-RICO-2007113 | |
| PX 441 | 12/3/2010 | Spreadsheet with filename "DA00000042.xls" | ALLEN-NATIVE-00001370 - ALLEN-NATIVE-00001569<br><br>CVX-RICO-2007114 - CVX-RICO-2007313 | |
| PX 442 | 10/6/2003 | Letter from E. Scott to C. Arboleda | CA3016123 | |
| PX 443 | 3/30/2010 | In an Arbitration Under the Treaty Between the United States of America and the Republic of Ecuador Concerning the Encouragement and Reciprocal Protection of Investment and the Uncitral Arbitration Rules, Partial Award on the Merits | CVX-RICO-0003634 - CVX-RICO-0003898 | |
| PX 444 | 2/9/2011 | Order for Interim Measures from the Permanent Court of Arbitration in the matter of PCA Case No. 2009-23, *Chevron Corp. v. Republic of Ecuador*, dated February 9, 2011 | CVX-RICO-0003899 - CVX-RICO-0003902 | |
| PX 445 | 8/31/2011 | In an Arbitration Under the Treaty Between the United States of America and the Republic of Ecuador Concerning the Encouragement and Reciprocal Protection of Investment and the Uncitral Arbitration Rules, Final Award | CVX-RICO-0003903 - CVX-RICO-0004044 | |
| PX 446 | 1/25/2012 | PCA Case No. 2009-23, In the Matter of an Arbitration before a Tribunal Constituted in Accordance with the Treaty between the United States of America and the Republic of Ecuador concerning the Encouragement and Reciprocal Protection of Investments, signed 27, August 1993 (the "Treaty") and the Uncitral Arbitration Rules 1976 between: 1. Chevron Corporation, 2. Texaco Petroleum Company, and The Republic of Ecuador - First Interim Award on Interim Measures | CVX-RICO-0004058 - CVX-RICO-0004076 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 447 | 2/16/2012 | PCA Case No. 2009-23, In the Matter of an Arbitration before a Tribunal Constituted in Accordance with the Treaty between the United States of America and the Republic of Ecuador concerning the Encouragement and Reciprocal Protection of Investments, signed 27, August 1993 (the "Treaty") and the Uncitral Arbitration Rules 1976 between: 1. Chevron Corporation, 2. Texaco Petroleum Company, and The Republic of Ecuador - Second Interim Award on Interim Measures | CVX-RICO-0004077 - CVX-RICO-0004082 | |
| PX 448 | 10/15/2012 | Order issued in the Provincial Court of Justice of Sucumbios on October 15, 2012 at 16h53, bearing the foja numbers 221,491 - 221,494. and an English translation thereof | CVX-RICO-0004084 - CVX-RICO-0004108 | |
| PX 449 | 10/22/2012 | Filing by M. Valenzuela on October 22, 2012 in Maria Aguinda et al. v. Chevron Corporation, No. 0002-2003-P-CPJS, and an English translation thereof | CVX-RICO-0004045 - CVX-RICO-0004057 | |
| PX 450 | 2/7/2013 | PCA Case No. 2009-23, In the Matter of an Arbitration before a Tribunal Constituted in Accordance with the Treaty between the United States of America and the Republic of Ecuador concerning the Encouragement and Reciprocal Protection of Investments, signed 27, August 1993 (the "Treaty") and the Uncitral Arbitration Rules 1976 between: 1. Chevron Corporation, 2. Texaco Petroleum Company, and The Republic of Ecuador - Fourth  Interim Award on Interim Measures | CVX-RICO-0004112 - CVX-RICO-0004145 | |
| PX 451 | 6/6/2013 | Order issued on  June 6, 2013 in Chevron Corporation v. Republic of Ecuador, No. 1:12-cv-01247-JEB (D.D.C.), Dkt. 29 | CVX-RICO-0004170 | |
| PX 452 | 6/7/2013 | Memorandum Opinion issued on  June 7, 2013 in Chevron Corporation v. Republic of Ecuador, No. 1:12-cv-01247-JEB (D.D.C.), Dkt. 30 | CVX-RICO-0004147 - CVX-RICO-0004169 | |
| PX 453 | 6/7/2013 | Judgment in a Civil Action issued on  June 7, 2013 in Chevron Corporation v. Republic of Ecuador, No. 1:12-cv-01247-JEB (D.D.C.), Dkt. 31 | CVX-RICO-0004146 | |
| PX 454 | 6/27/2013 | Order issued in the Summary Verbal Proceeding No. 21100-2003-0002 filed by M. Aguinda et al, v. Dr. A. Callejas Rivadeneira, and an English translation thereof | CVX-RICO-0004109 - CVX-RICO-0004111 | |
| PX 455# | 8/00/2002 | **\*For Identification Only\***<br>Amazon Defense Coalition / Frente de Defensa de la Amazonia article titled "Amazon Watch Campaign", available at http://chevrontoxico.com/about/amazon-watch-campaign/ | Ex. 273, Dkt. 47-35 | |
| PX 455R | 8/00/2002 | **\*Redacted\***<br>Amazon Defense Coalition / Frente de Defensa de la Amazonia article titled "Amazon Watch Campaign", available at http://chevrontoxico.com/about/amazon-watch-campaign/ | Ex. 273, Dkt. 47-35 | |
| PX 456# | 4/26/2004 | **\*For Identification Only\***<br>ChevronToxico article titled "Pressure Mounts on ChevronTexaco to Confront its Responsibility for the 'Rainforest Chernobyl'" | CVX-RICO-0501473 - CVX-RICO-0501479 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 456R | 4/26/2004 | *Redacted* ChevronToxico article titled "Pressure Mounts on ChevronTexaco to Confront its Responsibility for the 'Rainforest Chernobyl'" | CVX-RICO-0501473 - CVX-RICO-0501479 | |
| PX 457# | 1/28/2005 | *For Identification Only* Amazon Defense Coalition article titled "In Historic $6 Billion Case, ChevronTexaco Resorts To 'Junk Science' To Hide Environmental Disaster in The Ecuadorian Amazon -- Chevron Texaco's Technicians Avoid Testing For The Most Dangerous Toxins -- Damage Makes Exxon Valdez Look Like a B" | CVX-RICO-0504666 - CVX-RICO-0504669 | |
| PX 457R | 1/28/2005 | *Redacted* Amazon Defense Coalition article titled "In Historic $6 Billion Case, ChevronTexaco Resorts To 'Junk Science' To Hide Environmental Disaster in The Ecuadorian Amazon -- Chevron Texaco's Technicians Avoid Testing For The Most Dangerous Toxins -- Damage Makes Exxon Valdez Look Like a B" | CVX-RICO-0504666 - CVX-RICO-0504669 | |
| PX 458# | 4/27/2005 | *For Identification Only* ChevronToxico article titled "CEO O'Reilly Reports Record Profits, Shuts Off Microphone On Ecuadorians After Traveling Days From Rainforest, Carmen Perez Finds Out She Can't Speak" | CVX-RICO-0501510 - CVX-RICO-0501513 | |
| PX 458R | 4/27/2005 | *Redacted* ChevronToxico article titled "CEO O'Reilly Reports Record Profits, Shuts Off Microphone On Ecuadorians After Traveling Days From Rainforest, Carmen Perez Finds Out She Can't Speak" | CVX-RICO-0501510 - CVX-RICO-0501513 | |
| PX 459# | 5/31/2005 | *For Identification Only* AMAZON WATCH article titled "Clean Up Ecuador Campaign Update: Photo Exhibit, Shareholder's Meeting and CVX Name Change…" | CVX-RICO-0504675 - CVX-RICO-0504679 | |
| PX 459R | 5/31/2005 | *Redacted* AMAZON WATCH article titled "Clean Up Ecuador Campaign Update: Photo Exhibit, Shareholder's Meeting and CVX Name Change…" | CVX-RICO-0504675 - CVX-RICO-0504679 | |
| PX 460# | 10/12/2005 | *For Identification Only* ChevronToxico article titled "Fighting for Survival, Rainforest Indians To Testify Against Chevron - With $6Billion Liability, Chevron to Be Confronted By Leaders of Communities It Displaced Years Ago 30 Times More Crude Duped Than Exxon Valdez" | CVX-RICO-0501528 - CVX-RICO-0501531 | |
| PX 460R | 10/12/2005 | *Redacted* ChevronToxico article titled "Fighting for Survival, Rainforest Indians To Testify Against Chevron - With $6Billion Liability, Chevron to Be Confronted By Leaders of Communities It Displaced Years Ago 30 Times More Crude Duped Than Exxon Valdez" | CVX-RICO-0501528 - CVX-RICO-0501531 | |
| PX 461# | 10/28/2005 | *For Identification Only* ChevronToxico article titled "Chevron's 'Conservation' Awards: Greenwashing Oil Disaster Away | CVX-RICO-0501543 - CVX-RICO-0501545 | |

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 461R | 10/28/2005 | *Redacted* ChevronToxico article titled "Chevron's 'Conservation' Awards: Greenwashing Oil Disaster Away | CVX-RICO-0501543 - CVX-RICO-0501545 | |
| PX 462# | 11/10/2005 | *For Identification Only* ChevronToxico article titled "'Crude Reflections' Comes to San Francisco - Photo Exhibit Documents Chevron's Toxic Devastation of Ecuadorian Amazon" | CVX-RICO-0501552 - CVX-RICO-0501555 | |
| PX 462R | 11/10/2005 | *Redacted* ChevronToxico article titled "'Crude Reflections' Comes to San Francisco - Photo Exhibit Documents Chevron's Toxic Devastation of Ecuadorian Amazon" | CVX-RICO-0501552 - CVX-RICO-0501555 | |
| PX 463# | 11/30/2005 | *For Identification Only* AMAZON WATCH article titled "'Chevron Lobbying U.S. Congress to Interfere with Ecuador Judicial Process' warn Indigenous Leaders" | CVX-RICO-0504686 - CVX-RICO-0504688 | |
| PX 463R | 11/30/2005 | *Redacted* AMAZON WATCH article titled "'Chevron Lobbying U.S. Congress to Interfere with Ecuador Judicial Process' warn Indigenous Leaders" | CVX-RICO-0504686 - CVX-RICO-0504688 | |
| PX 464# | 1/25/2006 | *For Identification Only* ChevronToxico article titled "Chevron Wins 2006 Corporate 'Irresponsibility' Award in Davos For Contaminating Amazon" | CVX-RICO-0501588 - CVX-RICO-0501590 | |
| PX 464R | 1/25/2006 | *Redacted* ChevronToxico article titled "Chevron Wins 2006 Corporate 'Irresponsibility' Award in Davos For Contaminating Amazon" | CVX-RICO-0501588 - CVX-RICO-0501590 | |
| PX 465# | 2/5/2006 | *For Identification Only* ChevronToxico article titled "Chevron Slammed in New Court Report for Leaving Toxins in Rainforest - After Fraud Complaint to SEC, Chevron Tries to 'Spin' Shareholders with Misleading Press Bulletin" | CVX-RICO-0501595 - CVX-RICO-0501598 | |
| PX 465R | 2/5/2006 | *Redacted* ChevronToxico article titled "Chevron Slammed in New Court Report for Leaving Toxins in Rainforest - After Fraud Complaint to SEC, Chevron Tries to 'Spin' Shareholders with Misleading Press Bulletin" | CVX-RICO-0501595 - CVX-RICO-0501598 | |
| PX 466# | 3/17/2006 | *For Identification Only* ChevronToxico article titled "March 2006 Summary of Evidence from Judicial Inspections - Latest Scientific Results Show Overwhelming Contamination in Former Texaco Concessions" | CVX-RICO-0501620 - CVX-RICO-0501623 | |
| PX 466R | 3/17/2006 | *Redacted* ChevronToxico article titled "March 2006 Summary of Evidence from Judicial Inspections - Latest Scientific Results Show Overwhelming Contamination in Former Texaco Concessions" | CVX-RICO-0501620 - CVX-RICO-0501623 | |
| PX 467# | 3/22/2006 | *For Identification Only* ChevronToxico article titled "Cornered By Evidence, Chevron Resorts To Increasingly Desperate Measures In Ecuador - Chevron Lawyers Harass Independent Laboratory To Hide Their Own Illegal Sampling Analyses" | CVX-RICO-0501624 - CVX-RICO-0501627 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 467R | 3/22/2006 | **\*Redacted\*** ChevronToxico article titled "Cornered By Evidence, Chevron Resorts To Increasingly Desperate Measures In Ecuador - Chevron Lawyers Harass Independent Laboratory To Hide Their Own Illegal Sampling Analyses" | CVX-RICO-0501624 - CVX-RICO-0501627 | |
| PX 468# | 4/14/2006 | **\*For Identification Only\*** ChevronToxico article titled "Chevron's 'Attack and Distract' Campaign Hits New Low - Cornered By Evidence of Catastrophe, Company Attacks Lawyers And Experts For Affected Communities" | CVX-RICO-0501631 - CVX-RICO-0501634 | |
| PX 468R | 4/14/2006 | **\*Redacted\*** ChevronToxico article titled "Chevron's 'Attack and Distract' Campaign Hits New Low - Cornered By Evidence of Catastrophe, Company Attacks Lawyers And Experts For Affected Communities" | CVX-RICO-0501631 - CVX-RICO-0501634 | |
| PX 469# | 4/19/2006 | **\*For Identification Only\*** ChevronToxico article titled "Indigenous Lawsuit Targets Texaco - A lawsuit demanding Texaco clean up the region in Ecuador where it operated from 1972 to 1990 is a new model for international legal battles" By Mike Ceasar, *Miami Herald* | CVX-RICO-0500315 - CVX-RICO-0500318 | |
| PX 469R | 4/19/2006 | **\*Redacted\*** ChevronToxico article titled "Indigenous Lawsuit Targets Texaco - A lawsuit demanding Texaco clean up the region in Ecuador where it operated from 1972 to 1990 is a new model for international legal battles" By Mike Ceasar, *Miami Herald* | CVX-RICO-0500315 - CVX-RICO-0500318 | |
| PX 470# | 4/24/2006 | **\*For Identification Only\*** ChevronToxico article titled "Chevron Hires Hit Man Anthropologist To Rewrite Indigenous History In Amazon - Shoddy Scholarship Infects Report Submitted To Court to Hide Possible Genocide Committed By Chevron Against Cofan" | CVX-RICO-0501638 - CVX-RICO-0501643 | |
| PX 470R | 4/24/2006 | **\*Redacted\*** ChevronToxico article titled "Chevron Hires Hit Man Anthropologist To Rewrite Indigenous History In Amazon - Shoddy Scholarship Infects Report Submitted To Court to Hide Possible Genocide Committed By Chevron Against Cofan" | CVX-RICO-0501638 - CVX-RICO-0501643 | |
| PX 471# | 4/25/2006 | **\*For Identification Only\*** ChevronToxico article titled "With Enron As Backdrop, Chevron Faces Mounting Corporate Governance Problems Of Its Own" | CVX-RICO-0501644 - CVX-RICO-0501648 | |
| PX 471R | 4/25/2006 | **\*Redacted\*** ChevronToxico article titled "With Enron As Backdrop, Chevron Faces Mounting Corporate Governance Problems Of Its Own" | CVX-RICO-0501644 - CVX-RICO-0501648 | |
| PX 472# | 4/26/2006 | **\*For Identification Only\*** ChevronToxico article titled "Chevron CEO O'Reilly Blasted By Amazon Residents and Scientists Over Ecuador Disaster" | CVX-RICO-0501649 - CVX-RICO-0501652 | |
| PX 472R | 4/26/2006 | **\*Redacted\*** ChevronToxico article titled "Chevron CEO O'Reilly Blasted By Amazon Residents and Scientists Over Ecuador Disaster" | CVX-RICO-0501649 - CVX-RICO-0501652 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 473# | 7/24/2006 | *For Identification Only* <br> Transcript of LAPs Interview with Radio La Luna, and an English translation thereof | CVX-RICO-0504689 - CVX-RICO-0504712 | |
| PX 473R | 7/24/2006 | *Redacted* <br> Transcript of LAPs Interview with Radio La Luna, and an English translation thereof | CVX-RICO-0504689 - CVX-RICO-0504712 | |
| PX 474# | 8/7/2006 | *For Identification Only* <br> ChevronToxico article titled "Chevron Faces Fraud Charges In Ecuador Over Toxic Dumping In Amazon Rainforest" | CVX-RICO-0501653 - CVX-RICO-0501656 | |
| PX 474R | 8/7/2006 | *Redacted* <br> ChevronToxico article titled "Chevron Faces Fraud Charges In Ecuador Over Toxic Dumping In Amazon Rainforest" | CVX-RICO-0501653 - CVX-RICO-0501656 | |
| PX 475# | 8/9/2006 | *For Identification Only* <br> ChevronToxico article titled "Embattled Chevron Executive Cancels Press Event in Ecuador - Reis Vega Was To Defend Against Fraud Charges Filed in U.S. Court Over Toxic Dumping" | CVX-RICO-0501657 - CVX-RICO-0501659 | |
| PX 475R | 8/9/2006 | *Redacted* <br> ChevronToxico article titled "Embattled Chevron Executive Cancels Press Event in Ecuador - Reis Vega Was To Defend Against Fraud Charges Filed in U.S. Court Over Toxic Dumping" | CVX-RICO-0501657 - CVX-RICO-0501659 | |
| PX 476# | 8/25/2006 | *For Identification Only* <br> ChevronToxico article titled "In Blow to Chevron, Ecuador Court Cancels 64 Judicial Inspections in Rainforest Trial" | CVX-RICO-0501660 - CVX-RICO-0501663 | |
| PX 476R | 8/25/2006 | *Redacted* <br> ChevronToxico article titled "In Blow to Chevron, Ecuador Court Cancels 64 Judicial Inspections in Rainforest Trial" | CVX-RICO-0501660 - CVX-RICO-0501663 | |
| PX 477# | 9/13/2006 | *For Identification Only* <br> AMAZON WATCH article titled "New Results In $6 Billion Amazon Pollution Case Suggest Chevron Faces Mounting Liability With SEC Probe, Chevron Management Continues to Hide Huge Liability From Shareholders with Misleading "Spin" Toxins At Chevron Site Exceed U.S. Law 3,250 Times" | CVX-RICO-0504713 - CVX-RICO-0504715 | |
| PX 477R | 9/13/2006 | *Redacted* <br> AMAZON WATCH article titled "New Results In $6 Billion Amazon Pollution Case Suggest Chevron Faces Mounting Liability With SEC Probe, Chevron Management Continues to Hide Huge Liability From Shareholders with Misleading "Spin" Toxins At Chevron Site Exceed U.S. Law 3,250 Times" | CVX-RICO-0504713 - CVX-RICO-0504715 | |
| PX 478# | 9/29/2006 | *For Identification Only* <br> ChevronToxico article titled "Chevron Employees Urged to Stand Up to Management over $6 Billion Ecuador Disaster" | CVX-RICO-0501669 - CVX-RICO-0501672 | |
| PX 478R | 9/29/2006 | *Redacted* <br> ChevronToxico article titled "Chevron Employees Urged to Stand Up to Management over $6 Billion Ecuador Disaster" | CVX-RICO-0501669 - CVX-RICO-0501672 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 479# | 10/9/2006 | *For Identification Only* ChevronToxico article titled "UC Berkeley's Law School and Human Rights Center to Examine Chevron's Ecuador Legacy" | CVX-RICO-0501673 | |
| PX 479R | 10/9/2006 | *Redacted* ChevronToxico article titled "UC Berkeley's Law School and Human Rights Center to Examine Chevron's Ecuador Legacy" | CVX-RICO-0501673 | |
| PX 480# | 10/30/2006 | *For Identification Only* ChevronToxico article titled "Trial Team In Chevron's $6 Billion Ecuador Rainforest Suit Faces New Threats" | CVX-RICO-0501680 - CVX-RICO-0501683 | |
| PX 480R | 10/30/2006 | *Redacted* ChevronToxico article titled "Trial Team In Chevron's $6 Billion Ecuador Rainforest Suit Faces New Threats" | CVX-RICO-0501680 - CVX-RICO-0501683 | |
| PX 481# | 11/8/2006 | *For Identification Only* ChevronToxico article titled "Embattled Chevron Executive to be Put Under Oath Today In $6 Billion Rainforest Lawsuit" | CVX-RICO-0501689 - CVX-RICO-0501692 | |
| PX 481R | 11/8/2006 | *Redacted* ChevronToxico article titled "Embattled Chevron Executive to be Put Under Oath Today In $6 Billion Rainforest Lawsuit" | CVX-RICO-0501689 - CVX-RICO-0501692 | |
| PX 482# | 11/15/2006 | *For Identification Only* ChevronToxico article titled entitled "Mother Who Testified About Toxic Pollution In Chevron Rainforest Trial Dies of Cancer" | CVX-RICO-0501697 | |
| PX 482R | 11/15/2006 | *Redacted* ChevronToxico article titled entitled "Mother Who Testified About Toxic Pollution In Chevron Rainforest Trial Dies of Cancer" | CVX-RICO-0501697 | |
| PX 483# | 3/6/2007 | *For Identification Only* ChevronToxico article titled "Criminal Investigation of Chevron Sought in Ecuador by Indigenous Leaders over Rainforest Contamination" | CVX-RICO-0501701 | |
| PX 483R | 3/6/2007 | *Redacted* ChevronToxico article titled "Criminal Investigation of Chevron Sought in Ecuador by Indigenous Leaders over Rainforest Contamination" | CVX-RICO-0501701 | |
| PX 484# | 3/20/2007 | *For Identification Only* Press Bulletin from the National Government of the Republic of Ecuador, General Secretary of Communications, entitled "Gobierno respalda acciones de asamblea de afectados por petrolera Texaco" ["Government backs actions of the Assembly of Persons Affected by Texaco"], and an English translation thereof | CVX-RICO-4875747 - CVX-RICO-4875749; CVX-RICO-1157801 - CVX-RICO-1157803 | |
| PX 484R | 3/20/2007 | *Redacted* Press Bulletin from the National Government of the Republic of Ecuador, General Secretary of Communications, entitled "Gobierno respalda acciones de asamblea de afectados por petrolera Texaco" ["Government backs actions of the Assembly of Persons Affected by Texaco"], and an English translation thereof | CVX-RICO-4875747 - CVX-RICO-4875749; CVX-RICO-1157801 - CVX-RICO-1157803 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 485# | 3/20/2007 | **\*For Identification Only\*** ChevronToxico article titled "Ecuador Court Speeds up Chevron's $6 Billion Amazon Trial Over Rainforest Contamination" | CVX-RICO-0501705 - CVX-RICO-0501708 | |
| PX 485R | 3/20/2007 | **\*Redacted\*** ChevronToxico article titled "Ecuador Court Speeds up Chevron's $6 Billion Amazon Trial Over Rainforest Contamination" | CVX-RICO-0501705 - CVX-RICO-0501708 | |
| PX 486# | 4/24/2007 | **\*For Identification Only\*** ChevronToxico article titled "Chevron Facing Multi-Billion Dollar Liability as Landmark Environmental Lawsuit Nears End" | CVX-RICO-0501713 - CVX-RICO-0501715 | |
| PX 486R | 4/24/2007 | **\*Redacted\*** ChevronToxico article titled "Chevron Facing Multi-Billion Dollar Liability as Landmark Environmental Lawsuit Nears End" | CVX-RICO-0501713 - CVX-RICO-0501715 | |
| PX 487# | 4/25/2007 | **\*For Identification Only\*** Presidential Press release entitled, "El Presidente de la República vistará las provincias de Orellana y Sucumbíos" ["The President of the Republic to Visit Orellana and Sucumbíos Provinces"], and an English translation thereof | Ex. 230A, Ex. 37-5 | |
| PX 487R | 4/25/2007 | **\*Redacted\*** Presidential Press release entitled, "El Presidente de la República vistará las provincias de Orellana y Sucumbíos" ["The President of the Republic to Visit Orellana and Sucumbíos Provinces"], and an English translation thereof | Ex. 230A, Ex. 37-5 | |
| PX 488# | 4/25/2007 | **\*For Identification Only\*** ChevronToxico article titled "Gov. Will Not Meet Attorney" | CVX-RICO-0500378 | |
| PX 488R | 4/25/2007 | **\*Redacted\*** ChevronToxico article titled "Gov. Will Not Meet Attorney" | CVX-RICO-0500378 | |
| PX 489# | 4/26/2007 | **\*For Identification Only\*** Press Release titled "Presidente insta a la fiscalia que permita juzgar a los funcionarios de Petroecuador que aceptaron la remediacion realizada por Texaco" ["President calls upon district attorney to allow a criminal case to be heard against Petroecuador officers who accepted the remediation performed by Texaco"], and an English translation thereof | Donziger Deposition, Case 10-mc-00002, Ex. 433 | |
| PX 489R | 4/26/2007 | **\*Redacted\*** Press Release titled "Presidente insta a la fiscalia que permita juzgar a los funcionarios de Petroecuador que aceptaron la remediacion realizada por Texaco" ["President calls upon district attorney to allow a criminal case to be heard against Petroecuador officers who accepted the remediation performed by Texaco"], and an English translation thereof | Donziger Deposition, Case 10-mc-00002, Ex. 433 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 490# | 4/28/2007 | *For Identification Only* Article entitled "Correa se declara 'indignado' por daños en la Amazonía causados por Texaco" ["Correa Says He is 'Furious' About the Damage Texaco caused in the Amazonian Region"], Agencia EFE - Servicio Economico, and an English translation thereof | Ex. 232A, Dkt. 37-9 | |
| PX 490R | 4/28/2007 | *Redacted* Article entitled "Correa se declara 'indignado' por daños en la Amazonía causados por Texaco" ["Correa Says He is 'Furious' About the Damage Texaco caused in the Amazonian Region"], Agencia EFE - Servicio Economico, and an English translation thereof | Ex. 232A, Dkt. 37-9 | |
| PX 491# | 7/3/2007 | *For Identification Only* ChevronToxico article titled "Chevron Increasingly Desperate in $6 Billion Environmental Lawsuit in Amazon Rainforest" | CVX-RICO-0501726 - CVX-RICO-0501729 | |
| PX 491R | 7/3/2007 | *Redacted* ChevronToxico article titled "Chevron Increasingly Desperate in $6 Billion Environmental Lawsuit in Amazon Rainforest" | CVX-RICO-0501726 - CVX-RICO-0501729 | |
| PX 492# | 7/4/2007 | *For Identification Only* ChevronToxico article titled "Chevron Launches 'Dirty War' On Ecuador Court" | CVX-RICO-0501733 - CVX-RICO-0501737 | |
| PX 492R | 7/4/2007 | *Redacted* ChevronToxico article titled "Chevron Launches 'Dirty War' On Ecuador Court" | CVX-RICO-0501733 - CVX-RICO-0501737 | |
| PX 493# | 7/9/2007 | *For Identification Only* Amazon Watch article titled "Plight of Ecuadorian Rainforest in Spotlight at Live Earth Concerts Campaign to Save Yasuni, Ecuador's Irreplaceable Rainforest Par, and Landmark Environmental Lawsuit Against Chevron Featured in Global Event" | CVX-RICO-0504746 | |
| PX 493R | 7/9/2007 | *Redacted* Amazon Watch article titled "Plight of Ecuadorian Rainforest in Spotlight at Live Earth Concerts Campaign to Save Yasuni, Ecuador's Irreplaceable Rainforest Par, and Landmark Environmental Lawsuit Against Chevron Featured in Global Event" | CVX-RICO-0504746 | |
| PX 494# | 8/30/2007 | *For Identification Only* ChevronToxico article titled "Ralph Marquez, a Bush Insider, Built Career Using Junk Science to Protect Corporate Polluters" | CVX-RICO-0501778 - CVX-RICO-0501782 | |
| PX 494R | 8/30/2007 | *Redacted* ChevronToxico article titled "Ralph Marquez, a Bush Insider, Built Career Using Junk Science to Protect Corporate Polluters" | CVX-RICO-0501778 - CVX-RICO-0501782 | |
| PX 495# | 10/30/2007 | *For Identification Only* Amazonian Swindle | CVX-RICO-0504748 | |
| PX 495R | 10/30/2007 | *Redacted* Amazonian Swindle | CVX-RICO-0504748 | |
| PX 496# | 2/28/2008 | *For Identification Only* ChevronToxico article titled "Chevron Accused of 'Unethical Attacks' On Court-Appointed Special Master in Ecuador Environmental Trial" | CVX-RICO-0501800 - CVX-RICO-0501803 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 496R | 2/28/2008 | *Redacted* ChevronToxico article titled "Chevron Accused of 'Unethical Attacks' On Court-Appointed Special Master in Ecuador Environmental Trial" | CVX-RICO-0501800 - CVX-RICO-0501803 | |
| PX 497# | 3/18/2008 | *For Identification Only* Letter from Amazon Watch to Christopher Cox, Chairman of the U.S. Securities and Exchange Commission | FK-STIP00000749 CVX-RICO-3029348-56 | |
| PX 497R | 3/18/2008 | *Redacted* Letter from Amazon Watch to Christopher Cox, Chairman of the U.S. Securities and Exchange Commission | FK-STIP00000749 CVX-RICO-3029348-56 | |
| PX 498# | 4/2/2008 | *For Identification Only* Press release issued by Frente de Defensa de la Amazonia entitled, "Court Expert Smacks Chevron With Up To $16 Billion In Damages for Polluting Indigenous Lands In Amazon" | Ex. 194, Dkt. 34-19 | |
| PX 498R | 4/2/2008 | *Redacted* Press release issued by Frente de Defensa de la Amazonia entitled, "Court Expert Smacks Chevron With Up To $16 Billion In Damages for Polluting Indigenous Lands In Amazon" | Ex. 194, Dkt. 34-19 | |
| PX 499# | 4/2/2008 | *For Identification Only* ChevronToxico article titled "Court Expert Smacks Chevron With Up to $16 Billion in Damages for Polluting Indigenous Lands in Amazon" | CVX-RICO-0501808 - CVX-RICO-0501812 | |
| PX 499R | 4/2/2008 | *Redacted* ChevronToxico article titled "Court Expert Smacks Chevron With Up to $16 Billion in Damages for Polluting Indigenous Lands in Amazon" | CVX-RICO-0501808 - CVX-RICO-0501812 | |
| PX 500# | 4/3/2008 | *For Identification Only* ChevronToxico article titled "Chevron Accused of Lying To Shareholders Over $16 Billion Damages Claim In Ecuador Rainforest Case By Amazon Defense Coalition" | CVX-RICO-0501813 - CVX-RICO-0501817 | |
| PX 500R | 4/3/2008 | *Redacted* ChevronToxico article titled "Chevron Accused of Lying To Shareholders Over $16 Billion Damages Claim In Ecuador Rainforest Case By Amazon Defense Coalition" | CVX-RICO-0501813 - CVX-RICO-0501817 | |
| PX 501# | 4/14/2008 | *For Identification Only* ChevronToxico article titled "Chevron Has Only Itself to Blame for Historic $16 Billions Claim in Ecuador Case, Lawyers Say" | CVX-RICO-0501822 - CVX-RICO-0501825 | |
| PX 501R | 4/14/2008 | *Redacted* ChevronToxico article titled "Chevron Has Only Itself to Blame for Historic $16 Billions Claim in Ecuador Case, Lawyers Say" | CVX-RICO-0501822 - CVX-RICO-0501825 | |
| PX 502# | 4/16/2008 | *For Identification Only* ChevronToxico article titled "Amazon Watch Blasts Consultant Sam Singer For Designing Chevron Attack on Goldman Prize Winners" | CVX-RICO-0501826 - CVX-RICO-0501829 | |
| PX 502R | 4/16/2008 | *Redacted* ChevronToxico article titled "Amazon Watch Blasts Consultant Sam Singer For Designing Chevron Attack on Goldman Prize Winners" | CVX-RICO-0501826 - CVX-RICO-0501829 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 503# | 5/21/2008 | **\*For Identification Only\*** ChevronToxico article by Amazon Defense Coalition / Frente de Defensa de la Amazonia titled "Chevron Should Stop Hiding Behind Bogus PR Campaigns & Use Record Profits to Clean Up Its Toxic Wastes" | CVX-RICO-0501839 - CVX-RICO-0501842 | |
| PX 503R | 5/21/2008 | **\*Redacted\*** ChevronToxico article by Amazon Defense Coalition / Frente de Defensa de la Amazonia titled "Chevron Should Stop Hiding Behind Bogus PR Campaigns & Use Record Profits to Clean Up Its Toxic Wastes" | CVX-RICO-0501839 - CVX-RICO-0501842 | |
| PX 504# | 5/28/2008 | **\*For Identification Only\*** ChevronToxico article by Amazon Watch titled "'Systemic' Human Rights Abuses Dominate Chevron Annual General Meeting, Casting Shadow over CEO and Record Profits" | CVX-RICO-0501852 - CVX-RICO-0501857 | |
| PX 504R | 5/28/2008 | **\*Redacted\*** ChevronToxico article by Amazon Watch titled "'Systemic' Human Rights Abuses Dominate Chevron Annual General Meeting, Casting Shadow over CEO and Record Profits" | CVX-RICO-0501852 - CVX-RICO-0501857 | |
| PX 505# | 8/1/2008 | **\*For Identification Only\*** ChevronToxico article by Amazon Defense Coalition titled "Chevron Accused of Misleading Investors over $16 Billion Litigation Risk on Eve of Earnings Report" | CVX-RICO-0501872 - CVX-RICO-0501875 | |
| PX 505R | 8/1/2008 | **\*Redacted\*** ChevronToxico article by Amazon Defense Coalition titled "Chevron Accused of Misleading Investors over $16 Billion Litigation Risk on Eve of Earnings Report" | CVX-RICO-0501872 - CVX-RICO-0501875 | |
| PX 506# | 8/14/2008 | **\*For Identification Only\*** ChevronToxico by Amazon Defense Coalition titled "Chevron's Comment Dismissing Ecuador as 'Little Country' Causing Concern in Latin America" | CVX-RICO-0501880 - CVX-RICO-0501882 | |
| PX 506R | 8/14/2008 | **\*Redacted\*** ChevronToxico by Amazon Defense Coalition titled "Chevron's Comment Dismissing Ecuador as 'Little Country' Causing Concern in Latin America" | CVX-RICO-0501880 - CVX-RICO-0501882 | |
| PX 507# | 9/10/2008 | **\*For Identification Only\*** ChevronToxico by Amazon Defense Coalition titled "Chevron's Environmental Clean-Up in Ecuador Falls Far Short of Company Claims, Report Says" | CVX-RICO-0501887 - CVX-RICO-0501891 | |
| PX 507R | 9/10/2008 | **\*Redacted\*** ChevronToxico by Amazon Defense Coalition titled "Chevron's Environmental Clean-Up in Ecuador Falls Far Short of Company Claims, Report Says" | CVX-RICO-0501887 - CVX-RICO-0501891 | |
| PX 508# | 9/15/2008 | **\*For Identification Only\*** ChevronToxico article titled "Criminal Indictment of Chevron Lawyers Based on Wide Body of Scientific Evidence" | CVX-RICO-0501892 - CVX-RICO-0501896 | |
| PX 508R | 9/15/2008 | **\*Redacted\*** ChevronToxico article titled "Criminal Indictment of Chevron Lawyers Based on Wide Body of Scientific Evidence" | CVX-RICO-0501892 - CVX-RICO-0501896 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 509# | 9/16/2008 | *For Identification Only* Chevron Toxico article titled "Amazon Defense Coalition: Ecuador Court Report Underestimates Damages for Chevron's 'Amazon Chernobyl' in Ecuador" | CVX-RICO-0501897 - CVX-RICO-0501901 | |
| PX 509R | 9/16/2008 | *Redacted* Chevron Toxico article titled "Amazon Defense Coalition: Ecuador Court Report Underestimates Damages for Chevron's 'Amazon Chernobyl' in Ecuador" | CVX-RICO-0501897 - CVX-RICO-0501901 | |
| PX 510# | 9/16/2008 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Battle Over Chevron's 'Amazon Chernobyl' Comes to Washington, D.C." | CVX-RICO-0501902 - CVX-RICO-0501905 | |
| PX 510R | 9/16/2008 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Battle Over Chevron's 'Amazon Chernobyl' Comes to Washington, D.C." | CVX-RICO-0501902 - CVX-RICO-0501905 | |
| PX 511# | 9/18/2008 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Chevron's Troubles in Ecuador Continue to Mount with Fraud Indictment of High-level Executive" | CVX-RICO-0501906 - CVX-RICO-0501909 | |
| PX 511R | 9/18/2008 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Chevron's Troubles in Ecuador Continue to Mount with Fraud Indictment of High-level Executive" | CVX-RICO-0501906 - CVX-RICO-0501909 | |
| PX 512# | 10/7/2008 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Chevron Loses Another Round In Legal Battle Over Ecuador Rainforest Contamination" | CVX-RICO-0501914 - CVX-RICO-0501917 | |
| PX 512R | 10/7/2008 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Chevron Loses Another Round In Legal Battle Over Ecuador Rainforest Contamination" | CVX-RICO-0501914 - CVX-RICO-0501917 | |
| PX 513# | 10/15/2008 | *For Identification Only* ChevronToxico article titled "Texaco Ordered Destruction of Oil Spill Documents" | CVX-RICO-0501922 - CVX-RICO-0501925 | |
| PX 513R | 10/15/2008 | *Redacted* ChevronToxico article titled "Texaco Ordered Destruction of Oil Spill Documents" | CVX-RICO-0501922 - CVX-RICO-0501925 | |
| PX 514# | 10/17/2008 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Amazon Watch & Amazon Defense Coalition Win Business Ethics Award For Holding Chevron Accountable for Oil Contamination in Ecuador" | CVX-RICO-0501926 - CVX-RICO-0501929 | |
| PX 514R | 10/17/2008 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Amazon Watch & Amazon Defense Coalition Win Business Ethics Award For Holding Chevron Accountable for Oil Contamination in Ecuador" | CVX-RICO-0501926 - CVX-RICO-0501929 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 515# | 10/24/2008 | **\*For Identification Only\*** ChevronToxico by Amazon Watch titled "Chevron Asked To Disclose Relationship to Pat Murphy" | CVX-RICO-0501930 - CVX-RICO-0501933 | |
| PX 515R | 10/24/2008 | **\*Redacted\*** ChevronToxico by Amazon Watch titled "Chevron Asked To Disclose Relationship to Pat Murphy" | CVX-RICO-0501930 - CVX-RICO-0501933 | |
| PX 516# | 12/1/2008 | **\*For Identification Only\*** ChevronToxico article by Amazon Defense Coalition titled "Chevron's $27 Billion Liability in Ecuador's Amazon Confirmed by Team of Independent Scientists" | CVX-RICO-0501934 - CVX-RICO-0501938 | |
| PX 516R | 12/1/2008 | **\*Redacted\*** ChevronToxico article by Amazon Defense Coalition titled "Chevron's $27 Billion Liability in Ecuador's Amazon Confirmed by Team of Independent Scientists" | CVX-RICO-0501934 - CVX-RICO-0501938 | |
| PX 517# | 12/22/2008 | **\*For Identification Only\*** ChevronToxico article by Amazon Defense Coalition titled "Chevron Denied Again by Federal Appeals Court Over Ecuador Rainforest Contamination" | CVX-RICO-0501967 - CVX-RICO-0501969 | |
| PX 517R | 12/22/2008 | **\*Redacted\*** ChevronToxico article by Amazon Defense Coalition titled "Chevron Denied Again by Federal Appeals Court Over Ecuador Rainforest Contamination" | CVX-RICO-0501967 - CVX-RICO-0501969 | |
| PX 518# | 1/18/2009 | **\*For Identification Only\*** The Chevron Pit Blog article titled "Chevrons Amazon Disaster Lands at Sundance; 'Crude' - Press Kit Attached" | CVX-RICO-0503115 - CVX-RICO-0503119 | |
| PX 518R | 1/18/2009 | **\*Redacted\*** The Chevron Pit Blog article titled "Chevrons Amazon Disaster Lands at Sundance; 'Crude' - Press Kit Attached" | CVX-RICO-0503115 - CVX-RICO-0503119 | |
| PX 519# | 2/4/2009 | **\*For Identification Only\*** ChevronToxico article by Amazon Defense Coalition titled "New Evidence Shows Chevron Manipulated Lab Results in Landmark Environmental Trial" | CVX-RICO-0501974 - CVX-RICO-0501977 | |
| PX 519R | 2/4/2009 | **\*Redacted\*** ChevronToxico article by Amazon Defense Coalition titled "New Evidence Shows Chevron Manipulated Lab Results in Landmark Environmental Trial" | CVX-RICO-0501974 - CVX-RICO-0501977 | |
| PX 520# | 2/5/2009 | **\*For Identification Only\*** ChevronToxico article by Amazon Defense Coalition titled "Questions Raised About Chevron's Political Position in Washington After $27 Billion Ecuador Disaster" | CVX-RICO-0501978 - CVX-RICO-0501981 | |
| PX 520R | 2/5/2009 | **\*Redacted\*** ChevronToxico article by Amazon Defense Coalition titled "Questions Raised About Chevron's Political Position in Washington After $27 Billion Ecuador Disaster" | CVX-RICO-0501978 - CVX-RICO-0501981 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 521# | 2/13/2009 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Chevron Blasted For Misconduct and Corruption in Ecuador Trial" | CVX-RICO-0501982 - CVX-RICO-0501985 | |
| PX 521R | 2/13/2009 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Chevron Blasted For Misconduct and Corruption in Ecuador Trial" | CVX-RICO-0501982 - CVX-RICO-0501985 | |
| PX 522# | 4/27/2009 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Chevron's Amazon Chernobyl Lawsuit in Ecuador Subject of Congressional Hearing on Environment and Human Rights" | CVX-RICO-0502026 - CVX-RICO-0502028 | |
| PX 522R | 4/27/2009 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Chevron's Amazon Chernobyl Lawsuit in Ecuador Subject of Congressional Hearing on Environment and Human Rights" | CVX-RICO-0502026 - CVX-RICO-0502028 | |
| PX 523# | 5/8/2009 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Chevron Lying About Toxins In Mr. Salinas' Water Well, Evidence Shows" | CVX-RICO-0502056 - CVX-RICO-0502059 | |
| PX 523R | 5/8/2009 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Chevron Lying About Toxins In Mr. Salinas' Water Well, Evidence Shows" | CVX-RICO-0502056 - CVX-RICO-0502059 | |
| PX 524# | 5/19/2009 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Chevron Board Member Armacost Tied to Conflict of Interest Over Cancer Study in Ecuador's Amazon" | CVX-RICO-0502064 - CVX-RICO-0502067 | |
| PX 524R | 5/19/2009 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Chevron Board Member Armacost Tied to Conflict of Interest Over Cancer Study in Ecuador's Amazon" | CVX-RICO-0502064 - CVX-RICO-0502067 | |
| PX 525# | 10/9/2009 | *For Identification Only* Article titled "Droga pertenecia a las FARC" ['Drugs belonged to the FARC"] and an English translation thereof | CVX-RICO-5908557 - CVX-RICO-5908565 | |
| PX 525R | 10/9/2009 | *Redacted* Article titled "Droga pertenecia a las FARC" ['Drugs belonged to the FARC"] and an English translation thereof | CVX-RICO-5908557 - CVX-RICO-5908565 | |
| PX 526# | 10/20/2009 | *For Identification Only* Article titled "Mafia amenaza a policias en caso de droga" ["Mafia threatens police in drug case"], and an English translation thereof | CVX-RICO-5908802 - CVX-RICO-5908814 | |
| PX 526R | 10/20/2009 | *Redacted* Article titled "Mafia amenaza a policias en caso de droga" ["Mafia threatens police in drug case"], and an English translation thereof | CVX-RICO-5908802 - CVX-RICO-5908814 | |
| PX 527# | 10/22/2009 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Acclaimed Film About Chevron's Eco-Disaster In Ecuador To Open In Nation's Capital" | CVX-RICO-0502221 - CVX-RICO-0502224 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 527R | 10/22/2009 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Acclaimed Film About Chevron's Eco-Disaster In Ecuador To Open In Nation's Capital" | CVX-RICO-0502221 - CVX-RICO-0502224 | |
| PX 528# | 11/20/2009 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Chevron Using Six Public Relations Firms to Discredit Indigenous Groups In $27.3 Billion Environmental Case In Ecuador" | CVX-RICO-0502245 - CVX-RICO-0502248 | |
| PX 528R | 11/20/2009 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Chevron Using Six Public Relations Firms to Discredit Indigenous Groups In $27.3 Billion Environmental Case In Ecuador" | CVX-RICO-0502245 - CVX-RICO-0502248 | |
| PX 529# | 12/30/2009 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Chevron Finishing Brutal Year on Ecuador Issue" | CVX-RICO-0502261 - CVX-RICO-0502265 | |
| PX 529R | 12/30/2009 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Chevron Finishing Brutal Year on Ecuador Issue" | CVX-RICO-0502261 - CVX-RICO-0502265 | |
| PX 530 | 4/5/2010 | Chevron Press Release re Plaintiffs' Expert Reveals Fraud by Lawyers in Ecuador Lawsuit | http://www.chevron.com/news/press/release/?id=2010-04-05 | |
| PX 531# | 5/24/2010 | *For Identification Only* ChevronToxico article titled "Chevron General Counsel Misleads Public in Desperate Defense of $27 Billion Ecuador Environmental Disaster" | CVX-RICO-0502338 - CVX-RICO-0502341 | |
| PX 531R | 5/24/2010 | *Redacted* ChevronToxico article titled "Chevron General Counsel Misleads Public in Desperate Defense of $27 Billion Ecuador Environmental Disaster" | CVX-RICO-0502338 - CVX-RICO-0502341 | |
| PX 532 | 5/24/2010 | Chevron Press Release re Proceedings Reveal New Evidence of Fraud and Plaintiffs' Undisclosed links to Ecuadorian Court Expert Richard Cabrera | http://www.chevron.com/news/press/release/?id=2010-05-24 | |
| PX 533# | 6/2/2010 | *For Identification Only* The Chevron Pit Blog article titled "Tragic BP Gulf Spill Casts Light on Chevron Disaster in Ecuador" | CVX-RICO-0503583 - CVX-RICO-0503588 | |
| PX 533R | 6/2/2010 | *Redacted* The Chevron Pit Blog article titled "Tragic BP Gulf Spill Casts Light on Chevron Disaster in Ecuador" | CVX-RICO-0503583 - CVX-RICO-0503588 | |
| PX 534# | 6/8/2010 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Chevron's $27 Billion Liability in Ecuador 'Glaringly Low' in Light of BP Disaster" | CVX-RICO-0502366 - CVX-RICO-0502369 | |
| PX 534R | 6/8/2010 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Chevron's $27 Billion Liability in Ecuador 'Glaringly Low' in Light of BP Disaster" | CVX-RICO-0502366 - CVX-RICO-0502369 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 535# | 7/15/2010 | *For Identification Only* Press release issued by the United Nations Special Rapporteur entitled, "UN independent expert finds 'astonishingly high rates of impunity for killings in Ecuador'" "UN independent expert finds 'astonishingly high rates of impunity for killings in Ecuador,'" dated July 15, 2010, available at http://www.ohchr.org/en/NewsEvents/Pages/DisplayNews.aspx?NewsID=10213&LangID=E | Ex. 119, Dkt. 30-31 | |
| PX 535R | 7/15/2010 | *Redacted* Press release issued by the United Nations Special Rapporteur entitled, "UN independent expert finds 'astonishingly high rates of impunity for killings in Ecuador'" "UN independent expert finds 'astonishingly high rates of impunity for killings in Ecuador,'" dated July 15, 2010, available at http://www.ohchr.org/en/NewsEvents/Pages/DisplayNews.aspx?NewsID=10213&LangID=E | Ex. 119, Dkt. 30-31 | |
| PX 536# | 10/6/2010 | *For Identification Only* ChevronToxico article by Amazon Defense Coalition titled "Chevron Hit Hard in Sworn Testimony Over Massive Ecuador Liability" | CVX-RICO-0502464 - CVX-RICO-0502468 | |
| PX 536R | 10/6/2010 | *Redacted* ChevronToxico article by Amazon Defense Coalition titled "Chevron Hit Hard in Sworn Testimony Over Massive Ecuador Liability" | CVX-RICO-0502464 - CVX-RICO-0502468 | |
| PX 537 | 4/21/2011 | Chevron Press Release re New Evidence of Fraud Found in Text of Ecuador Judgment | http://www.chevron.com/chevron/pressreleases/article/04212011_newevidenceoffraudfoundintextofecuadorjudgment.news | |
| PX 538# | 12/12/2011 | *For Identification Only* Press release by Burford entitled "Burford Reports Continued Activity and Entry into UK Market," (last accessed December 18, 2011) | http://www.burfordcapital.com/wp-content/uploads/2011/12/burford_12de2011_rns_final.pdf | |
| PX 538R | 12/12/2011 | *Redacted* Press release by Burford entitled "Burford Reports Continued Activity and Entry into UK Market," (last accessed December 18, 2011) | http://www.burfordcapital.com/wp-content/uploads/2011/12/burford_12de2011_rns_final.pdf | |
| PX 539# | 1/14/2013 | *For Identification Only* CSR Press Release titled "Chevron Deceiving SEC and Shareholders Over $19 Billion Ecuador Liability, Says New Report," | http://www.csrwire.com/press_releases/35063-Chevron-Deceiving-SEC-and-Shareholders-Over-19-Billion-Ecuador-Liability-Says-New-Report-?tracking_source=rss | |
| PX 539R | 1/14/2013 | *Redacted* CSR Press Release titled "Chevron Deceiving SEC and Shareholders Over $19 Billion Ecuador Liability, Says New Report" | http://www.csrwire.com/press_releases/35063-Chevron-Deceiving-SEC-and-Shareholders-Over-19-Billion-Ecuador-Liability-Says-New-Report-?tracking_source=rss | |
| PX 540# | 00/00/0000 | *For Identification Only* ChevronToxico webpage, "$27 Billion Damages Assessment" "$27 Billion Damages Assessment," (last accessed July 29, 2013) | CVX-RICO-0505224 - CVX-RICO-0505226 | |
| PX 540R | 00/00/0000 | *Redacted* ChevronToxico webpage, "$27 Billion Damages Assessment" "$27 Billion Damages Assessment," (last accessed July 29, 2013) | CVX-RICO-0505224 - CVX-RICO-0505226 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 541 | 11/1/2009 | Letter to S. Donziger and L. Yanza re "Engagement of H5" | DONZ00036006 - DONZ00036011<br><br>CVX-RICO-2392995 - CVX-RICO-2393000 | |
| PX 542 | 11/5/2009 | Amended Agreement between FDA, INUSE, OISE, FEINCE, Kohn, and Donziger to Prosecute a Case Against Chevron Texaco, Now Chevron, In Ecuador. Marked Draft for Discussion Purposes Only | DONZ00039808 - DONZ00039811<br><br>CVX-RICO-2405198 - CVX-RICO-2405209 | |
| PX 543 | 11/18/2009 | Email from A. Woods to N. Economou, copying S. Donziger, re "Agreement," with attachment | DONZ00039161 - DONZ00039162<br><br>CVX-RICO-2397909 - CVX-RICO-2397934 | |
| PX 544 | 12/2/2009 | Letter from J. Abady to S. Donziger, L. Yanza and P. Fajardo re "Co-counseling Agreement" | DONZ-HDD-0215169 - DONZ-HDD-0215173<br><br>CVX-RICO-1765523 - CVX-RICO-1765527 | |
| PX 545 | 3/00/2010 | Investment agreement dated March 2010 between the Asamblea de Afectados por Texaco and J. DeLeon. | DONZ00039836<br><br>CVX-RICO-2405373 - CVX-RICO-2405392 | |
| PX 546 | 8/00/2010 | Confidential Investment Agreement for Chevron/Ecuador Project | DONZ00026934<br><br>CVX-RICO-2362094 - CVX-RICO-2362119 | |
| PX 547 | 8/17/2010 | Email from S. Marsden to S. Donziger, copying R. DeLeon re "Ecuador -- Torvia agreements," attaching Draft agreement between EI Frente de Defensa de la Amazonia and Torvia Limited entitled "Confidential Investment Agreement For Chevron/Ecuador Project" | DONZS00013699 - DONZS00013700<br><br>CVX-RICO-2896368 - CVX-RICO-2896413 | |
| PX 548 | 9/14/2010 | Document titled "PMW Draft, Master Agreement" | DONZ00126478<br><br>CVX-RICO-2813049 - CVX-RICO-2813070 | |
| PX 549 | 9/16/2010 | Draft retainer agreement between Emery Celli, a person "on behalf of each of the plaintiffs," the Frente, and the Asamblea de Afectados por Texaco | DONZ00033337 - DONZ00033350<br><br>CVX-RICO-2390326 - CVX-RICO-2390339 | |
| PX 550 | 9/27/2010 | Document titled "PMW Draft, Master Agreement" | WOODS-HDD-0142237<br><br>CVX-RICO-1602905 - CVX-RICO-1602925 | |
| PX 551 | 10/18/2010 | Retainer agreement between Aguinda v. Chevron "individual plaintiffs," Frente de Defensa de la Amazonia, Asamblea de Afectados por Texaco, and Emery, Celli, Brinckerhoff & Abady LLP | WOODS00039669 - WOODS00039685<br><br>CVX-RICO-2967968 - CVX-RICO-2967984 | |
| PX 552 | 10/31/2010 | Email from A. Nicol to L. Hamilton, W. Carmody, S. Donziger, et al re "Ecuador - Funding Agreement and Intercreditor Agreement," attaching Executed version of Funding Agreement between Treca Financial Solutions and Claimants; Executed version of Intercreditor Agreement. | DONZS00015669 - DONZS00015670<br><br>CVX-RICO-2915182 - CVX-RICO-2915260 | |
| PX 553 | 11/4/2010 | Email from S. Donziger to J. Tyrrell and E. Westenberger, copying W. Carmody re "Retainer Agreement," attaching Retainer agreement between Aguinda v. Chevron "individual plaintiffs," Frente de Defensa de la Amazonia, Asamblea de Afectados por Texaco, and Patton Boggs LLP | DONZS00016114 - DONZS00016115<br><br>CVX-RICO-2917150 - CVX-RICO-2917163 | |
| PX 554 | 11/27/2010 | Draft funding agreement among Satee GMBH, 88 Capital LLC, Jonaks Limited, Equitable Outcomes, Orin Kramer, and claimants | DONZS00014869<br><br>CVX-RICO-2907072 - CVX-RICO-2907134 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| **PX 555** | 12/5/2010 | Draft Advisory Agreement among the Lago Agrio Plaintiffs, represented by P. Fajardo, the Frente de Defensa de la Amazonia, represented by E. Chavez, the Asamblea de Afectados por Texaco, represented by L. Yanza, and the Ben Barnes Group | WOODS00045023 - WOODS00045035<br><br>CVX-RICO-2973322 - CVX-RICO-2973334 | |
| **PX 556** | 12/6/2010 | Draft Master Agreement among El Frente de Defense de la Amazonia, the Asamblea de Afectados por Texaco, Donziger & Associates PLLC, Motley Rice LLC, Patton Boggs LLP, and Emery, Celli, Brinckerhoff & Abady LLP, P. Fajardo, and each person thereafter that executes an accession agreement | WOODS00045342 - WOODS00045365<br><br>CVX-RICO-2973641 - CVX-RICO-2973664 | |
| **PX 557** | 12/6/2010 | Retainer agreement between Aguinda v. Chevron "individual plaintiffs," Frente de Defensa de la Amazonia, Asamblea de Afectados por Texaco, and Motley Rice LLC | WOODS00045379 - WOODS00045389<br><br>CVX-RICO-2973678 - CVX-RICO-2973688 | |
| **PX 558** | 1/5/2011 | Retainer agreement dated among the Lago Agrio Plaintiffs, represented by P. Fajardo, El Frente de Defensa de la Amazonia, represented by E. Chavez, the Asamblea de Afectados por Texaco, represented by L. Yanza, and Donziger & Associates, PLLC | WOODS00045390 - WOODS00045402<br><br>CVX-RICO-2973689 - CVX-RICO-2973701 | |
| **PX 559** | 1/5/2011 | Retainer agreement among El Frente de Defense de la Amazonia, the Asamblea de Afectados por Texaco, and P. Fajardo | WOODS00045416<br><br>CVX-RICO-2973715 - CVX-RICO-2973725 | |
| **PX 560** | 02/00/2011 | Draft "Advisory Agreement" among the Lago Agrio Plaintiffs, represented by P. Fajardo, the Frente de Defensa de la Amazonia, represented by E. Chavez, the Asamblea de Afectados por Texaco, represented by L. Yanza, CSL Strategies LLC, and Mark Fabiani LLC | WOODS00045036 - WOODS00045050<br><br>CVX-RICO-2973335 - CVX-RICO-2973349 | |
| **PX 561** | 02/00/2011 | Draft retainer agreement among the Lago Agrio Plaintiffs, represented by P. Fajardo, the Frente de Defensa de la Amazonia, represented by E. Chavez, the Asamblea de Afectados por Texaco, represented by L. Yanza, and F. Gerald Maples, P.A. | WOODS00045403 - WOODS00045414<br><br>CVX-RICO-2973702 - CVX-RICO-2973713 | |
| **PX 562** | 02/00/2011 | Draft "Advisory Agreement" among the Lago Agrio Plaintiffs, represented by P. Fajardo, the Frente de Defensa de la Amazonia, represented by E. Chavez, the Asamblea de Afectados por Texaco, represented by L. Yanza, and Downey McGrath Group, Inc. | WOODS00045051 - WOODS00045062<br><br>CVX-RICO-2973350 - CVX-RICO-2973361 | |
| **PX 563** | 2/16/2011 | Draft funding agreement between David Sherman and Claimants | WOODS00045107 - WOODS00045132<br><br>CVX-RICO-2973406 - CVX-RICO-2973431 | |
| **PX 564** | 2/16/2011 | Draft funding agreement between Glen Krevlin and Claimants | WOODS00045183 - WOODS00045208<br><br>CVX-RICO-2973482 - CVX-RICO-2973507 | |
| **PX 565** | 2/16/2011 | Funding Agreement between M. Donziger and Claimants | WOODS00045209 - WOODS00045233<br><br>CVX-RICO-2973508 - CVX-RICO-2973532 | |
| **PX 566** | 2/24/2011 | Advisory Agreement between individual plaintiffs in matter *Aguinda v. Chevron,* Frente de Defensa de la Amazonia, Asamblea de Afectados por Texaco, and H5 | WOODS00045076 - WOODS00045085<br><br>CVX-RICO-2973375 - CVX-RICO-2973384 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 567 | 3/11/2011 | Draft funding agreement between Russell O. Wiese and Claimants, produced by A. Woods | WOODS00045158 - WOODS00045182<br><br>CVX-RICO-2973457 - CVX-RICO-2973481 | |
| PX 568 | 5/16/2011 | Funding Agreement between Torvia Limited and Claimants | WOODS00042568 - WOODS00042592<br><br>CVX-RICO-2970867 - CVX-RICO-2970891 | |
| PX 569 | 00/00/2002 | Amazon Watch Annual Report available at http://amazonwatch.org/about/annual-reports | | |
| PX 570 | 00/00/2003 | Amazon Watch Annual Report available at http://amazonwatch.org/about/annual-reports | | |
| PX 571 | 00/00/2005 | Amazon Watch Annual Report available at http://amazonwatch.org/about/annual-reports | | |
| PX 572 | 00/00/2007 | Amazon Watch Annual Report available at http://amazonwatch.org/about/annual-reports | | |
| PX 573 | 00/00/2008 | Amazon Watch Annual Report available at http://amazonwatch.org/about/annual-reports | | |
| PX 574 | 2010-2011 | Amazon Watch Annual Report available at http://amazonwatch.org/about/annual-reports | | |
| PX 575 | 1998-2013 | Transaction record for account ending 0404 in the name of Frente De Defensa de La Amazonia, and an English translation thereof | BPNA01329 - BPNA01367 | |
| PX 576 | 1998-2013 | Transaction record for account ending 0404 in the name of Frente De Defensa de La Amazonia, and an English translation thereof | BPNA01368 - BPNA01411 | |
| PX 577 | 1998-2013 | Transaction record for account ending 7604 in the name of Frente De Defensa de La Amazonia, and an English translation thereof | BPSUPP01675 - BPSUPP0708 | |
| PX 578 | 5/23/2000 | Banco Pichincha Statement for Frente de Defensa MDE la Amazonia [Amazon Defense Front] account, and an English translation thereof | BPNA00431-39 | |
| PX 579 | 2002-2013 | Transaction record for account ending 1000 in the name of Luis Francisco Yanza Angamarca, and an English translation thereof | BPNA02067 - BPNA02141 | |
| PX 580 | 5/7/2004 - 1/11/2005 | Collection of Chase Bank statements for account ending 01-65 in the name of Steven R. Donziger | DNZDEF0009429 - DNZDEF0009430<br>DONZ00132773 - DONZ00132810<br><br>DNZDEF0009429 - DNZDEF0009430<br>CVX-RICO-3025328 - CVX-RICO-3025365 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 581 | 8/6/2004 - 4/11/2006 | Collection of Chase Bank statements for accounts ending 52-65 and 61-65 in the name of Steven R. Donziger | DNZDEF0009425 - DNZDEF0009426<br>DONZ00133822 - DONZ00133838<br>DONZ00133947 - DONZ00133963<br>DONZ00133933 - DONZ00133937<br>DONZ00132811 - DONZ00132826<br>DONZ00133971 - DONZ00133975<br>DONZ00133983 - DONZ00133987<br>DONZ99132827 - DONZ99132835<br>DONZ00133895 - DONZ00133898<br>DONZ00132836 - DONZ00132839<br>DONZ00133993 - DONZ00133996<br>DONZ00132840 - DONZ00132843<br>DONZ00134000 - DONZ00134003<br>DONZ00132844 - DONZ00132847<br>DONZ00134006 - DONZ00134009<br>DONZ00132848 - DONZ00132851<br>DONZ00134017 - DONZ00134020<br>DONZ00132852 - DONZ00132868<br>DNZDEF0009424 - DNZDEF00094 | |
| PX 582 | 12/2/2004 - 5/2/2011 | Collection  of American Express Credit Card Statements prepared for Steven Donziger | DONZ00131050 - DONZ00131125<br><br>CVX-RICO-3023605 - CVX-RICO-3023614 | |
| PX 583 | 6/14/2005 | Banco Pichincha Account Summary for Selva Viva, and an English translation thereof | BPNA02861-950 | |
| PX 584 | 8/31/2005 - 7/31/2012 | Collection of Chase Bank statements for personal checking account ending 5365 and personal savings 5678 in the name of Steven R. Donziger | DONZ00133205-07, DONZ00133201-04,<br>DONZ00133196-200, DONZ00133192-95,<br>DONZ00133223-26, DONZ00134116-19,<br>DONZ00133219-22, DONZ00134038-41,<br>DONZ00133233-36, DONZ00133208-11,<br>DONZ00134048-51, DONZ00134058-61,<br>DONZ00133237-39, DONZ00133230-32,<br>DONZ00134083-85, DONZ00134089-91,<br>DONZ00133227-29, DONZ00134068-70,<br>DONZ00134077-79, DONZ00133212-14,<br>DONZ00133248-51, DONZ00134096-99,<br>DONZ00134102-05, DONZ00133244-47,<br>DONZ00133240-43, DONZ00133215-18,<br>DONZ00134023-26, DONZ00133264-67,<br>DONZ00134029-32, DONZ00133260-63,<br>DONZ00133276-81, DONZ00134122-27,<br>DONZ00133252-55, DONZ00134130-33,<br>DONZ00133282-85, DONZ00133272-75,<br>DONZ00134138-41, DONZ00133268-71,<br>DONZ00133256-59, DONZ00134144-47,<br>DONZ00133290-93, DONZ00133286-89,<br>DONZ00133302-07, DONZ00133294-301,<br>DONZ00133334-39, DONZ00133326-33,<br>DONZ00133352-57, DONZ00133308-13,<br>DONZ00133358-63, DONZ00133346-51,<br>DONZ00133340-45, DONZ00133314-19,<br>DONZ00134175-80, DONZ00133376-81, | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| | | | DONZ00133370-75, DONZ00133364-69, DONZ00133320-25, DONZ00133406-11, DONZ00134162-67, DONZ00133400-05, DONZ00133424-31, DONZ00134204-11, DONZ00133382-87, DONZ00134214-19, DONZ00133432-37, DONZ00133418-23, DONZ00134224-29, DONZ00133412-17 | |
| PX 585 | 2005-2013 | Summary of Transfers to Selva Viva Acct. Ending 5004 from S. Donziger, Kohn Swift & Graf, and Foreign Entities | Donziger Deposition, Case 11-cv-0691, Ex. 5106 | |
| PX 586 | 3/8/2007 - 7/31/2012 | Collection of Chase Bank statements for accounts ending 0218 and 2758. commonly referred to as the "Law Firm Account" and the "Ecuador Case Account," respectively | DONZ00132976-79, DONZ00132962-63, DONZ00132980-83, DONZ00132974-75, DONZ00132970-73, DONZ00132964-65, DONZ00132992-95, DONZ00132988-91, DONZ00132984-87, DONZ00132966-69, DONZ00133012-15, DONZ00133008-11, DONZ00133022-25, DONZ00132996-99, DONZ00133026-27, DONZ00133018-21, DONZ00133016-17, DONZ00133000-03, DONZ00133036-39, DONZ00134183-86, DONZ00133032-35, DONZ00133028-31, DONZ00133004-07, DONZ00133056-59, DONZ00133052-055, DONZ00133068-71, DONZ00133040-43, DONZ00133072-77, DONZ00133064-67, DONZ00133060-63, DONZ00133044-47, DONZ00133088-91, DONZ00133084-87, DONZ00133078-83, DONZ00133048-51, DONZ00133092-97, DONZ00132910-15, DONZ00132928-35, DONZ00132888-95, DONZ00132936-43, DONZ00132922-27, DONZ00132916-21, DONZ00132896-903, DONZ00132956-61, DONZ00132950-55, DNZDEF0009160-65, DONZ00132944-49, DNZDEF0009166-71, DONZ00132904-09, DNZDEF0009172-77, DONZ00133913-18, DNZDEF009178-83, DONZ00133907-12, DNZDEF0009184-89, <br><br> DONZ00133919-24, DNZDEF0009190-95, DONZ00133899-906, DNZDEF0009196-203, DONZ00133925-28, DNZDEF0009204-07, DNZDEF0009208-83 | |
| PX 587 | 3/23/2007 | Selva Viva Selviva CIA. LTDA. Expense Report for period 12/24/2006 - 3/23/2007 | KSG00125011 - KSG00125208 | |
| PX 588 | 3/28/2007 - 5/31/2012 | Collection of Chase Bank statements for "IOLA Trust Account" ending 9822 in the name of Steven R. Donziger Atty At Law | DONZ00081778 - DONZ00081783 DNZDEF00011049 - DNZDEF00011056 DONZ00133809 - DONZ00133814 DNZDEF00011077 - DNZDEF00011190 DNZDEF0009431 - DNZDEF0009492 <br><br> CVX-RICO-2624869 - CVX-RICO-2624872 DNZDEF00011049 - DNZDEF00011056 CVX-RICO-3026364 - CVX-RICO-3026369 DNZDEF00011077 - DNZDEF00011190 DNZDEF0009431 - DNZDEF0009492 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 589 | 8/12/2007 | Document concerning bank account named "FRENTE DE DEFENSA DE LA AMAZONIA" ["AMAZON DEFENSE FRONT"], and an English translation thereof | DONZ-HDD-0202624<br><br>CVX-RICO-1755186 | |
| PX 590 | 8/17/2007 | "Receipt for Account to Account Transfer" for $33,000 from Amazon Defense Front account ending 9800 to R. Cabrera account ending 1700 and a $4 bank fee, and an English translation thereof | BPSUPP02154 | |
| PX 591 | 8/17/2007 | Letter to the Manager of the Coca Office of Banco Pichincha to arrange transfer from Amazon Defense Front account ending 9800 to R. Cabrera account ending 1700 for $33,000, and an English translation thereof | BPSUPP02155 | |
| PX 592 | 8/17/2007 | "Receipt for Account to Account Transfer" for $2,000 to from Amazon Defense Front account ending 9800 to V. Mancheno account ending 9104, and an English translation thereof | BPSUPP02156 | |
| PX 593 | 8/17/2007 | "Record of Cash Transactions" for $33,000 transfer to Cabrera account ending 1700, and an English translation thereof | BPSUPP02157 | |
| PX 594 | 8/21/2007 | Savings withdrawal from account ending 9800 in the name of Frente de Defensa Amazonia in the amount of $8,000, and an English translation thereof | BPNA00545 - BPNA00546 | |
| PX 595 | 9/3/2007 | Document concerning bank account named "FRENTE DE DEFENSA DE LA AMAZONIA" ["AMAZON DEFENSE FRONT"], and an English translation thereof | DONZ00082947<br><br>CVX-RICO-2631233 | |
| PX 596 | 9/6/2007 | Copy of Check for $19, 967 made out to Uhl, Baron & Rana; Letter dated September 9, 2007 from J. Kohn to V. Uhl re "Ecuador Water Project"; Invoice dated August 30, 2007 from Uhl, Baron & Rana to J. Kohn; Invoice dated 8/8/07; Airline Itinerary | VU00000190 - VU00000207<br><br>CVX-RICO-2287259 - CVX-RICO-2287276 | |
| PX 597 | 9/14/2007 | Savings withdrawal from account ending 9800 in the name of Frente de Defensa Amazonia in the amount of $6,990, and an English translation thereof | BPNA00549 - BPNA00550 | |
| PX 598 | 9/20/2007 | Savings withdrawal from account ending 9800 in the name of Frente de Defensa Amazonia in the amount of $40,000, and an English translation thereof | BPNA00551 - BPNA00552 | |
| PX 599 | 10/3/2007 | Savings withdrawal from account ending 9800 in the name of Frente de Defensa Amazonia in the amount of $6,300, and an English translation thereof | BPNA00553 - BPNA00554 | |
| PX 600 | 12/5/2007 | Savings withdrawal from account ending 9800 in the name of Frente de Defensa Amazonia in the amount of $6,758, and an English translation thereof | BPNA00559 - BPNA00560 | |
| PX 601 | 12/13/2007 - 10/1/2008 | Selva Viva Selviva CIA. LTDA. Expense Report for period 12/13/2007 - 10/1/2008 | DONZ00032789<br><br>CVX-RICO-2389778 - CVX-RICO-2390199 | |
| PX 602 | 2/20/2008 | Savings withdrawal from account ending 9800 in the name of Frente de Defensa Amazonia in the amount of $900, and an English translation thereof | BPNA00561 -BPNA00562 | |
| PX 603 | 2/21/2008 | Savings withdrawal from account ending 9800 in the name of Frente de Defensa Amazonia in the amount of $8,000, and an English translation thereof | BPNA00563 - BPNA00564 | |
| PX 604 | 2/26/2008 | Savings withdrawal from account ending 9800 in the name of Frente de Defensa Amazonia in the amount of $10,000, and an English translation thereof | BPNA00565 - BPNA00566 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 605 | 3/5/2008 | Savings withdrawal from account ending 9800 in the name of Frente de Defensa Amazonia in the amount of $1,200, and an English translation thereof | BPNA00567 - BPNA00568 | |
| PX 606 | 8/14/2008 | Spreadsheet entitled, "DeLeon IOLA Account Activity/ August 14, 2008" for account ending in 9822 | DONZ00036216 - DONZ00036217<br><br>CVX-RICO-2393205 - CVX-RICO-2393206 | |
| PX 607 | 2008-2010 | Compilation of bills for legal services by Law Offices of Steven Donziger and Andrew Woods | DONZ00039928 - DONZ00039931; DONZ00039943 - DONZ00039945; WOODS-HDD-0310136; WOODS-HDD-0310154; WOODS-HDD-0310174; WOODS-HDD-0007973; WOODS-HDD-0310184; WOODS-HDD-0310080; DONZ00053107; DONZ00035619; DONZ00035629-DONZ00035630; WOODS-HDD-0310170; WOODS-HDD-0310084; WOODS-HDD-0310070; WOODS-HDD-0310086; WOODS-HDD-0310091; WOODS-HDD-0310155; WOODS-HDD-0310196; WOODS-HDD-0310090; WOODS-HDD-0310059; WOODS-HDD-0310124; WOODS-HDD-0310094; WOODS-HDD-0310120; WOODS-HDD-0310143; WOODS-HDD-0202048; DONZ00068069; DONZ00035640-DONZ00035642; WOODS-HDD-0017724-0017725; DONZS00003114-3115; DONZS00004613-4614 | |
| PX 608 | 8/9/2010 | Chart titled Payments to Selva Viva Cia Ltd. in re Texaco/Chevron, Years 2007 - 2008 - 2009 | DONZ00026949 Page 21-22 of 22<br><br>CVX-RICO-2362186-CVX-RICO-2362187 | |
| PX 609 | 10/1/2010 - 5/31/2012 | Collection of Chase Bank statements for "IOLA Trust Account 2" ending 0989 held by Steven R. Donziger Atty at Law | DNZDEF0009493 - DNZDEF0009552 | |
| PX 610 | 6/17/2011 | Wire Transfer Records for various accounts from 2003 through June 2011 | B0001 | |
| PX 611 | 6/17/2011 | Wire Transfer Application Inquiry for Frente De Defensa De La Amazonia Account ending 9048 showing wire transfers from The Rainforest Foundation and Oxfam America | BPNA000177 - BPNA000183 | |
| PX 612 | 6/17/2011 | Wire Transfer Application Inquiry for Luis Yanza Account ending 1000 showing wire transfers from Goldman Environmental Foundation | BPNA000207 - BPNA000211 | |
| PX 613 | 6/29/2012 | Nextant Invoice to Selva Viva | DNZDEF00018241 - DNZDEF00018243 | |
| PX 614 | 6/28/2013 | Collection of wire transfer records showing transfers from Amazonia Recovery Limited, Amazon Watch, Torvia Limited, TC Payment Services (International), Rainforest Action Network, and Steven Donziger to accounts held by the Frente de Defensa de la Amazonia and Selva Viva Selviva Cia Ltda | BPSUPP02372 - BPSUPP02383 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 615 | 0/00/0000 | Collection of check images from Chase Bank accounts ending 5265 and 6165 in the name of Steven R. Donziger | DONZ00133938 - DONZ00133940<br>DONZ00133945 - DONZ00133946<br>DONZ00133941 - DONZ00133944<br>DONZ00133929 - DONZ00133932<br>DONZ00133964 - DONZ00133970<br>DONZ00133976 - DONZ00133982<br>DONZ00133988 - DONZ00133992<br>DONZ00133997 - DONZ00133999<br>DONZ00134004 - DONZ00134005<br>DONZ00134010 - DONZ00134016 | |
| PX 616 | 0/00/0000 | Collection of Chase Bank check images and deposit slips for accounts ending in 0218 and 2758 | DONZ00134181 - DONZ00134182<br>DONZ00132869 - DONZ00132887<br><br>CVX-RICO-3026755 - CVX-RICO-3026760;<br>CVX-RICO-3025424 - CVX-RICO-3025429 | |
| PX 617 | 0/00/0000 | Collection of Chase Bank check images and Deposit slips for personal checking account ending 5365 and personal savings 5678 in the name of Steven R. Donziger | DONZ00134112-15, DONZ00134033-37,<br>DONZ00134042-47, DONZ00134052-57,<br>DONZ00134080-82, DONZ00134086-88,<br>DONZ00134062-67, DONZ00134071-76,<br>DONZ00134092-95, DONZ00134100-01,<br>DONZ00134021-22, DONZ00134027-28,<br>DONZ00134120-21, DONZ00134128-29,<br>DONZ00134134-37, DONZ00134142-43,<br>DONZ00134148-55, DONZ00134106-11,<br>DONZ00134168-74, DONZ00134187-91,<br>DONZ00134156-61, DONZ00134200-03,<br>DONZ00134212-13, DONZ00134220-23,<br>DONZ00134230-33, DONZ00134240-43,<br>DONZ00134192-93, DONZ00134258-60,<br>DONZ00134267-68, DONZ00134250-51,<br>DONZ00134277, DONZ00133815-21 | |
| PX 618 | 00/00/0000 | International transfer records for transfers to account ending 7604 in the name of Frente de Defensa de la Amazonia from Oxfam America, Inc., Kohn, Swift & Graf and Global Green Grants Fund | BPNA00589 - BPNA00601 | |
| PX 619 | 00/00/0000 | Collection of documents showing payments to CESQ-PUCE from Global Environmental Operations in 2004 | BPNA000370-373<br>B0001; B0123-29 | |
| PX 620 | 00/00/0000 | Collection of checks to R. Cabrera from Selva Viva account ending 5004 showing deposit into R. Cabrera account ending 1700 | BPNA04976<br>BPNA03167<br>BPNA03521<br>BPNA03727<br>BPNA03855<br>BPNA03932<br>BPNA04019<br>BPNA04113<br>BPNA04433<br>BPNA04712<br>BPSUPP01672 - BPSUPP01673 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 621 | 00/00/0000 | Wire Transfer Records for various accounts showing transfers from Global Environmental Operations, Kohn, Swift & Graf, Oxfam America, The Rainforest Foundation, Amazon Watch, and Steven Donziger | BPNA00602 - BPNA00626 | |
| PX 622 | 00/00/0000 | Collection of checks showing payments to Ximena Centeno | BPNA04825<br>BPNA04886<br>BPNA04904<br>BPNA04919<br>BPNA04961<br>BPNA05014 | |
| PX 623 | 00/00/2005 | Chart of Donziger Skype Records | Expert Report of Spencer Lynch, Ex. I | |
| PX 624 | 2008-2011 | Donziger SMS Record | Expert Report of Spencer Lynch, Ex. 46 | |
| PX 625 | Various | Collection of AT&T statements to S. Donziger | DONZ00035604 - DONZ00035608<br>DONZ00132126 - DONZ00132154<br>DONZ00132155 - DONZ00132184<br>DONZ00132185 - DONZ00132204<br>DONZ00132205 - DONZ00132236<br>DONZ00132237 - DONZ00132264<br>DONZ00132265 - DONZ00132298<br>DONZ00132299 - DONZ00132332<br>DONZ00132333 - DONZ00132367<br>DONZ00132368 - DONZ00132392<br>DONZ00132393 - DONZ00132427<br>DONZ00132428 - DONZ00132460<br>DONZ00132461 - DONZ00132489<br>DONZ00132490 - DONZ00132519<br>DONZ00132520 - DONZ00132554<br>DONZ00132555 - DONZ00132585<br>DONZ00132586 - DONZ00132619<br>DONZ00132620 - DONZ00132657<br>DONZ00132658 - DONZ00132700<br>DONZ00132701 - DONZ00132740<br>DONZ00132741 - DONZ00132772 | |
| PX 626 | Various | Collection of Verizon statements to SRD Productions | DONZ00133788 - DONZ00133791<br>DONZ00133792 - DONZ00133796<br>DONZ00133797 - DONZ00133799<br>DONZ00133800 - DONZ00133803<br>DONZ00133804 - DONZ00133807 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 627 | Various | Collection of Vonage Statements | DONZ00133691 - DONZ00133692<br>DONZ00133693 - DONZ00133696<br>DONZ00133697 - DONZ00133699<br>DONZ00133700 - DONZ00133702<br>DONZ00133703 - DONZ00133705<br>DONZ00133706 - DONZ00133708<br>DONZ00133709 - DONZ00133711<br>DONZ00133712 - DONZ00133713<br>DONZ00133714 - DONZ00133715<br>DONZ00133716 - DONZ00133717<br>DONZ00133718 - DONZ00133720<br>DONZ00133721 - DONZ00133723<br>DONZ00133724 - DONZ00133725<br>DONZ00133726 - DONZ00133728<br>DONZ00133729 - DONZ00133731<br>DONZ00133732 - DONZ00133734<br>DONZ00133735 - DONZ00133737<br>DONZ00133738 - DONZ00133740<br>DONZ00133741 - DONZ00133742<br>DONZ00133743 - DONZ00133744<br>DONZ00133745 - DONZ00133746<br>DONZ00133747 - DONZ00133748<br>DONZ00133749 - DONZ00133750<br>DONZ00133751 - DONZ00133753<br>DONZ00133754 - DONZ00133755<br>DONZ00133756 - DONZ00133758<br>DONZ00133759 - DONZ00133762<br><br>DONZ00133763 - DONZ00133765<br>DONZ00133766 - DONZ00133767<br>DONZ00133768 - DONZ00133770<br>DONZ00133771 - DONZ00133774<br>DONZ00133775 - DONZ00133778<br>DONZ00133779 - DONZ00133781<br>DONZ00133782 - DONZ00133784<br>DONZ00133785 - DONZ00133787 | |
| PX 628 | Various | Collection of eFax records | DONZ00133650 - DONZ00133651<br>DONZ00133658 - DONZ00133660<br>DONZ00133686 - DONZ00133686 | |
| PX 629 | Various | Collection of Skype records | DONZ00133687 - DONZ00133688<br>DONZ00133689 - DONZ00133690<br>DONZ00133929 - DONZ00133929<br>DONZ00133930 - DONZ00133930<br>DONZ00133931 - DONZ00133932<br>DONZ00133933 - DONZ00133933<br>DONZ00133934 - DONZ00133934<br>DONZ00133935 - DONZ00133948<br>DONZ00133949 - DONZ00133949 | |
| PX 630 | 8/18/2010 | Retention Letter from Weinberg Group to J. Abady | DONZ00031477<br><br>CVX-RICO-2385149 - CVX-RICO-2385153 | |
| PX 631 | 7/27/1993 | Retainer agreement between C. Bonifaz, J. Kohn, and the plaintiffs in the Texaco Litigation in New York | Bonifaz Depo Ex. 2241 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 632 | 7/18/2007 | Retainer Agreement between Kohn, Swift & Graf, P.C and Uhl, Baron, Rana & Associates, Inc. | VU00000049.001<br><br>CVX-RICO-2283177 - CVX-RICO-2283179 | |
| PX 633 | 8/20/2007 | Retainer Agreement between Kohn, Swift & Graf, P.C. and Stratus Consulting Inc. | DONZ00067482<br><br>CVX-RICO-2535135 - CVX-RICO-2535143 | |
| PX 634 | 12/20/2004 – 3/8/2009 | Invoices from S. Donziger to Kohn Swift & Graf | DONZ00082640 - DONZ00082708<br><br>CVX-RICO-2630547 - CVX-RICO-2630615 | |
| PX 635 | 10/12/2007 | Uhl, Baron, Rana and Associates Inc. Invoice to J. Kohn. | VU00000208 - VU00000210<br><br>CVX-RICO-2287277 - CVX-RICO-2287279 | |
| PX 636 | 3/3/2007 | Screenshot of March 3, 2007 meeting, including Richard Cabrera, Luis Yanza, and Pablo Fajardo, from Outtake of the movie, Crude, at CRS-191-00 at 3:53 | CVX-RICO-9-005 | |
| PX 637 | 12/14/2007 | Check for $5146.00, Invoice dated 12/14/07, Letter dated 2/20/08 regarding Ecuador Water Project, Email from Uhl to Kohn, Donziger dated 2/20/08 | VU00000211 - VU00000214<br><br>CVX-RICO-2287280 - CVX-RICO-2287283 | |
| PX 638 | 00/00/2008 | Payments Received Ledger | VU00001183 - VU00001186<br><br>CVX-RICO-2286710 - CVX-RICO-2286713 | |
| PX 639 | 3/24/2008 | Uhl, Baron, Rana & Associates Invoice dated 3/24/08, Check for $ 4989.00, Letter dated 5/8/08 | VU00000215 - VU00000217<br><br>CVX-RICO-2287284 - CVX-RICO-2287286 | |
| PX 640 | 12/15/2008 | UBR invoices and checks from Kohn, Swift & Graf; 2/12/2009 Enclosure letter from Kohn, Swift & Graf to V. Uhl enclosing check no. 12151 in the amount of $7,780 | VU00000218 - VU00000221<br><br>CVX-RICO-2287287 - CVX-RICO-2287290 | |
| PX 641 | 6/12/2009 | 7181-12287 Texaco-Ecuador KSG Expenses 1993 to 5/31/09 | KSG00135246 - KSG00135258 | |
| PX 642 | 7/9/2009 | The Companies Act of the Laws of Gibraltar, Company Limited by Shares, Articles of Association of "Torvia Limited" | | |
| PX 643 | 7/10/2009 | Certificate of Incorporation of Torvia Limited under the Companies Act in Gibraltar with "Particulars of Directors and Secretaries and of Any Changes Therein" | | |
| PX 644 | 10/29/2009 | Torres Expert Report Exhibit 50 - Banco Pichincha deposit slip | CVX-RICO-5913099; CVX-RICO-5914520 - CVX-RICO-5914521 | Confidential - Subject to Protective Order |
| PX 645 | 11/27/2009 | Torres Expert Report Exhibit 51 - Banco Pichincha deposit slip | CVX-RICO-5913100; CVX-RICO-5913218 - 5913219 | Confidential - Subject to Protective Order |
| PX 646 | 00/00/2010 | List of paid and unpaid expenses for the Ecuador and related litigations for 2010 | WOODS-HDD-0285917 - WOODS-HDD-0285929<br><br>CVX-RICO-1731493 | |
| PX 647 | 3/23/2010 | Invoice from S. Donziger to Lago Agrio Case Fund File re "Ecuador-Chevron Case" | WOODS-HDD-0022012 - WOODS-HDD-0022015<br><br>CVX-RICO-1487197 - CVX-RICO-1487200 | |
| PX 648 | 4/29/2010 | Invoice from Brownstein Hyatt Farber Schreck, LLP to S. Donziger for services rendered through March 31, 2010 | DONZ00104461<br><br>CVX-RICO-2728238 - CVX-RICO-2728255 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 649 | 5/14/2010 | Invoice from S. Donziger to "File" re P. Fajardo/L. Yanza New York Trip Expenses, April 29-May 4 2010 | WOODS-HDD-0007987<br><br>CVX-RICO-1473518 | |
| PX 650 | 6/4/2010 | Invoice from K. Kennedy to S. Donziger re Invoice for monthly services beginning October 1, 2009 | WDS004881 | |
| PX 651 | 9/23/2010 | Kohn, Swift & Graf Billing Statement | KSG00170293 - KSG00170404 | Confidential - Subject to Protective Order |
| PX 652 | 1/25/2011 | Statute Forming the De Facto Association of the Assembly | Piaguaje Deposition, Case 11-cv-0691, Ex. 3620 | |
| PX 653 | 1/28/2011 | Articles of Incorporation De Facto Association of Assembly of Those Affected by Texaco | Donzger Deposition, Case 11-cv-0691, Ex. 5187 | |
| PX 654 | 5/16/2011 | Invoice from Neidl & Asociados Abogados re legal services rendered in connection with *Ecuador vs. Chevron* - Texaco Trust for Funding Agreement between FDA and Third Parties | WOODS00044882<br><br>CVX-RICO-2973181 | |
| PX 655 | 5/4/2012 | Memorandum of Association of Amazonia Recovery Limited | | |
| PX 656 | 2/27/2013 | Document titled "Special Resolutions of Amazonia Recovery Limited" | | |
| PX 657 | 2/27/2013 | Memorandum Association of Amazonia Recovery Limited | Donziger Deposition, Case 11-cv-0691, Ex. 5056 | |
| PX 658 | 00/00/0000 | Lists of Directors, return of members and abbreviated financial statements for Torvia Limited in 2012 | | |
| PX 659 | 00/00/0000 | Lists of Directors, return of members, financial statement and Account if Shares for Torvia Limited in 2011-2012 | | |
| PX 660 | 5/1/2013 | Order issued in Yaiguaje v. Chevron Corporation, Court File No. CV-12-9808-00CL | CVX-RICO-0004242 - CVX-RICO-0004283 | |
| PX 661 | 00/00/2007 | Cost of Capital 2007 Yearbook, published by Morningstar, Inc. | CVX-RICO-7941616 - CVX-RICO-7941621 | Confidential - Subject to Protective Order |
| PX 662 | 00/00/2009 | 2009 Bankruptcy Billing Survey, ALM Legal Intelligence - Tob Firms | CVX-RICO-7941096 - CVX-RICO-7941102 | Confidential - Subject to Protective Order |
| PX 663 | 00/00/2009 | 2009 Bankruptcy Billing Survey, ALM Legal Intelligence | CVX-RICO-7941103 | Confidential - Subject to Protective Order |
| PX 664 | 1/00/2009 | Summaries of Gibson Dunn Billing Invoices - Rivero Mestre LLP January 2009 - December 2009 | CVX-RICO-7941140 - CVX-RICO-7941145 | Confidential - Subject to Protective Order |
| PX 665 | 01/00/2010 | Summaries of Gibson Dunn Billing Invoices - Stratus, Calmbacher, and Quarles Matters January 2010 - December 2010 | CVX-RICO-7941146 - CVX-RICO-7941149 | Confidential - Subject to Protective Order |
| PX 666 | 4/19/2010 | Billing Invoice dated April 19, 2010 from Constantine Cannon to Law Offices of Steven R. Donziger | WOODS-HDD-0205956 - WOODS-HDD-0205960<br><br>CVX-RICO-1661016 - CVX-RICO-1661020 | |
| PX 667 | 5/30/2010 | Summaries of Gibson Dunn Billing Invoices - Berlinger Matter | CVX-RICO-7941108 - CVX-RICO-7941111 | Confidential - Subject to Protective Order |
| PX 668 | 8/00/2010 | Summaries of Gibson Dunn Billing Invoices - Donziger Matter, August 2010 - January 2011 | CVX-RICO-7941124 - CVX-RICO-7941139 | Confidential - Subject to Protective Order |
| PX 669 | 09/00/2010 | Summaries of Gibson Dunn Billing Invoices - Covington Matter, September 2010 - January 2011 | CVX-RICO-7941116- CVX-RICO-7941123 | Confidential - Subject to Protective Order |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 670 | 1/00/2012 | Summaries of Gibson Dunn Billing Invoices - Banco Pichincha Matter | CVX-RICO-7941106 - CVX-RICO-7941107 | Confidential - Subject to Protective Order |
| PX 671 | 6/00/2012 - 10/00/2012 | Summaries of Billing Invoices of Norton Rose, LLC for Canadian Enforcement Action | CVX-RICO-7941112 | |
| PX 672 | 10/12/2012 | Ecuador Energy Data, Statistics and Analysis. Country Analysis Briefs. www.eia.doe.gov | CVX-RICO-7941545 - CVX-RICO-7941551 | Confidential - Subject to Protective Order |
| PX 673 | 11/13/2012 | Data from Counsel for Chevron Corporation on Argentine Subsidiaries' Embarged Deposits | CVX-RICO-7941011 - CVX-RICO-7941012 | Confidential - Subject to Protective Order |
| PX 674 | 3/3/2010 | Affidavit of A. Woods in Support of Motion for Leave to File Brief in Opposition to Chevron's 28 U.S.C. Sec. 1782 Petition, filed in Chevron Corp. v. Stratus Consulting, Inc., No. 10-cv-00047-MSK-MEH (D. Colo.), Dkt. 18-1 | | |
| PX 675 | 3/24/2010 | Unopposed Motion to Withdraw filed in Chevron Corp. v. Stratus Consulting, Inc., No. 10-cv-00047-MSK-MEH (D. Colo.), Dkt. 26 | | |
| PX 676 | 4/26/2010 | Unopposed Motion to Withdraw as Counsel of Record filed in Chevron Corp. v. Stratus Consulting, Inc., No. 10-cv-00047-MSK-MEH (D. Colo.), Dkt. 69 | | |
| PX 677 | 4/26/2010 | Ecuadorian Plaintiffs' Motion for a Protective Order in Connection with Subpoenas Issued to Certain of the Ecuadorian Plaintiffs' Non-Testifying Litigation Consultants Pursuant to 28 U.S.C 1782 and application to Establish Briefing Schedule for Same filed in Chevron Corp. v. Stratus Consulting, Inc., No. 10-cv-00047-MSK-MEH (D. Colo.), Dkt. 68 | | |
| PX 678 | 4/27/2010 | Hearing transcript of proceedings Chevron Corp. in v. Stratus Consulting, et al., Case No. 10-cv-00047-MSK-MEH (D. Colo.) | CVX-RICO-4333568-708; CVX-RICO-3568218-358 | |
| PX 679 | 5/18/2010 | Stratus's Status Report, filed in Chevron Corp. v. Stratus Consulting, Inc., No. 1:10-cv-00047-MSK-MEH (D. Colo.), Dkt. 148 | | |
| PX 680 | 5/25/2010 | Court Order in Stratus 1782 (Chevron Corp. v. Stratus Consulting, Inc., No. 1:10-cv-00047-MSK-MEH (D. Colo.)), Dkt. 154 | | |
| PX 681# | 7/9/2010 | **\*For Identification Only\***<br>Lago Agrio Plaintiffs' Response in Opposition to Chevron's Fed. R. Civ. P. 72(a) Objections, filed in Chevron Corp. v. Stratus Consulting, Inc., No. 1:10-cv-00047-MSK-MEH (D. Colo.), Dkt. 196 | | |
| PX 681R | 7/9/2010 | **\*Redacted\***<br>Lago Agrio Plaintiffs' Response in Opposition to Chevron's Fed. R. Civ. P. 72(a) Objections, filed in Chevron Corp. v. Stratus Consulting, Inc., No. 1:10-cv-00047-MSK-MEH (D. Colo.), Dkt. 196 | | |
| PX 682 | 1/7/2011 | Motion to Withdraw Appearance filed in Chevron Corp. v. Stratus Consulting, Inc., No. 1:10-cv-00047-MSK-MEH (D. Colo.), Dkt. 307 | | |
| PX 683# | 5/12/1994 | **\*For Identification Only\***<br>Complaint filed in the Municipality of "La Joya De Los Sachas," and an English translation thereof | Ex. 49, Dkt. 22-13 - 23-3 | Confidential Treatment Requested |
| PX 683R | 5/12/1994 | **\*Redacted\***<br>Complaint filed in the Municipality of "La Joya De Los Sachas," and an English translation thereof | Ex. 49, Dkt. 22-13 - 23-3 | Confidential Treatment Requested |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 684 | 11/20/1996 | Waiver of Rights between C. Bonifaz and J. Kohn in Aguinda v. Texaco, No. 93-CV-7527 (S.D.N.Y.), and an English translation thereof | Ex. 81, Dkt. 29-8 | |
| PX 685 | 5/00/2000 | Woodward-Clyde report dated May 2000 entitled, "Remedial Action Project Oriente Region, Ecuador". | STRATUS-NATIVE027343 - STRATUS-NATIVE027565<br><br>CVX-RICO-2181408 - CVX-RICO-2181630 | |
| PX 686 | 2002-2008 | Amazon Watch's Federal tax returns Form 990 for 2002 through 2008 | CVX-RICO-5590895<br>CVX-RICO-5579368<br>CVX-RICO-5590938 | |
| PX 687 | 11/19/2003 | Memorandum from S. Donziger to Team "re 'Strategic Planning Memo/Ecuador Case'" | DONZ00084014<br><br>CVX-RICO-2638249 - CVX-RICO-2638251 | |
| PX 688 | 4/13/2004 | Email string from D. Russell to C. Bonifaz, copying C. Calmbacher "re 'We need to talk. Attorney Client Privilege'" | DLR_00000124 - DLR_00000129 | |
| PX 689 | 4/21/2004 | Document titled "Ecuador: What do we sample in the Pits?" | DLR_00008137 - DLR_00008145 | |
| PX 690 | 5/10/2004 | Email string from R. Bistrong to S. Donziger "re 'thanks so much'" | DONZ-HDD-0064122 - DONZ-HDD-0064123<br><br>CVX-RICO-1342782 - CVX-RICO-1342783 | |
| PX 691 | 5/14/2004 | Email string from R. Bistrong to S. Donziger "re 'i love english football'" | DONZ-HDD-0063806 - DONZ-HDD-0063807<br><br>CVX-RICO-1342466 - CVX-RICO-1342467 | |
| PX 692 | 6/18/2004 | Email string from M. Pareja to S. Donziger, copying A. Wray "re 'importante'" ["important"], and an English translation thereof | DONZ-HDD-0077331 - DONZ-HDD-0077332<br><br>CVX-RICO-1354030 - CVX-RICO-1354031 | |
| PX 693 | 7/29/2004 | Email string from D. Russell to S. Donziger "re 'Stratus'" | DONZ00023056<br><br>CVX-RICO-2344485 - CVX-RICO-2344486 | |
| PX 694 | 8/16/2004 | Email from C. Lehane to S. Donziger, copying mdf@san.rr.com "re 'Issues Outline Document'" with attachment | DONZ00026745 - DONZ00026746<br><br>CVX-RICO-2361110 - CVX-RICO-2361115 | |
| PX 695 | 8/24/2004 | Email from S. Donziger to M. Yepez, copying M. Pallares and L. Yanza "re 'Plan de trabajo medios'" ["Media work plan"], and an English translation thereof | DONZ00027408<br><br>CVX-RICO-2367361 - CVX-RICO-2367362 | |
| PX 696 | 8/26/2004 | Email from L. Dematteis to D. Russell, copying S. Donziger "re 'money immediately'" | DONZ-HDD-0060864<br><br>CVX-RICO-1339791 | |
| PX 697 | 9/14/2004 | Email from S. Donziger to D. Russell "re 'a need to Stand Down!'" | DLR_00001160 - DLR_00001161 | |
| PX 698 | 9/16/2004 | Email from S. Donziger to D. Russell "re 'call me'" | DLR_00001196 | |
| PX 699 | 9/16/2004 | Email from S. Donziger to M. Pallares and E. Camino, copying A. Wray and D. Russell re "rules/budgets for new peritos" ["rules/budgets for new experts"], and an English translation thereof | DONZ00016712<br><br>CVX-RICO-2317366 - CVX-RICO-2317367 | |
| PX 700 | 9/28/2004 | Email from S. Donziger to D. Russell and C. Calmbacher, copying Laura Miller re "press release-be ready tomorrow" | DLR_00001363 | |
| PX 701 | 10/1/2004 | Email from S. Donziger to D. Russell "re 'luis'" | DLR_00001417 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 702 | 10/5/2004 | Email string from Z. Hurwitz to S. Donziger "re 'job description'" | DONZ-HDD-0057683 - DONZ-HDD-0057685<br><br>CVX-RICO-1337234 - CVX-RICO-1337236 | |
| PX 703 | 10/8/2004 | Letter from A. Wray to S. Donziger, and an English translation thereof | CVX-RICO-1211993 | |
| PX 704 | 10/10/2004 | Email from S. Donziger to D. Russell re "money owed out" | DLR_00001525 | |
| PX 705 | 11/4/2004 | Email string from D. Russell to E. Camino, copying S. Donziger, M. Pareja, and A. Wray "re 'ASSAYS CHANGES'" | DONZ-HDD-0054028<br><br>CVX-RICO-1334299 | |
| PX 706 | 11/4/2004 | Email string from S. Donziger to A. Wray, copying M. Pareja, limcas2002@yahoo.com, fmascotti@hotmail.com, and D. Russell re "Important Issue -- field lab", and an English translation thereof | AW000252 - AW000255 | |
| PX 707 | 11/5/2004 | Email string from D. Russell to S. Donziger "re 'Analytical tests'" | DONZ-HDD-0053453 - DONZ-HDD-0053454<br><br>CVX-RICO-1333748 - CVX-RICO-1333749 | |
| PX 708 | 11/11/2004 | Email string from A. Wray to S. Donziger "re 'Update on case,'" and an English translation thereof | DONZ-HDD-0068586 -DONZ-HDD-0068587<br><br>CVX-RICO-1346538 - CVX-RICO-1346539 | |
| PX 709 | 11/29/2004 | Email from A. Wray to Luis Francisco re "Luis Yanza Appointment" | AW000315 | |
| PX 710 | 12/27/2004 | Memo from D. Russell to S. Donziger re "Mid Course Corrections and the Scope of the Global Inspection" | DONZ00036423 | |
| PX 711 | 00/00/2005 | Exhibit A to the Declaration of Ramiro Fernando Reyes Cisneros - photo of Steven Donziger, and an English translation thereof | CVX-RICO-0513407, CVX-RICO-0513488, CVX-RICO-0513489 | |
| PX 712 | 00/00/2005 | Exhibit B to the Declaration of Ramiro Fernando Reyes Cisneros - photo of Donziger - photo of Fausto Penafiel, and an English translation thereof | CVX-RICO-0513408, CVX-RICO-0513488, CVX-RICO-0513490 | |
| PX 713 | 1/3/2005 | Email from S. Donziger to L. Yanza re "Varias/Plan de Prensa" ["Various/Press Plan"], and an English translation thereof | DONZ00027483<br><br>CVX-RICO-2367546 - CVX-RICO-2367547 | |
| PX 714 | 1/3/2005 | Email from E. Camino to A. Wray copying S. Donziger and D. Russell re "ACCIONES CRITICAS" ["CRITICAL ACTIONS"], and an English translation thereof | DONZ-HDD-0066187<br><br>CVX-RICO-1344735 | |
| PX 715 | 1/4/2005 | Email from S. Donziger to L. Yanza re "Importante" ["Important"], and an English translation thereof | DONZ00027490<br><br>CVX-RICO-2367570 - CVX-RICO-2367571 | |
| PX 716 | 1/28/2005 | Email string from S. Donziger to L. Salazar-Lopez copying A. Soltani and S. Donziger re "Important changes to be made" | DONZ-HDD-0051483 - DONZ-HDD-0051484<br><br>CVX-RICO-1331859 - CVX-RICO-1331860 | |
| PX 717 | 1/30/2005 | Email from S. Donziger to D. Russell, copying limcas2002@yahoo.com "re 'A suggestion…'" | DLR_00003055 | |
| PX 718 | 1/30/2005 | Email from S. Donziger to E. Camino and D. Russell, copying A. Wray "re 'SACHA 94 REPORT'" | DONZ00027580<br><br>CVX-RICO-2367804 - CVX-RICO-2367805 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 719 | 2/7/2005 | Email string from E. Camino to S. Donziger "re 'informe SA-13'" ["SA-13 Report"], and an English translation thereof | DONZ-HDD-0047111 - DONZ-HDD-0047113<br><br>CVX-RICO-1327541 - CVX-RICO-1327543 | |
| PX 720 | 2/23/2005 | Email from M. Pallares to C. Bonifaz, A. Wray, S. Donziger and E. Martinez re "Procurador e inspections" ["Attorney and inspections"], and an English translation thereof | AW000416 | |
| PX 721 | 3/1/2005 | Email from S. Donziger to D. Russell "re 'Just to let you know'" | DONZ00016841<br><br>CVX-RICO-2317581 | |
| PX 722 | 3/3/2005 | Email string from C. Calmbacher to S. Donziger "re 'papers'" | DONZ00026957 Page 198 of 233<br><br>CVX-RICO-2362264 - CVX-RICO-2362486 | |
| PX 723 | 3/3/2005 | Email string from D. Russell to S. Donziger "re 'papers'" | DONZ-HDD-0046119<br><br>CVX-RICO-1326549 | |
| PX 724 | 3/3/2005 | Email dated March 3, 2005 from C. Bonifaz to J. Kohn, S. Donziger, J. Bonifaz, A. Wray, and M. Pareja, with the subject "Texaco," recovered from S. Donziger's hard drives | DONZ-HDD-0046401<br><br>CVX-RICO-1326831 | |
| PX 725 | 3/7/2005 | Letter from A. Lahinsky to S. Donziger re (no subject) | DONZ-HDD-0046621 - DONZ-HDD-0046623<br><br>CVX-RICO-1327051 - CVX-RICO-1327053 | |
| PX 726 | 3/27/2005 | Email from J. King to S. Donziger re (no subject) | WOODS-HDD-0082636<br><br>CVX-RICO-1543944 | |
| PX 727 | 4/27/2005 | Email from A. Soltani to T. Cavanagh and S. Donziger, copying S. Alpern "re 'print this'" with attachments | DONZ00079785 - DONZ00079787<br><br>CVX-RICO-2614106 - CVX-RICO-2614111 | |
| PX 728 | 4/27/2005 | Email from C. Lehane to S. Donziger and J. Kohn attaching Ecuadorian issues Outline April 24 [final] | DONZ00119044 - DONZ00119045<br><br>CVX-RICO-2784189 - CVX-RICO-2784192 | |
| PX 729 | 5/8/2005 | Email from Steven Donziger to Lou Dematteis re "Steve: Lou has a strong point, let's act on it" | DONZ-HDD-0041645 | |
| PX 730 | 5/10/2005 | Email from C. Bonifaz to S. Donziger, A. Wray and J. Kohn and J. Bonifaz re "latest technical report" | Bonifaz Deposition, Case No. 10-mc-30022, Ex. 2213 | |
| PX 731 | 5/19/2005 | Email from L. Yanza to S. Donziger re "Fwd: SALARIES FOR ENGINEERS," and an English translation thereof | DONZ-HDD-0063057 - DONZ-HDD-0063058<br><br>CVX-RICO-1341901 - CVX-RICO-1341902 | |
| PX 732 | 6/14/2005 | Email string from C. Kusner to S. Donziger "re 'new bank wire information for Ecuador'" and an English translation thereof | DONZ-HDD-0069892 - DONZ-HDD-0069894<br><br>CVX-RICO-1347829 - CVX-RICO-1347831 | |
| PX 733 | 10/1/2005 | Email string from S. Donziger to J. DeLury Ciplet, A. Soltani, copying S. Donziger, S. Aird, and L. Salazar-Lopez "re 'excellent fundraising proposal'" | DONZ00027915<br><br>CVX-RICO-2368646 - CVX-RICO-2368647 | |
| PX 734 | 10/3/2005 | Email from S. Donziger to J. Kohn "re 'Lehane's first press plan'" with attachment | DONZ00027918 - DONZ00027919<br><br>CVX-RICO-2368651 - CVX-RICO-2368654 | |
| PX 735 | 10/27/2005 | Email chain between J. Kohn and S. Donziger re funding request for Amazon Watch | WOODS-HDD-0084316 - WOODS-HDD-0084317<br><br>CVX-RICO-1545553 - CVX-RICO-1545554 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 736 | 11/1/2005 | Email string from S. Donziger to C. Lehane, copying J. Kohn "re 'list of analysts that cover chevron'" with attachment | DONZ00086023 - DONZ00086024<br><br>CVX-RICO-2655067 - CVX-RICO-2655071 | |
| PX 737 | 11/2/2005 | Email string from S. Donziger to J. DeLury Ciplet, copying A. Soltani "re 'SEC letter'" | DONZ00027968<br><br>CVX-RICO-2368774 - CVX-RICO-2368775 | |
| PX 738 | 11/2/2005 | Capture of http://www.vuawater.com/vuasite/vua.profpros.body.html on Nov. 2, 2005 from web.archive.org. | | |
| PX 739 | 11/17/2005 | Exhibit C to the Declaration of Ramiro Fernando Reyes Cisnero - Annotations by Mr. Reyes Cisneros regarding the meeting of November 17, 2005, with Mr. Peñafiel, Mr. Donziger and Mr. Pinto in CIGMYP's former headquarters, and an English translation thereof | CVX-RICO-0513409-10, CVX-RICO-0513488, CVX-RICO-0513491-92 | |
| PX 740 | 11/23/2005 | Exhibit D to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of November 23, 2005, with Mr. Donziger, Mr. Peñafiel and Mr. Pinto in CIGMYP's former headquarters, and an English translation thereof | CVX-RICO-0513411-12, CVX-RICO-0513488, CVX-RICO-0513493-94 | |
| PX 741 | 11/29/2005 | Exhibit E to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of November 29, 2005, with Mr. Pinto and the settling experts, in Mr. Zambrano's office, and an English translation thereof | CVX-RICO-0513413-14, CVX-RICO-0513488, CVX-RICO-0513495-96 | |
| PX 742 | 1/4/2006 | Ann Maest handwritten notes re Meeting with Rosa in San Carlos | STRATUS-NATIVE128116 - STRATUS-NATIVE128117<br><br>CVX-RICO-2282165 - CVX-RICO-2282166 | |
| PX 743 | 1/9/2006 | Exhibit F to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of January 9, 2006, with Mr. Pinto, and an English translation thereof | CVX-RICO-0513415-16, CVX-RICO-0513488, CVX-RICO-0513497-98 | |
| PX 744 | 1/12/2006 | Email string from J. Kohn to S. Donziger "re 'joint defense agreement'" | WOODS-HDD-0084430<br><br>CVX-RICO-1545667 | |
| PX 745 | 1/18/2006 | Exhibit H to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of January 18, 2006, with Mr. Pinto, Mr. Peñafiel and Bill Powers | CVX-RICO-0513419-20, CVX-RICO-0513488, CVX-RICO-0513501-02 | |
| PX 746 | 1/20/2006 | Exhibit G to the Declaration of Ramiro Fernando Reyes Cisneros - Letter sent to Judge German Yañez, President of the Sucumbios Court, on January 20, 2006, and an English translation thereof | CVX-RICO-0513417-18, CVX-RICO-0513499-500 | |
| PX 747 | 1/24/2006 | A. Maest handwritten notes re "Call with Dick and Bill - Ecuador" | STRATUS-NATIVE128120, STRATUS-NATIVE128125 - STRATUS-NATIVE128127<br><br>CVX-RICO-2282169, CVX-RICO-2282174 - CVX-RICO-2282176 | |
| PX 748 | 1/24/2006 | Email from S. Donziger to S. Tegel "re 'SEC Release'" | DONZ00028102<br><br>CVX-RICO-2369033 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 749 | 1/26/2006 | A. Maest handwritten notes re "Call with Dick, Bill, Steven" | STRATUS-NATIVE128128<br><br>CVX-RICO-2282177 | |
| PX 750 | 1/26/2006 | A. Maest handwritten notes [no subject] | STRATUS-NATIVE128129<br><br>CVX-RICO-2282178 | |
| PX 751 | 1/26/2006 | Exhibit R to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of January 26, 2006, with Mr. Donziger, and an English translation thereof | CVX-RICO-0513465-66, CVX-RICO-0513488, CVX-RICO-0513547-48 | |
| PX 752 | 1/30/2006 | Email from S. Donziger to L. Soraya Salazar-Lopez, S. Aird, A. Soltani, J. Delury Ciplet and S. Tegal, copying S. Donziger "re 'Who to send SEC letter to?'" | DONZ00028126<br><br>CVX-RICO-2369071 - CVX-RICO-2369072 | |
| PX 753 | 1/30/2006 | Email string from S. Donziger to L. Salazar-Lopez, A. Soltani, and S. Aird, copying S. Tegal, S. Donziger "re 'STOP THE PRESSES!!! CHANGE MEMO!!'" | WOODS-HDD-0084098<br><br>CVX-RICO-1545342 | |
| PX 754 | 1/30/2006 | Letter from A. Soltani, and S. Aird to C. Cox available at http://chevrontoxico.com/news-and-multimedia/2006/0130-letter-to-sec-chairman.html | CVX-RICO-4579964 - CVX-RICO-4579965 | |
| PX 755 | 1/31/2006 | Email from S. Donziger to J. Prieto "re 'Nulidad del Contrato de Remediación!!'" ["Remediation Agreement Nullification!!"], with attachment and an English translation thereof | DONZ00028129 - DONZ00028130<br><br>CVX-RICO-2369075 - CVX-RICO-2369088 | |
| PX 756 | 1/31/2006 | Email from S. Donziger to A. Soltani and Jennifer, "re 'Plan for SEC follow up'" | DONZ00028135<br><br>CVX-RICO-2369110 - CVX-RICO-2369111 | |
| PX 757 | 1/31/2006 | Exhibit I to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of January 31, 2006, with Mr. Pinto, Mr. Zambrano and Jorge Jurado | CVX-RICO-0513421-22, CVX-RICO-0513503-04 | |
| PX 758 | 2/1/2006 | A. Maest handwritten notes re "Analytical Costs" | STRATUS-NATIVE128130<br><br>CVX-RICO-2282179 | |
| PX 759 | 2/1/2006 | Email from S. Donziger to A. Soltani, Sarah, J. Delury Ciplet, L. Salazar Lopez, and S. Tegel "re 'imp follow up with SEC'" | DONZ00028142<br><br>CVX-RICO-2369122 | |
| PX 760 | 2/10/2006 | Email from S. Donziger to P. Fajardo, L. Yanza, and A. Ponce "re 'siempre en la ofensiva/Ricardito'" ["Always on the offensive/Ricardito"], and an English translation thereof | DONZ00028233<br><br>CVX-RICO-2369279 | |
| PX 761 | 2/10/2006 | Resolution issued by The Executive Committee of the Assembly of the Victims of Texaco | Kohn Deposition, Case No. 11-cv-0691, Ex. 4012 | |
| PX 762 | 2/13/2006 | Email string from S. Donziger to A. Soltani, copying L. Salazar, K. Koenig, Maria, J. Delury Ciplet, and S Tegal "re 'How to explain 20 billion damage figure'" | DONZ00028238<br><br>CVX-RICO-2369288 - CVX-RICO-2369290 | |
| PX 763 | 2/14/2006 | Email from D. Russell to S. Donziger re "your letter to AW," with attachments | WOODS-HDD-0084214 - WOODS-HDD-0084216<br><br>CVX-RICO-1545451 - CVX-RICO-1545453 | |
| PX 764 | 2/14/2006 | Letter from D. Russell to S. Donziger re "Cease and Desist" | DONZ00082509<br><br>CVX-RICO-2629346 - CVX-RICO-2629347 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 765 | 2/15/2006 | Email from R. Dawson to J. Berlinger and M. Bonfiglio re "PLEASE READ- Ecuador Title" | MB-STIP00106807<br><br>CVX-RICO-3477418 | |
| PX 766 | 2/17/2006 | Email from D. Russell to L. Soraya Salazar-Lopez re "Cease and Desist!" | WOODS-HDD-0083928 | |
| PX 767 | 2/20/2006 | Document entitled "Strategy Plan", and an English translation thereof | DONZ00084801<br><br>CVX-RICO-2649513 - CVX-RICO-2649515 | |
| PX 768 | 2/23/2006 | Email from S. Donziger to A. Soltani, L. Salazar, S. Tegal, and J. Delury Ciplet "re 'important -- SEC ltr'" | DONZ00028290<br><br>CVX-RICO-2369399 | |
| PX 769 | 2/23/2006 | Exhibit J to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of February 23, 2006 | CVX-RICO-0513423-24, CVX-RICO-0513505-06 | |
| PX 770 | 2/27/2006 | Email from S. Donziger to R. Herrera re "memo on people to look at" with attachment | DONZ00086319 - DONZ00086320<br><br>CVX-RICO-2655807 - CVX-RICO-2655809 | |
| PX 771 | 3/6/2006 | Exhibit K to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of March 6, 2006, and an English translation thereof | CVX-RICO-0513425-26, CVX-RICO-0513507-08 | |
| PX 772 | 3/8/2006 | Exhibit L to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding two days of field work, on March 8, 2006, at the judicial inspection of Sacha Sur, and an English translation thereof | CVX-RICO-0513427-28, CVX-RICO-0513488, CVX-RICO-0513509-10 | |
| PX 773 | 3/9/2006 | Exhibit M to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding two days of field work, on March 9, 2006, at the judicial inspection of Sacha Sur, and an English translation thereof | CVX-RICO-0513429-30, CVX-RICO-0513488, CVX-RICO-0513511-12 | |
| PX 774 | 3/27/2006 | Email string from A. Page to S. Donziger, copying alejandrop@usfq.ec "re 'genocide issue/important'" | WOODS-HDD-0085941<br><br>CVX-RICO-1547177 | |
| PX 775 | 4/10/2006 | Email from R. Kamp to S. Donziger, copying A. Maest, W. Powers, and M. Quarles re "report" | DONZ-HDD-0080719<br><br>CVX-RICO-1357380 | |
| PX 776 | 5/2/2006 | Email string from M. Bonfiglio to S. Donziger, K. Koenig, and L. Salazar, copying jabcti@aol.com "re 'cvx footage'" | WOODS-HDD-0087195 - WOODS-HDD-0087197<br><br>CVX-RICO-1548426 - CVX-RICO-1548428 | |
| PX 777 | 5/16/2006 | Email from S. Donziger to J. Kohn "re 'Bonifaz letter-- caution'" | DONZ00038675<br><br>CVX-RICO-2396089 | |
| PX 778 | 6/13/2006 | Email sting from A. Page to S. Donziger, copying D. Fisher "re 'update from SRD'" | WOODS-HDD-0087212 - WOODS-HDD-0087214<br><br>CVX-RICO-1548443 - CVX-RICO-1548445 | |
| PX 779 | 6/14/2006 | Email from S. Donziger to A. Villacis "re 'Need plan'" | DONZ00086533<br><br>CVX-RICO-2656507 | |
| PX 780 | 6/20/2006 | Email from A. Page to J. Mutti "re 'FCPA materials,'" with attachments | PLAMP00004279 - PLAMP00004303 | Confidential - Subject to Protective Order |
| PX 781 | 7/12/2006 | Email string from D. Fisher to S. Donziger "re 'SEC investigation/Chevron'" | DONZ-HDD-0081432 - DONZ-HDD-0081433<br><br>CVX-RICO-1358061 - CVX-RICO-1358062 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 782 | 7/18/2006 | Email string from S. Donziger to A. Page "re 'interns -- assignment'" | DONZ-HDD-0034962 - DONZ-HDD-0034963<br><br>CVX-RICO-1315402 - CVX-RICO-1315403 | |
| PX 783 | 7/19/2006 | Email from S. Donziger to L. Francisco "re 'reunion Procurador' ["Attorney General Meeting"], and an English translation thereof | DONZ-HDD-0082048<br><br>CVX-RICO-1358677 | |
| PX 784 | 7/20/2006 | Email from S. Donziger to W. Powers, A. Maest, M. Quarles, and bepdick@att.net "re 'important Ecuador development,'" and an English translation thereof | KAMP-NATIVE001840 - KAMP-NATIVE001842<br><br>CVX-RICO-2115467 - CVX-RICO-2115469 | |
| PX 785 | 7/26/2006 | Email from S. Donziger to J. Kohn "re 'Potentially Huge'" | DONZ00060384<br><br>CVX-RICO-2506130 | |
| PX 786 | 7/27/2006 | "Segunda Reunion de la Coalicion Nacional en Defensa de la Soberania" ["The Second Meeting of the National Coalition for Defense of Sovereignty"], and an English translation thereof | DONZ00042418<br><br>CVX-RICO-2417865 - CVX-RICO-2417867 | |
| PX 787 | 8/4/2006 | Email from S. Donziger to B. Goldstein re "final fcpa documents", with attachments | DONZ00023256 - DONZ00023258<br><br>CVX-RICO-2345570 - CVX-RICO-2345598 | |
| PX 788 | 8/15/2006 | Email from S. Donziger to D. Russell re "I asked you once…" | DONZ-HDD-0084751 | |
| PX 789 | 8/25/2006 | Email from S. Donziger to R. Herrera, C. MacNeil Mitchell, and E. Bloom "re 'quick thought'" | DONZ00129953<br><br>CVX-RICO-2837995 | |
| PX 790 | 8/25/2006 | Email from S. Donziger to T. Simeon, L. Salazar, and J. DeLury Ciplet "re 'whoaa!!!'" | DONZ-HDD-0084114<br><br>CVX-RICO-1360673 | |
| PX 791 | 9/1/2006 | Email from A. Maest to J. Kohn and S. Donziger re "Call about overdue payment to E-Tech" and attachments | DONZ00023463 - DONZ00023464<br><br>CVX-RICO-2346302 - CVX-RICO-2346305 | |
| PX 792 | 9/5/2006 | Email string from S. Donziger to A. Marr "re 'one other thing'" | DONZ00106774<br><br>CVX-RICO-2737698 - CVX-RICO-2737699 | |
| PX 793 | 9/20/2006 | Email from S. Donziger to J. Berlinger, copying M. Bonfiglio "re 'Hey Russ'" | MB-STIP00103872 - MB-STIP00103873<br><br>CVX-RICO-3474503 - CVX-RICO-3474504 | |
| PX 794 | 9/20/2006 | Exhibit Q to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of September 20, 2006, with the Plaintiffs, and an English translation thereof | CVX-RICO-0513463-64, CVX-RICO-0513488, CVX-RICO-0513545-46 | |
| PX 795 | 9/25/2006 | Email string from J. Kohn to S. Donziger "re 'in quito for two days'" | DONZ-HDD-0085706<br><br>CVX-RICO-1362245 | |
| PX 796 | 9/28/2006 | Email from P. Fajardo to S. Donziger, copying A. Wray, L. Yanza, A. Ponce, J. Prieto, J. Saenz, L. Schrero, D. Fisher, and A. Page "re 'NOVEDADES Y PREOCUPACIONES'" ["NEWS AND CONCERNS"], and an English translation thereof | DONZ00038705<br><br>CVX-RICO-2396168 - CVX-RICO-2396169 | |
| PX 797 | 10/00/2006 | Exhibit U to the Declaration of Ramiro Fernando Reyes Cisneros - photo of Adolfo Maldonado, and an English translation thereof | CVX-RICO-0513469, CVX-RICO-0513551 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 798 | 10/00/2006 | Exhibit V to the Declaration of Ramiro Fernando Reyes Cisneros - photo of Julio Prieto, and an English translation thereof | CVX-RICO-0513470, CVX-RICO-0513488, CVX-RICO-0513552 | |
| PX 799 | 10/00/2006 | Exhibit W to the Declaration of Ramiro Fernando Reyes Cisneros - photo of Carlos Martin Beristain, and an English translation thereof | CVX-RICO-0513471, CVX-RICO-0513488, CVX-RICO-0513553 | |
| PX 800 | 10/1/2006 | Email string from A. Villacis to S. Donziger "re 'novedad'" ["news"], and an English translation thereof | DONZ-HDD-0088037<br><br>CVX-RICO-1364070 | |
| PX 801 | 10/12/2006 | Email string from J. Prieto to S. Donziger and L. Yanza "re 'plata de winston'" ["winston's money"], and an English translation thereof | DONZ00023523<br><br>CVX-RICO-2346464 - CVX-RICO-2346466 | |
| PX 802 | 10/17/2006 | Email from A. Page to records@ampdmf.org "re 'IM 20060428'" | AMPI00006519 - AMPI00006523 | |
| PX 803 | 10/19/2006 | Email string from E. Moe to S. Donziger "re ' check this out'" | DONZ-HDD-0228817 - DONZ-HDD-0228819<br><br>CVX-RICO-1779143 - CVX-RICO-1779145 | |
| PX 804 | 10/24/2006 | Letter from C. MacNeil Mitchell (Winston & Strawn) to M. Kolis "re "Republic of Ecuador, et ano. v. ChevronTexaco, et ano'" | Ex. 2299, Dkt. 402-11 | |
| PX 805 | 11/00/2006 | Report titled "Oil Extraction and its Human Health Impacts in the Former Texaco Concession in Ecuador" by R. Clapp, G. Howe, and S. Mizrahi | DONZ-HDD-0245328 - DONZ-HDD-0245362; DONZ-HDD-0245291 - DONZ-HDD-0245327<br><br>CVX-RICO-1849360-CVX-RICO-1849394; CVX-RICO-1849323-CVX-RICO-1849359 | |
| PX 806# | 11/3/2006 | **\*For Identification Only\***<br>Email dated November 3, 2006 from S. Donziger to David Kuhn with the subject, "Book Proposal attached," attaching Amazon Awakening | DONZ00006706 - DONZ00006709<br><br>CVX-RICO-2305446 - CVX-RICO-2305485 | |
| PX 806R | 11/3/2006 | **\*Redacted\***<br>Email dated November 3, 2006 from S. Donziger to David Kuhn with the subject, "Book Proposal attached," attaching Amazon Awakening | DONZ00006706 - DONZ00006709<br><br>CVX-RICO-2305446 - CVX-RICO-2305485 | |
| PX 807 | 11/7/2006 | Email from P. Fajardo to S. Donziger, copying A. Ponce, J. Prieto, J. Saenz, L. Yanza, A. Page, and L. Schrero "re 'NOVEDADES'" ["NEWS"], and an English translation thereof | DONZ00041865<br><br>CVX-RICO-2411980 | |
| PX 808 | 11/9/2006 | Email from S. Donziger to J. DeLury Ciplet and A. Soltani "re 'suggestion'" | DONZ-HDD-0091017<br><br>CVX-RICO-1367050 | |
| PX 809 | 11/20/2006 | Ann Maest handwritten notes re conference call on Ecuador | STRATUS-NATIVE009433<br><br>CVX-RICO-2163499 | |
| PX 810 | 11/20/2006 | Email string from S. Donziger to A. Snaider re "Back in Quito" | DONZ-HDD-0090617<br><br>CVX-RICO-1366650 | |
| PX 811 | 11/22/2006 | Email from L. Yanza to S. Donziger "re 'importante -- Peritaje Global" ["important -- Global Assessment,"] and an English translation thereof | DONZ00041993<br><br>CVX-RICO-2412564 - CVX-RICO-2412565 | |
| PX 812 | 11/26/2006 | Email from A. Villacis to S. Donziger, P. Fajardo and L. Yanza "re 'Estrategia politica'" ["Political Strategy,"] and an English translation thereof | DONZ00042017<br><br>CVX-RICO-2412645 | |
| PX 813 | 12/1/2006 | A. Maest handwritten notes re "Ecuador" | STRATUS-SDNY-0039820 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 814 | 12/15/2006 | Exhibit X to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of December 15, 2006, with Mr. Donziger at the Amazonía por la Vida office, and an English translation thereof | CVX-RICO-0513472-73, CVX-RICO-0513554-55 | |
| PX 815 | 12/21/2006 | Email string from P. Fajardo to S. Donziger, copying L. Yanza "re 'Saludos desde Paraguay'" ["Greetings from Paraguay"], and an English translation thereof | DONZ00042194<br><br>CVX-RICO-2413986 - CVX-RICO-2413989 | |
| PX 816 | 12/21/2006 | Email from S. Donziger to P. Fajardo, L. Yanza, J. Prieto, and J. Saenz re "CONSULTA URGENTE" ["URGENT PROPOSAL"], and an English translation thereof | DONZ00020233<br><br>CVX-RICO-2334073 - CVX-RICO-2334076 | |
| PX 817 | 12/22/2006 | Email from L. Salaza Lopez to S. Donziger "re 'Makarik Nihua/Judith's concerns…'" | DONZ00088074<br><br>CVX-RICO-2661852 | |
| PX 818 | 1/4/2007 | Email string from L. Yanza to S. Donziger re "Kohn, etc.", and an English translation thereof | DONZ00048760<br><br>CVX-RICO-2442021 - CVX-RICO-2442023 | |
| PX 819 | 1/4/2007 | Email from S. Donziger to L. Yanza re "Kohn, etc.", and an English translation thereof | DONZ00024119<br><br>CVX-RICO-2350335 - CVX-RICO-2350337 | |
| PX 820 | 1/5/2007 | Exhibit Y to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the discussion of January 5, 2007, with Pablo Fajardo | CVX-RICO-0513474-75, CVX-RICO-0513488, CVX-RICO-0513556-57 | |
| PX 821 | 1/10/2007 | Email from S. Donziger to P. Fajardo, copying J. Prieto, A. Alexandra, J. Saenz, A. Ponce, and L. Yanza "re 'NOVEDADES DE LA CORTE'" ["Re: NEWS FROM THE COURT"], and an English translation thereof | DONZ00060634<br><br>CVX-RICO-2507123 - CVX-RICO-2507124 | |
| PX 822 | 1/10/2007 | Email from M. Bonfiglio to J. Berlinger "re 'budget'" | JB-NonWaiver00059125<br><br>CVX-RICO-3090063 | |
| PX 823 | 2/1/2007 | Exhibit Z to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of February 1, 2007, with several members of the Lago Agrio Plaintiffs' legal team, and an English translation thereof | CVX-RICO-0513476-77, CVX-RICO-0513488, CVX-RICO-0513558-59 | |
| PX 824 | 2/7/2007 | Email string from S. Donziger to A. Page "re 'Chev's Final'" | DONZ-HDD-0100386 - DONZ-HDD-0100388<br><br>CVX-RICO-1376233 - CVX-RICO-1376235 | |
| PX 825 | 2/9/2007 or 2/10/2007 | Exhibit AA to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of February 9 or 10, 2007, at the Quito Hotel, with Mr. Donziger and Mr. Cabrera, and an English translation thereof | CVX-RICO-0513478-79, CVX-RICO-0513560-61 | |
| PX 826 | 2/20/2007 | Email from S. Donziger to W. Langewiesche "re 'Confidential'" | DONZ00060779<br><br>CVX-RICO-2507507 - CVX-RICO-2507509 | |
| PX 827 | 2/24/2007 | Exhibit BB to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros of February 24 or 10 of 2007, regarding the telephone call with Messrs. Donziger, about the expert assessment, and an English translation thereof | CVX-RICO-0513480-81, CVX-RICO-0513562-63 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 828 | 2/25/2007 | Email from J. Berlinger to M. Bonfiglio "re 'two things'" | MB-STIP00065756<br><br>CVX-RICO-3436476 | |
| PX 829 | 2/27/2007 | Email string from J. Ciplet to S. Donziger, copying A. Soltani, S. Tegel, and K. Koenig "re 'need feedback ASAP'" | DONZ-HDD-0099132 - DONZ-HDD-0099133<br><br>CVX-RICO-1374989 - CVX-RICO-1374990 | |
| PX 830 | 2/27/2007 | Email from S. Tegel to S. Donziger, copying S. Atossa, J. Ciplet, and K. Koenig "re 'edited release,'" with attachment | DONZ00006833 - DONZ00006834<br><br>CVX-RICO-2306180 - CVX-RICO-2306182 | |
| PX 831 | 2/28/2007 | Email from J. Prieto to P. Fajardo, S. Donziger, L. Yanza and J. Saenz "re 'carta al fiscal'" ["letter to the prosecutor"],with attachment, and an English translation thereof | DONZ00006839 - DONZ00006840<br><br>CVX-RICO-2306190 - CVX-RICO-2306193 | |
| PX 832 | 3/1/2007 | Email from W. Langewiesche to S. Donziger "re 'Revised'" | DONZ00042581<br><br>CVX-RICO-2418327 - CVX-RICO-2418328 | |
| PX 833 | 3/1/2007 | Email string from S. Donziger to L. Miller "re 'Final Draft - confidential'" | DONZ00061807<br><br>CVX-RICO-2513471 - CVX-RICO-2513475 | |
| PX 834 | 3/2/2007 | A. Maest handwritten notes re "Peritaje Global and Summary for Judge" | STRATUS-NATIVE128152 - STRATUS-NATIVE128154<br><br>CVX-RICO-2282201 - CVX-RICO-2282203 | |
| PX 835 | 3/3/2007 | A. Maest handwritten notes re "Plan Para El Examen Pericial Global" | STRATUS-NATIVE128131 - STRATUS-NATIVE128141<br><br>CVX-RICO-2282180 - CVX-RICO-2282190 | |
| PX 836 | 3/3/2007 | Exhibit CC to the Declaration of Ramiro Fernando Reyes Cisneros - Annotations by Mr. Reyes Cisneros regarding the meeting of March 3, 2007, regarding the global assessment, at the office of Amazonía por la Vida, in Quito, and an English translation thereof | CVX-RICO-0513482-84, CVX-RICO-0513488, CVX-RICO-0513564-66 | |
| PX 837 | 3/3/2007 | Exhibit DD to the Declaration of Ramiro Fernando Reyes Cisneros - photo of Charlie Champ, and an English translation thereof | CVX-RICO-0513485, CVX-RICO-0513488, CVX-RICO-0513567 | |
| PX 838 | 3/3/2007 | Exhibit EE to the Declaration of Ramiro Fernando Reyes Cisneros - photo of Ann Maest, and an English translation thereof | CVX-RICO-0513486, CVX-RICO-0513488, CVX-RICO-0513568 | |
| PX 839 | 3/3/2007 | Exhibit FF to the Declaration of Ramiro Fernando Reyes Cisneros - photo of Dick Kamp, and an English translation thereof | CVX-RICO-0513487, CVX-RICO-0513488, CVX-RICO-0513569 | |
| PX 840 | 3/20/2007 | Email string from S. Donziger to M. Bonfiglio, copying J. Berlinger "re 'Call tomorrow?'" | DONZ00108334<br><br>CVX-RICO-2749536 | |
| PX 841 | 3/20/2007 | Email string from M. De Heredia G. to S. Donziger "re 'GRAN PROBLEMA'" ["BIG PROBLEM"], and an English translation thereof | DONZ-HDD-0101699 - DONZ-HDD-0101701<br><br>CVX-RICO-1377546 - CVX-RICO-1377548 | |
| PX 842 | 3/21/2007 | A. Maest handwritten notes re "Call with Stratus and Steven - Economic Evaluation" | STRATUS-NATIVE008824<br><br>CVX-RICO-2162891 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 843 | 3/21/2007 | Email from P. Fajardo to S. Donziger, copying L. Yanza "re 'PLANES PARA EL EXAMEN PERICIAL'" ["PLANS FOR THE EXPERT EXAMINATION"], with attachments, and an English translation thereof | DONZ00038727 - DONZ00038730<br><br>CVX-RICO-2396221 - CVX-RICO-2396226 | |
| PX 844 | 3/21/2007 | Email from M. Eugenia Yépez Regalado to S. Donziger "re 'reporte'" ["report"], and an English translation thereof | DONZ-HDD-0103690<br><br>CVX-RICO-1379536 | |
| PX 845 | 3/26/2007 | Email string from P. Fajardo to S. Donziger, copying L. Yanza, J. Prieto, J. Saenz, and A. Alexandra "re 'ALERTA NARANJA'" ["ORANGE ALERT"], and an English translation thereof | DONZ00042758<br><br>CVX-RICO-2419667 | |
| PX 846 | 3/29/2007 | Email from S. Donziger to R. DeLeon "re 'Update memo,'" with attachment | DONZ00117410 - DONZ00117412<br><br>CVX-RICO-2779465 - CVX-RICO-2779468 | |
| PX 847 | 4/3/2007 | Email from S. Donziger to D. Chapman, copying S. Donziger, A. Maest and D. Mills "re 'Approach for assessment'" | DONZ00061973<br><br>CVX-RICO-2515835 - CVX-RICO-2515839 | |
| PX 848 | 4/10/2007 | Email from Steven Donziger to Josh Lipton "re 'Ecuador - possible major project'" | STRATUS-SDNY-0264051 | |
| PX 849 | 4/12/2007 | Email string from E. Bloom to S. Donziger "re 'Important'" | DONZ-HDD-0104456 - DONZ-HDD-0104458<br><br>CVX-RICO-1380302 - CVX-RICO-1380304 | |
| PX 850 | 4/17/2007 | Email from L. Francisco to S. Donziger "re 'various cosas'" ["A couple of things"], and an English translation thereof | DONZ00042961<br><br>CVX-RICO-2420265 | |
| PX 851 | 4/23/2007 | Email from Steven Donziger to Josh Lipton "re "Meeting Thursday'", with attachment | DONZ00062109 - DONZ00062110<br><br>CVX-RICO-2516165 - CVX-RICO-2516167 | |
| PX 852 | 4/26/2007 | A. Maest handwritten notes re "Ecuador" | STRATUS-NATIVE008825 - STRATUS-NATIVE008829<br><br>CVX-RICO-2162892 - CVX-RICO-2162893 | |
| PX 853 | 4/26/2007 | Transcript of President Correa's Weekly Radio Program, and an English translation thereof | | |
| PX 854 | 5/1/2007 | Email from S. Donziger to J. Kohn re "Donziger reimbursement" | DONZ-HDD-0107288 - DONZ-HDD-0107289<br><br>CVX-RICO-1383114 - CVX-RICO-1383115 | |
| PX 855 | 5/3/2007 | Email string from M. Bonfiglio to J. Berlinger "re 'today'", and an English translation thereof | JB-NonWaiver00061575 - JB-NonWaiver00061578<br><br>CVX-RICO-3092515 - CVX-RICO-3092518 | |
| PX 856 | 5/7/2007 | Email from P. Fajardo to C. Beristain, copying A. Maldonado (Accion Ecologica), esperanza@oilwatch.org, L. Yanza, and S. Donziger, "re 'CALENDARIO DE REUNIONES'" ["MEETINGS SCHEDULE"], with attachment, and an English translation thereof | DONZ00043170 - DONZ00043171<br><br>CVX-RICO-2420850 - CVX-RICO-2420851 | |
| PX 857 | 5/7/2007 | Email string from S. Donziger to L. Francisco "re 'JK'", and an English translation thereof | DONZ00108534<br><br>CVX-RICO-2750011 - CVX-RICO-2750012 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| **PX 858** | 5/10/2007 | Email string from S. Donziger to E. Fajardo Mendoza, copying L. Yanza "re 'PREOCUPACION CONFIDENTIAL'" ["CONCERN CONFIDENTIAL"], and an English translation thereof | DONZ00108564<br><br>CVX-RICO-2750083 - CVX-RICO-2750084 | |
| **PX 859** | 5/10/2007 | Email string from S. Donziger to E. Fajardo Mendoza, copying J. Saenz, M. Yepez, Frente de Defensa de la Amazonia , and L. De Heredia, "re 'Nueva Boletin por favor'" ["New press release"], and an English translation thereof | DONZ00062273<br><br>CVX-RICO-2516678 - CVX-RICO-2516679 | |
| **PX 860** | 5/24/2007 | Email from S. Donziger to S. Tegel "re 'private'" | DONZ-HDD-0111145<br><br>CVX-RICO-1386891 | |
| **PX 861** | 5/24/2007 | Email string from B. Powers to S. Donziger and A. Soltani, copying S. Tegel, K. Koenig, and J. Ciplet "re 'exxon valdez 30x'" and an English translation thereof | DONZ-HDD-0112888 - DONZ-HDD-0112891<br><br>CVX-RICO-1388633 - CVX-RICO-1388636 | |
| **PX 862** | 5/27/2007 | Email string from S. Donziger to C. Champ "re 'FOE is on our team re exxon valdez 30x,'" with attachment | DONZ00062321 - DONZ00062322<br><br>CVX-RICO-2516794 - CVX-RICO-2516812 | |
| **PX 863** | 5/28/2007 | Email string from W. Powers to S. Donziger, copying A. Soltani, S. Tegel, K. Koenig, and J. Delury Ciplet "re 'FOE is on our team RE: exxon valdez 30x'" | DONZ00024491<br><br>CVX-RICO-2351945 - CVX-RICO-2351946 | |
| **PX 864** | 5/29/2007 | Email from J. Berlinger to M. Bonfiglio "re 'Write/Call Luis and Pablo and ask'" | MB-STIP00068331<br><br>CVX-RICO-3439048 | |
| **PX 865** | 6/1/2007 | Index summary of Lago Agrio record | GARR-HDD-003243 - GARR-HDD-003446 | |
| **PX 866** | 6/3/2007 | Email from S. Donziger to J. Berlinger, copying M. Bonfiglio "re 'Scenes'" | JB-NonWaiver00062489<br><br>CVX-RICO-3093429 | |
| **PX 867** | 6/5/2007 | Email from J. Berlinger to M. Bonfiglio "re 'Steven Just Told Me'" | MB-STIP00068567<br><br>CVX-RICO-3439284 | |
| **PX 868** | 6/8/2007 | Email string from P. Fajardo to S. Donziger "re 'the survey'", with attachment, and an English translation thereof | DONZ00043358<br><br>CVX-RICO-2421381 - CVX-RICO-2421501 | |
| **PX 869** | 6/12/2007 | Email string from S. Donziger to L. Yanza "re 'importante transfers immediately pls'" "[important transfers immediately pls]", and an English translation thereof | DONZ-HDD-0110862 - DONZ-HDD-0110863<br><br>CVX-RICO-1386608 - CVX-RICO-1386609 | |
| **PX 870** | 6/13/2007 | Email string from L. Yanza to S. Donziger "re 'importante transfers immediately pls'" [" Important transfers immediately pls"], and an English translation thereof | DONZ00043423<br><br>CVX-RICO-2421657 - CVX-RICO-2421659 | |
| **PX 871** | 6/13/2007 | Email string from S. Donziger to S. Donziger "re 'importante transfers immediately pls'" [" Important transfers immediately pls"] , and an English translation thereof | DONZ-HDD-0113361 - DONZ-HDD-0113363<br><br>CVX-RICO-1389106 - CVX-RICO-1389108 | |
| **PX 872** | 6/13/2007 | Email from L. Yanza to S. Donziger "re 'Varias mas ACOSTA'" ["Various Plus ACOSTA"], and an English translation thereof | DONZ00062360<br><br>CVX-RICO-2516873 | |
| **PX 873** | 6/13/2007 | Email from S. Donziger to A. Soltani, S. Tegel, K. Koenig, and J. DeLury Ciplet "re 'HUGE VICTORY'" | DONZ-HDD-0113389<br><br>CVX-RICO-1389134 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 874 | 6/22/2007 | Email from P. Fajardo to S. Donziger "re 'CUENTA'" ["ACCOUNT"], and an English translation thereof | DONZ00043514<br><br>CVX-RICO-2421903 | |
| PX 875 | 6/27/2007 | Email string from S. Donziger to M. Bonfiglio, copying J. Berlinger "re 'update'" | JB-NonWaiver00061811 - JB-NonWaiver00061812<br><br>CVX-RICO-3092751 - CVX-RICO-3092752 | |
| PX 876 | 7/00/2007 | A. Maest handwritten notes re "Chevron Ecuador" | STRATUS-NATIVE128197<br><br>CVX-RICO-2282246 | |
| PX 877 | 7/1/2007 | Email from S. Donziger to P. Fajardo, copying L. Yanza "re 'PREOCUPADO'" ["WORRIED"], and an English translation thereof | DONZ00062501<br><br>CVX-RICO-2517226 | |
| PX 878 | 7/9/2007 | Email from K. Wilson and J. Kohn to V. Uhl, copying J. Kohn "re 'Ecuador Water Project'", with attachment | VU00000042<br>VU00000042.0001<br><br>CVX-RICO-2283128 - CVX-RICO-2283130 | |
| PX 879 | 7/11/2007 | Email from V. Uhl to J. Kohn "re 'Ecuador Water Project'", with attachments | VU00000044<br>VU00000044.0001 - VU00000044.0004<br><br>CVX-RICO-2283133 - CVX-RICO-2283154 | |
| PX 880 | 7/11/2007 | Email string from P. Fajardo to S. Donziger "re 'JUEZ'" ['JUDGE'], and an English translation thereof | DONZ00043761<br><br>CVX-RICO-2422518 | |
| PX 881 | 7/11/2007 | Email string from J. Prieto to P. Fajardo and S. Donziger "re 'seguro para el wao'" ["insurance for the wao"], and an English translation thereof | DONZ00043764<br><br>CVX-RICO-2422526 - CVX-RICO-2422527 | |
| PX 882 | 7/11/2007 | Letter from Uhl to Kohn re: "Ecuador Water Project" | DONZ-HDD-0117302 - DONZ-HDD-0117305<br><br>CVX-RICO-1393030 - CVX-RICO-139032 | |
| PX 883 | 7/17/2007 | Email from S. Donziger to L. Yanza and P. Fajardo "re 'Ideas para reunion con Richard'" ["Ideas for meeting with Richard]", and an English translation thereof | DONZ00062680<br><br>CVX-RICO-2517725 | |
| PX 884 | 7/17/2007 | Email string from S. Donziger to P. Fajardo and L. Yanza "re 'Ideas para reunion con Richard'" ["Ideas for meeting with Richard]", and an English translation thereof | DONZ00062686<br><br>CVX-RICO-2517737 - CVX-RICO-2517738 | |
| PX 885 | 7/18/2007 | Email string from J. Prieto to P. Fajardo, L. Yanza, S. Donziger, A. Ponce Villacis, A. Anchundia, J. Saenz, and gabrielitaep@hotmail.com "re 'tema fiscalia'" ["Prosecutor General's Office Matter"], with attachments, and an English translation thereof | DONZ00043840 - DONZ00043842<br><br>CVX-RICO-2422705 - CVX-RICO-2422710 | |
| PX 886 | 7/18/2007 | Letter from J. Kohn to V. Uhl, "re 'Ecuador Litigation'" | VU00000039<br><br>CVX-RICO-2283051 - CVX-RICO-2283052 | |
| PX 887 | 7/25/2007 | Email from S. Donziger to J. Kohn and K. Wilson "re 'Urgent -- need to send to 3,000'" | DONZ00024588<br><br>CVX-RICO-2352220 | |
| PX 888 | 7/26/2007 | Email string from L. Yanza to S. Donziger "re 'pissed off'" ["pissed off"], and an English translation thereof | DONZ-HDD-0118357 - DONZ-HDD-0118358<br><br>CVX-RICO-1394078 - CVX-RICO-1394079 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 889 | 7/27/2007 | Email string from L. Yanza to S. Donziger "re 'emputado'" ["pissed off"], and an English translation thereof | DONZ-HDD-0118306 - DONZ-HDD-0118307<br><br>CVX-RICO-1394027 - CVX-RICO-1394028 | |
| PX 890 | 7/30/2007 | Email string from C. Villao to S. Donziger "re 'Phone Call'" | DONZ-HDD-0119262 - DONZ-HDD-0119263<br><br>CVX-RICO-1394983 - CVX-RICO-1394984 | |
| PX 891 | 7/31/2007 | Email from L. Garr to S. Donziger "re 'bad guys']" | DONZ00024617 - DONZ00024618<br><br>CVX-RICO-2352288 - CVX-RICO-2352289 | |
| PX 892 | 8/8/2007 | Email from L. Yanza to S. Donziger "re 'vaca'" ["vacation"], and an English translation thereof | DONZ00043972<br><br>CVX-RICO-2422977 | |
| PX 893 | 8/8/2007 | Email from S. Donziger to L. Yanza "re 'vaca'" ["vacay"], and an English translation thereof | DONZ00062807<br><br>CVX-RICO-2518043 | |
| PX 894 | 8/9/2007 | Email from L. Yanza to S. Donziger "re 'datos del banco urgente'" ["Bank information urgent"], and an English translation thereof | DONZ00089884<br><br>CVX-RICO-2669240 | |
| PX 895 | 8/14/2007 | Email string between S. Donziger to K. Wilson and J. Kohn re "Critical money transfer", and an English translation thereof | DONZ00024876<br><br>CVX-RICO-2352940 | |
| PX 896 | 8/14/2007 | Email string between S. Donziger to K. Wilson, copying J. Kohn re "Critical money transfer", and an English translation thereof | DONZ00024901<br><br>CVX-RICO-2352995 - CVX-RICO-2352998 | |
| PX 897 | 8/14/2007 | Email from K. Wilson to S. Donziger re "critical money transfer" | DONZ00024903<br><br>CVX-RICO-2353001 - CVX-RICO-2353005 | |
| PX 898 | 8/15/2007 | Email string between J. Kohn to S. Donziger re "Payments to Ken Sunshine, Hydrosphere, and DeMatteis" | DONZ-HDD-0121252 - DONZ-HDD-0121253<br><br>CVX-RICO-1396973 - CVX-RICO-1396974 | |
| PX 899 | 8/15/2007 | Email string between L. Yanza to S. Donziger re "Llamada" ["Call"], and an English translation thereof | DONZ-HDD-0121256<br><br>CVX-RICO-1396977 | |
| PX 900 | 8/15/2007 | Email from L. Yanza to S. Donziger re "Viajo a LA" ["I'm traveling to LA"], and an English translation thereof | DONZ-HDD-0121395<br><br>CVX-RICO-1397116 | |
| PX 901 | 8/15/2007 | Email from Karen Wilson to Donziger and Kohn re wire transfer to Selva Viva | DONZ-HDD-0120943 - DONZ-HDD-0120944<br><br>CVX-RICO-1396664 - CVX-RICO-1396665 | |
| PX 902 | 8/19/2007 | Email string between P. Fajardo to S. Donziger re "Muy preocupado presupesto" ["Very concerned [about the] budget"] , and an English translation thereof | DONZ-HDD-0121942 - DONZ-HDD-0121945<br><br>CVX-RICO-1397656 - CVX-RICO-1397659 | |
| PX 903 | 8/21/2007 | A. Maest handwritten notes re "Ecuador" | STRATUS-NATIVE008835<br><br>CVX-RICO-2162902 | |
| PX 904 | 8/22/2007 | Email string between S. Donziger to S. Tegel, copying A. Soltani, M. Anderson, and K. Koenig re "important about press release" | DONZ-HDD-0123071 - DONZ-HDD-0123073<br><br>CVX-RICO-1398776 - CVX-RICO-1398778 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 905 | 8/24/2007 | Email string among P. Fajardo, S. Donziger, L. Yanza and G. De Heredia re "importante" ["important"], and an English translation thereof | DONZ00044113<br><br>CVX-RICO-2423308 | |
| PX 906 | 8/24/2007 | Email string between P. Fajardo to S. Donziger re "follow up on press releases" | DONZ00044114<br><br>CVX-RICO-2423309 - CVX-RICO-2423312 | |
| PX 907 | 8/28/2007 | E-mail string from R. Herrera of Arnold and Porter to S. Donziger, re "quickly about Ecuador" | DONZ-HDD-0123155 - DONZ-HDD-0123156<br><br>CVX-RICO-1398860 - CVX-RICO-1398861 | |
| PX 908 | 8/30/2007 | Email from S. Donziger to R. Herrera re "Mtg with AG still underway, but discussion re ur issue was satisfactory.  I've offered to send him a draft ltr to Gonzalez attaching Borja ltr and DOJ's reply" | DONZ-HDD-0124331<br><br>CVX-RICO-1400036 | |
| PX 909 | 9/3/2007 | Email string between S. Donziger to P. Fajardo re "Imputado con la situacion HAVOR" ["Pissed off with HAVOC situation"], and an English translation thereof | DONZ00062973<br><br>CVX-RICO-2518655 - CVX-RICO-2518656 | |
| PX 910 | 9/3/2007 | Email string between S. Donziger to M. Quarles re "Expertos ambientales consultados por la Chevron dudan de la efectividad tecnica del perito Cabrera" [], and an English translation thereof | DONZ00039696<br><br>CVX-RICO-2404914 - CVX-RICO-2404917 | |
| PX 911 | 9/11/2007 | A. Maest handwritten notes re "3TM Call with Doug" | STRATUS-NATIVE008839<br><br>CVX-RICO-2162906 | |
| PX 912 | 9/12/2007 | Email from L. Yanza to S. Donziger re "Cuenta secreta" ["Secret account"], and an English translation thereof | DONZ-HDD-0124585<br><br>CVX-RICO-1400290 | |
| PX 913 | 9/12/2007 | Email from L. Yanza to S. Donziger re "No le demos el gusto a Texaco de parar el PG" ["We should not give Texaco the pleasure of stopping the Global Assessment"], and an English translation thereof | DONZ-HDD-0125080<br><br>CVX-RICO-1400785 | |
| PX 914 | 9/14/2007 | A. Maest handwritten notes re "Call with Steven and Doug" | STRATUS-NATIVE008840 - STRATUS-NATIVE008841<br><br>CVX-RICO-2162907 - CVX-RICO-2162908 | |
| PX 915 | 9/16/2007 | Email from S. Donziger to M. Quarles re "your affidavit edited", with attachment | DONZ00063081 - DONZ00063082<br><br>CVX-RICO-2518939 - CVX-RICO-2518947 | |
| PX 916 | 9/16/2007 | Email from S. Donziger to K. Wilson re "quito account" | DONZ00109223<br><br>CVX-RICO-2752558 | |
| PX 917 | 9/17/2007 | Email string between L. Yanza to S. Donziger re "transferencia" ["transfer"], and an English translation thereof | DONZ-HDD-0125950<br><br>CVX-RICO-1401655 | |
| PX 918 | 9/17/2007 | Declaration of Mark Anthony Quarles, P.G., dated September 17, 2007, filed in *Republic of Ecuador v. ChevronTexaco Corp,*  04 Civ. 8378 (LBS) (S.D.N.Y.) | DONZ-HDD-0186794<br><br>CVX-RICO-1461925-930 | |
| PX 919 | 9/18/2007 | Email string between R. Herrera to S. Donziger re "tell me if this works/thanks" | DONZ00025157<br><br>CVX-RICO-2353777 - CVX-RICO-2353779 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 920 | 9/18/2007 | Email string between R. Herrera to S. Donziger re "Tema Lago Agrio" ["Lago Agrio Matter"], and an English translation thereof | DONZ-HDD-0127538 - DONZ-HDD-0127540<br><br>CVX-RICO-1403237 - CVX-RICO-1403239 | |
| PX 921 | 9/20/2007 | A. Maest handwritten notes re "Meeting with 3TM" | STRATUS-NATIVE008842<br><br>CVX-RICO-2162909 | |
| PX 922 | 9/21/2007 | A. Maest handwritten notes re "Call with Steven" | STRATUS-NATIVE008843<br><br>CVX-RICO-2162910 | |
| PX 923 | 10/2/2007 | Email from P. Sowell to D. Beltman, A. Maest, and J. Peers re "questions from Ecuador" | STRATUS-NATIVE049071<br><br>CVX-RICO-2203131 | |
| PX 924 | 10/3/2007 | Email from S. Donziger to L. Yanza re "Varias" ["Miscellaneous"], and an English translation thereof | DONZ00039702<br><br>CVX-RICO-2404927 | |
| PX 925 | 10/5/2007 | E-mail string from S. Donziger to P. Fajardo, L. Yanza, and E. Torres re "spanish version report" with attachments | DONZ00063213 - DONZ00063215<br><br>CVX-RICO-2519453 - CVX-RICO-2519481 | |
| PX 926 | 10/16/2007 | Email string between M. Anderson to S. Donziger re "Chevron: Shareholder Work" | DONZ-HDD-0131792 - DONZ-HDD-0131794<br><br>CVX-RICO-1407483 - CVX-RICO-1407485 | |
| PX 927 | 10/19/2007 | Email string between M. Anderson to S. Donziger, copying S. Tegel re "mistakes on bonifaz release" | DONZ-HDD-0131889<br><br>CVX-RICO-1407580 | |
| PX 928 | 10/24/2007 | Email from J. Prieto to S. Donziger re "traduccion salud" ["health translation"] with attachment, and an English translation thereof | DONZ00025295 - DONZ00025296<br><br>CVX-RICO-2354497 - CVX-RICO-2354534 | |
| PX 929 | 10/24/2007 | Email from S. Donziger to E. Bloom and C. MacNeil Mitchell re "Procurador Meeting" | DONZ00025298<br><br>CVX-RICO-2354536 | |
| PX 930 | 10/26/2007 | E-mail from C. Villao to S. Donziger, P. Fajardo, L. Yanza, and V. Uhl re "the report" with attachments. English translations thereof | VU00000074<br>VU00000074.0001 - VU00000074.0002<br><br>CVX-RICO-2283456 - CVX-RICO-2283484 | |
| PX 931 | 10/29/2007 | Email from S. Donziger to C. Lehane re "let's talk" | DONZ00021158<br><br>CVX-RICO-2336602 | |
| PX 932 | 10/31/2007 | Email string between R. Herrera and S. Donziger re, "try this" | DONZ00021212<br><br>CVX-RICO-2337021 | |
| PX 933 | 11/1/2007 | Email from R. Herrera to S. Donziger re, "carta" [letter] with attachment, and an English translation thereof | DONZ00021214 - DONZ00021215<br><br>CVX-RICO-2337023 - CVX-RICO-2337024 | |
| PX 934 | 11/13/2007 | E-mail from S. Donziger to V. Uhl re "is this an accurate summary of your water report?" | VU00000080<br><br>CVX-RICO-2283570 | |
| PX 935 | 11/14/2007 | E-mail string from P. Fajardo to C. Villao, L. Yanza, V. Uhl ,and S. Donziger re "observaciones al informe" ["comments on the report"] with attachment, and an English translation thereof | VU00000082<br>VU00000082.0001<br><br>CVX-RICO-2283573 - CVX-RICO-2283575 | |
| PX 936 | 11/17/2007 | Email string between S. Donziger to D. Beltman re "Unjust Enrichment" | DONZ00025512<br><br>CVX-RICO-2356078 - CVX-RICO-2356081 | |
| PX 937 | 11/21/2007 | Library Record, and an English translation thereof | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 938 | 11/21/2007 | Email from C. Villao to L. Yanza, V. Uhl, S. Donziger, and P. Fajardo re "answers to Fajardo's comments," and an English translation thereof | VU00000088 | |
| PX 939 | 11/22/2007 | E-mail from C. Villao to V. Uhl re "my mail to pablo" with attachments, and English translations thereof | VU00000091<br>VU00000091.0001<br>VU00000091.0002<br><br>CVX-RICO-2283614 - CVX-RICO-2283641 | |
| PX 940 | 11/22/2007 | E-mail from C. Villao to P. Fam, L. Yanza, S. Donziger and V. Uhl re "lo solicitado" ["as requested"] with attachment, and English translations thereof | VU00000094<br>VU00000094.0001<br>VU00000094.0002<br><br>CVX-RICO-2283669 - CVX-RICO-2283697 | |
| PX 941 | 12/00/2007 | Document entitled "Propuesta de un Programa Integral de Salud" | DONZ00083266<br><br>CVX-RICO-2634052 - CVX-RICO-2634134 | |
| PX 942 | 12/10/2007 | A. Maest handwritten notes re "Call with Steven and Doug re Damages Assessment" | STRATUS-NATIVE008844<br><br>CVX-RICO-2162911 | |
| PX 943 | 12/14/2007 | Email string between P. Fajardo to S. Donziger re "una vez mas" ["One more time"] with attachment, and an English translation thereof | DONZ00025585 - DONZ00025586<br><br>CVX-RICO-2356671 - CVX-RICO-2356675 | |
| PX 944 | 12/17/2007 | Email from P. Fajardo to S. Donziger re "ESCRITO DEL PERITO" ["DOCUMENT FROM EXPERT"] with attachment, and an English translation thereof | DONZ00045293 - DONZ00045294<br><br>CVX-RICO-2427966 - CVX-RICO-2427969 | |
| PX 945 | 12/20/2007 | A. Maest handwritten notes re "Ecuador GW Sampling" | STRATUS-NATIVE008845<br><br>CVX-RICO-2162912 | |
| PX 946 | 12/21/2007 | Email string between P. Fajardo to S. Donziger, copying L. Yanza and P. Fajardo re "hablamos hoy dia?" ["do we talk today?"], and an English translation thereof | DONZ00045327<br><br>CVX-RICO-2428026 - CVX-RICO-2428027 | |
| PX 947 | 12/21/2007 | Email from V. Uhl to C. Villao re "Text, TOC and Tables" with attachments | VU00000122, VU00000122.001 - VU00000122.003<br><br>CVX-RICO-2283928 - CVX-RICO-2283974 | |
| PX 948 | 12/21/2007 | E-mail from V. Uhl to C. Villao re "Text, TOC and Tables" and attachments, and an English translation thereof | VU00000122, VU00000122.001 - VU00000122.003<br><br>CVX-RICO-2283928 - CVX-RICO-2283974 | |
| PX 949 | 12/22/2007 | Email from C. Villao to P. Fajardo, L. Yanza, V. Uhl and S. Donziger re "informe final" ["final report"] with attachments, and an English translation thereof | VU00000126, VU00000126.0001 - VU00000126.0003<br><br>CVX-RICO-2284021 - CVX-RICO-2284067 | |
| PX 950 | ~~6/18/2009~~ | Email from P. Fajardo to S. Donziger re "FIDEICOMISO" ["TRUST"], and an English translation thereof | DONZ00051508<br><br>CVX-RICO-2453299 - CVX-RICO-2453300 | |
| PX 951 | 12/27/2007 | A. Maest handwritten notes re "Call with Steven and Doug - Ecuador" | STRATUS-NATIVE008846 - STRATUS-NATIVE008847<br><br>CVX-RICO-2162913 - CVX-RICO-2162914 | |
| PX 952 | 1/2/2008 | Email from P. Fajardo to A. Ponce, A. Anchundia, J. Saenz, J. Prieto, L. Yanza, and S. Donziger re, "TAREAS" ["TASKS"], with attachment, and an English translation thereof | DONZ00025653 - DONZ00025654<br><br>CVX-RICO-2357088 - CVX-RICO-2357091 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 953 | 1/7/2008 | Email string between S. Donziger to P. Fajardo and L. Yanza re "GUERRA", and an English translation thereof | DONZ00060835<br><br>CVX-RICO-2507964 | |
| PX 954 | 1/9/2008 | A. Maest handwritten notes re "Needed for Trip" | STRATUS-NATIVE008848<br><br>CVX-RICO-2162915 | |
| PX 955 | 1/12/2008 | E-mail from C. Villao to V. Uhl re "Meeting (a)" | VU00000135<br><br>CVX-RICO-2284130 - CVX-RICO-2284131 | |
| PX 956 | 1/15/2008 | A. Maest handwritten notes re "Meeting in Quito" | STRATUS-NATIVE008849 - STRATUS-NATIVE008861<br><br>CVX-RICO-2162916 - CVX-RICO-2162928 | |
| PX 957 | 1/16/2008 | Document titled "Potential tasks for Stratus Consulting" with handwritten notes | STRATUS-NATIVE128118 - STRATUS-NATIVE128119<br><br>CVX-RICO-2282167 - CVX-RICO-2282168 | |
| PX 958 | 1/17/2008 | Email from C. Villao to V. Uhl re "signatures" with attachments | VU00000330; VU00000330.0001, VU00000330.0002<br><br>CVX-RICO-2285380 | |
| PX 959 | 1/17/2008 | Email string between Russ to S. Donziger re, "update on Ecuador" | DONZ00125543<br><br>CVX-RICO-2810535 - CVX-RICO-2810537 | |
| PX 960# | 1/18/2008 | *For Identification Only*<br>E-mail from V. Uhl to C. Villao copying V. Uhl Re "Report" with attachments | VU00000136<br>VU00000136.0001<br>VU00000136.0002<br><br>CVX-RICO-2284132 - CVX-RICO-2284163 | |
| PX 960R | 1/18/2008 | *Redacted*<br>E-mail from V. Uhl to C. Villao copying V. Uhl Re "Report" with attachments | VU00000136<br>VU00000136.0001<br>VU00000136.0002<br><br>CVX-RICO-2284132 - CVX-RICO-2284163 | |
| PX 961 | 1/23/2008 | A. Maest handwritten notes re "Meeting with Charles" | STRATUS-NATIVE008862 - STRATUS-NATIVE008863<br><br>CVX-RICO-2162929 - CVX-RICO-2162930 | |
| PX 962 | 1/24/2008 | Email from D. Beltman to S. Donziger and A. Maest re "Outline" with attachment | STRATUS-NATIVE063272 - STRATUS-NATIVE063276<br><br>CVX-RICO-2217328 - CVX-RICO-2217332 | |
| PX 963 | 1/28/2008 | Email from L. Yanza to S. Donziger re "Cuenta bacaria" ["Bank account"], and an English translation thereof | DONZ-HDD-0152418<br><br>CVX-RICO-1427931 | |
| PX 964 | 1/29/2008 | Email from L. Yanza to S. Donziger  re "DOS COSITAS" [TWO SMALL THINGS"], and an English translation thereof | DONZ00041082<br><br>CVX-RICO-2408935 | |
| PX 965 | 2/8/2008 | Email string between J. Kohn to S. Donziger re "monies out" | DONZ00021498<br><br>CVX-RICO-2338295 - CVX-RICO-2338296 | |
| PX 966 | 2/8/2008 | Email from S. Donziger to farihahzaman@gmail.com re "Munero de cuenta" ["Account number"], and an English translation thereof | DONZ-HDD-0155360<br><br>CVX-RICO-1430871 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 967 | 2/8/2008 | Email from F. Zaman to S. Donziger re "Form Sample", and an English translation thereof | DONZ-HDD-0155919 <br><br> CVX-RICO-1431430 | |
| PX 968 | 2/8/2008 | Email from S. Donziger to J. Kohn and K. Wilson re "Account number for Ecuador" | DONZ-HDD-0156030 <br><br> CVX-RICO-1431541 | |
| PX 969 | 2/8/2008 | Email from L. Yanza to S. Donziger re "Numero de cuenta" ["Account number"],  and an English translation thereof | DONZ-HDD-0156178 <br><br> CVX-RICO-1431689 | |
| PX 970 | 2/9/2008 | Email string between S. Donziger to D. Beltman re "Costs" | DONZ00021500 <br><br> CVX-RICO-2338298 - CVX-RICO-2338299 | |
| PX 971 | 2/11/2008 | A. Maest handwritten notes re "Sampling and Analysis Plan" | STRATUS-NATIVE008874 - STRATUS-NATIVE008878 <br><br> CVX-RICO-2162941 - CVX-RICO-2162945 | |
| PX 972 | 2/14/2008 | Email string between D. Beltman to A. Maest re "AUCA 1", with attachment | STRATUS-NATIVE061056 - STRATUS-NATIVE061057 <br><br> CVX-RICO-2215112 - CVX-RICO-2215113 | |
| PX 973 | 2/16/2008 | Email from S. Donziger to L. Yanza re "Companero" ["Comrade"], and an English translation thereof | DONZ00025791 <br><br> CVX-RICO-2357383 - CVX-RICO-2357384 | |
| PX 974 | 2/18/2008 | A. Maest handwritten notes titled "Quito Office" | STRATUS-NATIVE008885 - STRATUS-NATIVE008886 <br><br> CVX-RICO-2162952 - CVX-RICO-2162953 | |
| PX 975 | 2/21/2008 | Document titled, "Actas de Trabajo de los Delegados de Petroecuador, Petroproduccion Y D.N.H. Para Supervisar y Controlar Los Trabajos de Remediacion Ambiental de Texpet en la Region Amazonica" | STRATUS-NATIVE073552 - STRATUS-NATIVE073596 <br><br> CVX-RICO-2227607 - CVX-RICO-2227651 | |
| PX 976 | 2/26/2008 | Email from D. Beltman to M. Carney, T. Hodgson, J. Peers, A. Maest, P. Sowell, E. English, D. Mills, C. Rodgers and copying L. Cross re "Ecuador annex schedule" with attachment | STRATUS-NATIVE043849 - STRATUS-NATIVE043859 <br><br> CVX-RICO-2197909 - CVX-RICO-2197919 | |
| PX 977 | 2/27/2008 | A. Maest handwritten notes re "Call with Charles" | STRATUS-NATIVE008899 - STRATUS-NATIVE008900 <br><br> CVX-RICO-2162966 - CVX-RICO-2162967 | |
| PX 978# | 2/27/2008 | **\*For Identification Only\*** <br> Email from D. Beltman to S. Donziger re "Start on Report Text; Human Tox Annex" with attachment | STRATUS-NATIVE069906 - STRATUS-NATIVE069931 <br><br> CVX-RICO-2223962 - CVX-RICO-2223987 | |
| PX 978R | 2/27/2008 | **\*Redacted\*** <br> Email from D. Beltman to S. Donziger re "Start on Report Text; Human Tox Annex" with attachment | STRATUS-NATIVE069906 - STRATUS-NATIVE069931 <br><br> CVX-RICO-2223962 - CVX-RICO-2223987 | |
| PX 979 | 2/27/2008 | Email sting from S. Donziger and D. Beltman re "Start on report text; human text annex" | DONZ00025833 <br><br> CVX-RICO-2357493 | |
| PX 980 | 2/29/2008 | Email from D. Beltman to info@translatingspanish.com and A. Maest re "RE: Ecuador project" and attachment | STRATUS-NATIVE066154 -STRATUS-NATIVE066189 <br><br> CVX-RICO-2220210 - CVX-RICO-2220211 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 981 | 3/4/2008 | Email from A. Maest to J. Peers re "Yet another updated perito db" | STRATUS-NATIVE008901 - STRATUS-NATIVE008903<br><br>CVX-RICO-2162968 - CVX-RICO-2162970 | |
| PX 982 | 3/4/2008 | Document titled, "Anexo. La Toxicidad En Los Seres Humanos Provocada Por Sustancias Quimicas en la Concesion Napo" | STRATUS-NATIVE097891 - STRATUS-NATIVE97904<br><br>CVX-RICO-2251946 - CVX-RICO-2251959 | |
| PX 983 | 3/4/2008 | Email from T. Hodgson to J. Peers re "Base final" | STRATUS-NATIVE049997 -  - STRATUS-NATIVE050000<br><br>CVX-RICO-2204057 - CVX-RICO-2204060 | |
| PX 984 | 3/5/2008 | Email from S. Donziger to K. Wilson re "Selva Wire" | DONZ00025840<br><br>CVX-RICO-2357511 - CVX-RICO-2357512 | |
| PX 985 | 3/5/2008 | Email from  D. Beltman to S. Donziger re "Annex tracking table" with attachment | STRATUS-NATIVE057599 - STRATUS-NATIVE057601<br><br>CVX-RICO-2211659 - CVX-RICO-2211661 | |
| PX 986 | 3/5/2008 | Email from A. Guerra to S. Donziger re "Saludos desde Quito" ["regards from Quito"] | DONZ-HDD-0159746<br><br>CVX-RICO-1435246 | |
| PX 987 | 3/6/2008 | Email chain from D. Beltman and S. Donziger re, "we have spanish translation of Uhl report already" | STRATUS-NATIVE069116 - STRATUS-NATIVE069117<br><br>CVX-RICO-2223172 - CVX-RICO-2223173 | |
| PX 988 | 3/07/2008 | Chart with columns listing "Fuente, Dirigido, Emitido, Lugar y Fecha" | STRATUS-NATIVE094177 - STRATUS-NATIVE094200<br><br>CVX-RICO-2248232 - CVX-RICO-2248255 | |
| PX 989 | 3/10/2008 | Email from T. Naranjo to S. Donziger re "Envio reultados quimicos solicitados" and attachments | DONZ-HDD-0197325 - DONZ-HDD-0200000<br><br>CVX-RICO-1472111 - CVX-RICO-1472117 | |
| PX 990 | 3/11/2008 | Email from D. Beltman to S. Donziger re "one other thing", with attachment | STRATUS-NATIVE067410 - STRATUS-NATIVE067418<br><br>CVX-RICO-2221466 - CVX-RICO-2221474 | |
| PX 991 | 3/11/2008 | Email from F. Zaman to S. Donziger re "Para Steven" ["For Steven"] and an English translation thereof | DONZ00045374<br><br>CVX-RICO-2428333 | |
| PX 992 | 3/11/2008 | Email string between P. Fajardo to S. Donziger re "urgente que hablamos sobre la proxima semana" ["urgent the we speak about next week"], and an English translation thereof | DONZ00045387<br><br>CVX-RICO-2428396 - CVX-RICO-2428397 | |
| PX 993 | 3/11/2008 | U.S. Department of State, Bureau of Democracy, Human Rights, and Labor, Country Reports on Human Rights Practices – Ecuador for 2007, available at http://www.state.gov/g/drl/rls/hrrpt/2007/100638.htm, | Ex. 118, Dkt. 30-30 | |
| PX 994 | 3/12/2008 | Email from info@translatingspanish.com to D. Beltman and A. Maest re "Remediation and Standards translation" and attachment | STRATUS- NATIVE069348 - STRATUS-NATIVE069366<br><br>CVX-RICO-2223404 - CVX-RICO-2223422 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 995 | 3/14/2008 | Email from S. Donziger to G. Heredia, copying L. Yanza, P. Fajardo, J. Prieto, J. Saenz, E. Garces, and M. Yepez re "BUENAS NOTICIAS!" ["GOOD NEWS!"], and an English translation thereof | DONZ00063975<br><br>CVX-RICO-2522561 - CVX-RICO-2522562 | |
| PX 996 | 3/17/2008 | Email from S. Donziger to M. Anderson, S. Tegel, P. Paz y Mino, and A. Soltani re "Edited SEC letter/final", with attachment | DONZ00063978 - DONZ00063980<br><br>CVX-RICO-2522572 - CVX-RICO-2522585 | |
| PX 997 | 3/18/2008 | Document titled "Resumen de Informacion sobre Contaminacion Ambiental Ademas de Informacion de Litigio of the Cabrera Report" | STRATUS-NATIVE076413 - STRATUS-NATIVE076416<br><br>CVX-RICO-2230468 - CVX-RICO-2230471 | |
| PX 998 | 3/18/2008 | Document titled "Revision de las Normas de Calidad Ambientales de Ecuador" | STRATUS-NATIVE014154 - STRATUS-NATIVE014169<br><br>CVX-RICO-2168220 - CVX-RICO-2168235 | |
| PX 999 | 3/18/2008 | Document titled "ANEXO: EL VALOR DE LAS VIDAS PERDIDAS A CAUSA DEL AUMENTO DE LA INCIDENCIA DE CANCER EN LA CONCESION" | STRATUS-NATIVE108969 - STRATUS-NATIVE108974<br><br>CVX-RICO-2263024 - CVX-RICO-2263029 | |
| PX 1000 | 3/18/2008 | Document titled "ANEXO: ENRIQUECIMIENTO INJUSTO" | STRATUS-NATIVE118412 - STRATUS-NATIVE118420<br><br>CVX-RICO-2272467 - CVX-RICO-2272475 | |
| PX 1001 | 3/19/2008 | Document titled "Evaluacion del uso de la Informacion" | STRATUS-NATIVE072393 - STRATUS-NATIVE072408<br><br>CVX-RICO-2226448 - CVX-RICO-2226463 | |
| PX 1002 | 3/19/2008 | Email from J. Kohn to S. Donziger re "Stratus" | DONZ00038955<br><br>CVX-RICO-2396866 | |
| PX 1003 | 3/19/2008 | Email from B. Lazar to D. Beltman re "eco loss" and attachments | STRATUS-NATIVE065834 - STRATUS-NATIVE065845<br><br>CVX-RICO-2219890 - CVX-RICO-2219891 | |
| PX 1004 | 5/31/2012 | Amended Statement of Claim, filed in Yaiguaje v. Chevron Corporation, Court File No. CV-12-454778 | CVX-RICO-0003201 – CVX-RICO-0003211 | |
| PX 1005 | 3/20/2008 | Email from L. Gamboa to D. Beltman re "Informacion" and attachment | STRATUS-NATIVE062624 - STRATUS-NATIVE062629<br><br>CVX-RICO-2216680 - CVX-RICO-2216685 | |
| PX 1006 | 3/20/2008 | E-mail string from C. Villao to P. Fajardo and V. Uhl re "Population" with attachments, and English translations thereof | VU00000150<br>VU00000150.0001 - VU00000150.0004<br><br>CVX-RICO-2284384 - CVX-RICO-2284439 | |
| PX 1007 | 3/20/2008 | Email from L. Gamboa to D. Beltman re "A modest change" and attachments | STRATUS-NATIVE064297 - STRATUS-NATIVE064304<br><br>CVX-RICO-2218353 - CVX-RICO-2218354 | |
| PX 1008 | 3/21/2008 | Email from A. Maest to J. Peers and D. Beltman re "Most recent versions of report and three annexes" and attachments | STRATUS-NATIVE048281 -STRATUS NATIVE048367<br><br>CVX-RICO-2202341 - CVX-RICO-2202427 | |
| PX 1009 | 3/21/2008 | Document titled "Impactos Ecologicos de la contaminacion en el area de concesion" | STRATUS-NATIVE048336 - STRATUS-NATIVE048357<br><br>CVX-RICO-2202396 - CVX-RICO-2202417 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1010 | 3/21/2008 | Document titled "Impactos en el Agua Superficial Causados Por La Descarga Del Agua De Produccion" | STRATUS-NATIVE014339 - STRATUS-NATIVE014341<br><br>CVX-RICO-2168405 - CVX-RICO-2168407 | |
| PX 1011 | 3/22/2008 | Email from W. Powers to D. Beltman, S. Donziger, and A. Maest re "final attached RE: Status?" and attachment | STRATUS-NATIVE059962 - STRATUS-NATIVE060114<br><br>CVX-RICO-2214022 - CVX-RICO-2214174 | |
| PX 1012 | 3/24/2008 | Email from S. Donziger to T. Styler and T. Lowrey re "need help" | DONZ-HDD-0223538<br><br>CVX-RICO-1773865 | |
| PX 1013 | 3/25/2008 | Email from D. Beltman to J. Saenz and S. Donziger re, "new pieces," with attachment | STRATUS-NATIVE063142<br><br>CVX-RICO-2217198 | |
| PX 1014 | 3/27/2008 | Email from J. Peers to L. Villacreces, P. Fajardo, and J. Prieto, with D. Beltman and M. Carney on copy, re "Figuras corregidas – Annexo IMPACTOS ECOLOGICOS" and attachment | STRATUS-NATIVE059909 - STRATUS-NATIVE059916<br><br>CVX-RICO-2213969 - CVX-RICO-2213976 | |
| PX 1015 | 3/27/2008 | Email from J. Peers to L.Villacreces, P. Fajardo and J. Prieto re "Figuras Corregidas - Annexo Impactos Ecologicos" [Corrected figures - Exhibit ECOLOGICAL IMPACT" with attachment, and an English translations thereof | STRATUS-NATIVE059909 - STRATUS-NATIVE059916<br><br>CVX-RICO-2213969 - CVX-RICO-2213976 | |
| PX 1016 | 3/27/2008 | Email from P. Fajardo to J. Peers copying L. Villacreces, J. Prieto, D. Beltman, and M. Carney re "Figuras corregidas - Annexo IMPACTOS ECOLOGICOS" [Corrected Figures - ECOLOGICAL IMPACTS Annex" and an English translation thereof | STRATUS-NATIVE052259<br><br>CVX-RICO-2206319 | |
| PX 1017 | 3/30/3008 | Email from G. Grandote to S. Donziger re "Informe Final" and attachment | DONZ00045505 - DONZ000455056<br><br>CVX-RICO-2428820 - CVX-RICO-2428881 | |
| PX 1018 | 3/30/2008 | Email from D. Beltman to S. Donziger re "what do u think of this?", and an English translation thereof | STRATUS-NATIVE069123 - STRATUS-NATIVE069124<br><br>CVX-RICO-2223179 - CVX-RICO-2223180 | |
| PX 1019 | 3/31/2008 | Email  from S. Donziger to criscadena@hotmail.com re "tabla" ["table"] and an English translation thereof | DONZ-HDD-0032998<br><br>CVX-RICO-1313438 | |
| PX 1020 | 3/31/2008 | Email from S. Donziger to criscadena@hotmail.com re "tabla" ["chart"] and an English translation thereof | DONZ-HDD-0032940<br><br>CVX-RICO-1313380 | |
| PX 1021 | 3/31/2008 | Email from M. Bonfiglio to J. Berlinger re "Sweet" | JB-NonWaiver00071039<br><br>CVX-RICO-3107896 | |
| PX 1022 | 4/1/2008 | Email from Gringo Grande to S. Donziger re "Informe Final" with attachment | DONZ00045505 - DONZ00045506<br><br>CVX-RICO-2428820 - CVX-RICO-2428881 | |
| PX 1023 | 4/1/2008 | Email from S. Donziger to J. Kohn re, "DRAFT ONLY – DO NOT SHOW TO ANYBODY" | DONZ00025894<br><br>CVX-RICO-2357624 - CVX-RICO-2357626 | |
| PX 1024 | 4/1/2008 | Email string between A. Maest to S. Donziger, copying D. Beltman re "for translation - pls respond asap" | DONZ-HDD-0167393 - DONZ-HDD-0167395<br><br>CVX-RICO-1442671 - CVX-RICO-1442673 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1025 | 4/1/2008 | Email from S. Donziger to D. Beltman and A. Maest re "for translation -- pls respond asap" and attachment | DONZ00064048 - DONZ00064049<br><br>CVX-RICO-2522769 - CVX-RICO-2522829 | |
| PX 1026 | 4/2/2008 | Email from S. Donziger to M. Quarles re "this press release is going out today", with attachment | DONZ00025967 - DONZ00025968<br><br>CVX-RICO-2357821 - CVX-RICO-2357824 | |
| PX 1027 | 4/2/2008 | Email string between P. Fajardo, S. Donziger, L. Yanza, M. Garces, and M. de Heredia re, "lo mas pronto possible" ["as soon as possible"], and an English translation thereof | DONZ00045561<br><br>CVX-RICO-2429013 - CVX-RICO-2429014 | |
| PX 1028 | 4/2/2008 | Email from P. Fajardo to J. Saenz, J. Prieto, L. Yanza, S. Donziger, M. Garces, M. Yepez, and M. de Heredia re, "SCHISMES Y SUGERENCIA" ["GOSSIP AND SUGGESTIONS"], and an English translation thereof | DONZ00045581<br><br>CVX-RICO-2429063 | |
| PX 1029 | 4/2/2008 | Email from S. Donziger to E. Marie Daly re "see attached fact sheet", with attachment | DONZ00018937 - DONZ00018938<br><br>CVX-RICO-2326125 - CVX-RICO-2326130 | |
| PX 1030 | 4/2/2008 | Email from D. Beltman to S. Donziger, copying A. Maest re "List of items for moving forward" | STRATUS-NATIVE062951<br><br>CVX-RICO-2217007 | |
| PX 1031 | 4/3/2008 | Email from S. Donziger to M. Anderson re "draft -- pls comment" | DONZ00006433<br><br>CVX-RICO-2303346 - CVX-RICO-2303348 | |
| PX 1032 | 4/4/2008 | Email from S. Donziger to J. Kohn re "latest press release from yesterday" | DONZ00006439<br><br>CVX-RICO-2303365 - CVX-RICO-2303367 | |
| PX 1033 | 4/23/2008 | Email string between S. Donziger to P. Fajardo, A. Ponce, J. Pablo Saenz, J. Prieto, L. Yanza and Renato re "URGENTE" ["URGENT"], and an English translation thereof | DONZ00064307<br><br>CVX-RICO-2523781 | |
| PX 1034 | 4/28/2008 | Email from K. Hinton to S. Donziger re "Proposal from Hinton Communcations," with attachment | DONZ00026240 - DONZ00026241<br><br>CVX-RICO-2359160 - CVX-RICO-2359167 | |
| PX 1035 | 5/14/2008 | Email from D. Beltman to K. Hinton re "A few additional comments" | STRATUS-NATIVE049270 - STRATUS-NATIVE-049277<br><br>CVX-RICO-2203330 - CVX-RICO-2203337 | |
| PX 1036 | 5/31/2008 | Interview of J. Kohn by Fox News (transcript and video) | CVX-RICO-0512346 - CVX-RICO-0512348 | |
| PX 1037 | 6/2/2008 | Email from S. Donziger to J. Kohn re "I sent this to doug with edits," with attachment | DONZ00064532 - DONZ00064533<br><br>CVX-RICO-2524894 - CVX-RICO-2524903 | |
| PX 1038 | 6/6/2008 | Email from S. Donziger to J. Saenz, P. Fajardo, J. Prieto, L. Yanza, and R. Garcia re "ESCRITO" ["MOTION"], and an English translation thereof | DONZ00064568<br><br>CVX-RICO-2525093 | |
| PX 1039 | 6/9/2008 | E-mail from S. Donziger to J. Sáenz re "pedido" | DONZ00110731<br><br>CVX-RICO-2759386 - CVX-RICO-2759387 | |
| PX 1040 | 6/10/2008 | A. Maest handwritten notes titled "Ecuador Meeting" | STRATUS-NATIVE128155<br><br>CVX-RICO-2282204 | |
| PX 1041 | 6/20/2008 | Email from S. Donziger to P. Fajardo, copying L. Yanza re "TEMAS CORREA" ["CORREA ISSUES"], and an English translation thereof | DONZ00064612<br><br>CVX-RICO-2525195 - CVX-RICO-2525196 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1042 | 6/25/2008 | A. Maest handwritten notes titled "Meeting with Doug" | STRATUS-NATIVE128162 - STRATUS-NATIVE128164<br><br>CVX-RICO-2282211 - CVX-RICO-2282213 | |
| PX 1043 | 6/29/2008 | Email from D. Beltman to J. Kohn, copying D. Williams and J. Harvey re "approval for upcoming work" | STRATUS-NATIVE058342<br><br>CVX-RICO-2212402 | |
| PX 1044 | 7/2/2008 | Email from S. Donziger to J. Kohn re "big meeting today", and an English translation thereof | DONZ00064683<br><br>CVX-RICO-2525389 - CVX-RICO-2525391 | |
| PX 1045 | 7/3/2008 | Email from S. Donziger to P. Fajardo, copying L. Yanza re, "hablamos hoy los tres" ["do you want to talk today, the three of us?"],and an English translation thereof | DONZ00064688<br><br>CVX-RICO-2525400 | |
| PX 1046 | 7/6/2008 | Email string between J. Mutti and S. Donziger re "Poster suggestions", and an English translation thereof | DONZ00023099<br><br>CVX-RICO-2344755 - CVX-RICO-2344756 | |
| PX 1047 | 7/7/2008 | Email from J. Kohn to D. Beltman and S. Donziger re "approval for upcoming work" | STRATUS-NATIVE066482 - STRATUS-NATIVE066484<br><br>CVX-RICO-2220538-CVX-RICO-2220540 | |
| PX 1048 | 7/11/2008 | Email from K. Hinton to S. Donziger re "Cuomo" | DONZ00038974<br><br>CVX-RICO-2396902 | |
| PX 1049 | 7/28/2008 | Email from J. Peers to C. Beristain, copying D. Mills and D. Beltman re "Preguntas sobre Anexo L del Examen Perical" [Questions about Annex L of the Expert Examination", and an English translation thereof | STRATUS-NATIVE049004<br><br>CVX-RICO-2203064 | |
| PX 1050 | 7/28/2008 | Email from D. Beltman to B. Lazar copying D. Mills, S. Weicksel re "english translations" | STRATUS-NATIVE044716<br><br>CVX-RICO-2198776 | |
| PX 1051 | 7/28/2008 | Email from D. Beltman to D. Mills re, "another annex for Clapp" | STRATUS-NATIVE057803<br><br>CVX-RICO-2211863 | |
| PX 1052 | 7/29/2008 | Email  from D. Beltman to S. Donziger, copying J. Kohn, and D. Mills, re, "Cabrera document review" | STRATUS-NATIVE042610 - STRATUS-NATIVE042611<br><br>CVX-RICO-2196675-CVX-RICO-2196676 | |
| PX 1053 | 7/31/2008 | Transcript of Press Conference held by S. Donziger, L. Yanza, and P. Fajardo re Chevron in Ciespal, and an English translation thereof | Dkt. 40-21 | |
| PX 1054 | 8/7/2008 | Letter from J. Kohn to S. Donziger re "*Aguinda v. Chevron* " | DONZ00022846<br><br>CVX-RICO-2343656 - CVX-RICO-2343657 | |
| PX 1055 | 8/7/2008 | Email from L. Yanza to S. Donziger re "Plan corte" ["Court plan"], and an English translation thereof | DONZ-HDD-0038591 - DONZ-HDD-0038592<br><br>CVX-RICO-1319031 - CVX-RICO-1319032 | |
| PX 1056 | 8/9/2008 | Email from P. Fajardo to S. Donziger and L. Yanza re "EL QUESO" ["The CHEESE"], and an English translation thereof | DONZ00047251<br><br>CVX-RICO-2435422 | |
| PX 1057 | 8/9/2008 | E-mail from P. Fajardo to S. Donziger, re line, "VIAJE" ["TRIP"], and an English translation thereof | DONZ00047253<br><br>CVX-RICO-2435424 - CVX-RICO-2435425 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1058 | 8/11/2008 | Email from S. Donziger to M. Garces, L. Yanza, P. Fajardo, L. De Heredia, M. Yepez, J. Mutti, J. Prieto, J .Saenz, and K. Hinton, re "problema" ["problem"], and an English translation thereof | DONZ00064887<br><br>CVX-RICO-2526197 - CVX-RICO-2526198 | |
| PX 1059 | 8/14/2008 | Email from P. Fajardo to S. Donziger re, "interesante" ["interesting"] and an English translation thereof | DONZ00047412<br><br>CVX-RICO-2435985 | |
| PX 1060 | 8/15/2008 | Email from D. Beltman to S. Donziger and J. Kohn re "Work status" | STRATUS-NATIVE057376<br><br>CVX-RICO-2211436 | |
| PX 1061 | 9/8/2008 | Email from J. Prieto to S. Donziger, P. Fajardo, J. Pablo Saenz, L. Yanza, and M. Garces re "fiscalia" ["Prosecutor's Office"], and an English translation thereof | DONZ00047617<br><br>CVX-RICO-2436597 | |
| PX 1062 | 9/8/2008 | Email from S. Donziger to J. Low re "Print this ASAP", and an English translation thereof | DONZ00065052<br><br>CVX-RICO-2526884 - CVX-RICO-2526885 | |
| PX 1063 | 9/9/2008 | Email from S. Donziger to L. Yanza re, "pregunta importante/CONFIANZA" ["important question/CONFIDENTIAL"], and an English translation thereof | DONZ00030370<br><br>CVX-RICO-2378856 - CVX-RICO-2378857 | |
| PX 1064 | 9/11/2008 | Email from S. Donziger to J. Kohn re "enron fees" | KSG00007276 | |
| PX 1065 | 9/11/2008 | E-mail string between S. Donziger and J. Saenz re "translation" | DONZ00022964<br><br>CVX-RICO-2344202 - CVX-RICO-2344204 | |
| PX 1066 | 9/11/2008 | Email from S. Donziger to P. Fajardo copying R. Garcia, J. Saenz, J. Prieto, M. Guadalupe de Hereida G., M. Eugenia Yepez, toxico@ecuanext.net.ec re "(FISCALIA) SUPERADO EL PRIMER PASO" ['(Proseecutor's Office) FIRST STEP DOWN", and English translation thereof | DONZ00065090<br><br>CVX-RICO-2526965 | |
| PX 1067 | 9/18/2008 | Email from R. Garcia to P. Fajardo, copying J. Saenz, J. Prieto, M. Yepez, M. Garces, S. Donziger, and L. Yanza re "Caso Fiscalia" ["Prosecutor's Case"], and an English translation thereof | DONZ00047868<br><br>CVX-RICO-2437972 - CVX-RICO-2437973 | |
| PX 1068 | 9/19/2008 | Email from P. Fajardo to J. Prieto, copying R. Garcia, J. Saenz, S. Donziger, and L. Yanza re "CASO FISCALIA NOTIFICATION" ["PROSECUTER'S OFFICE CASE NOTICE"], and an English translation thereof | DONZ00047876<br><br>CVX-RICO-2437986 | |
| PX 1069 | 9/22/2008 | Email from P. Fajardo to S. Donziger copying L. Yanza, J. Saenz, J. Prieto, R. Garcia, M. Garces, M. de Heredia, A. Ponce Villacis, M. Yepez re "sugerencias importantes sobre los medios," and an English translation thereof | DONZ00047879<br><br>CVX-RICO-2437991 - CVX-RICO-2437992 | |
| PX 1070 | 10/00/2008 | A. Maest handwritten notes re "Talk to 3TM" | STRATUS-NATIVE008905<br><br>CVX-RICO-2162972 | |
| PX 1071 | 10/00/2008 | A. Maest handwritten notes (no subject) | STRATUS-NATIVE008906<br><br>CVX-RICO-2162973 | |
| PX 1072 | 10/9/2008 | A. Maest handwritten notes titled "Ecuador" | STRATUS-NATIVE128181<br><br>CVX-RICO-2282230 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1073 | 10/27/2008 | Email string between D. Beltman, J. Peers, and A. Maest re, "Ecuador. Doug – you should read this" | STRATUS-NATIVE051388 - STRATUS-NATIVE051389<br><br>CVX-RICO-2205448 - CVX-RICO-2205449 | |
| PX 1074 | 10/27/2008 | A. Maest handwritten notes titled "Ecuador List" | STRATUS-NATIVE008907<br><br>CVX-RICO-2162974 | |
| PX 1075 | 10/27/2008 | Email from D. Beltman to J. Peers and A. Maest re "Ecuador. Doug-you should read this." | STRATUS-NATIVE051389<br><br>CVX-RICO-2205448 - CVX-RICO-2205449 | |
| PX 1076 | 10/28/2008 | A. Maest handwritten notes titled "Call with 3TM" | STRATUS-NATIVE008908<br><br>CVX-RICO-2162975 | |
| PX 1077 | 10/30/2008 | Supreme Court Justices reject their new posts, EL TIEMPO, Oct. 30, 2008, and an English translation thereof | Ex. 55, Dkt. 57-5 | |
| PX 1078 | 10/31/2008 | Email from A. Maest to W. Powers, copying D. Beltman and J. Peers re, "Reinjection and gas capture questions," and an English translation thereof | CVX-RICO-2995932 - CVX-RICO-2995933 | |
| PX 1079 | 11/5/2008 | Email chain between D. Beltman and S. Donziger re, "important -- Clapp" | STRATUS-NATIVE066829<br><br>CVX-RICO-2220885 | |
| PX 1080 | 11/6/2008 | Email string between D. Beltman and S. Donziger re, "clapp" | STRATUS-NATIVE065062<br><br>CVX-RICO-2219118 | |
| PX 1081 | 11/14/2008 | A. Maest handwritten notes titled "Doug's Ecuador Trip" | STRATUS-NATIVE008909 - STRATUS-NATIVE008910<br><br>CVX-RICO-2162976 - CVX-RICO-2162977 | |
| PX 1082 | 11/18/2008 | Email from D. Beltman to S. Donziger re "FW: Ecuador trip report and health summary" with attachment | STRATUS-NATIVE061311 - STRATUS-NATIVE061316<br><br>CVX-RICO-2215367 - CVX-RICO-2215368 | |
| PX 1083 | 11/20/2008 | A. Maest handwritten notes titled "Ecuador" | STRATUS-NATIVE008911 - STRATUS-NATIVE008913<br><br>CVX-RICO-2162978 - CVX-RICO-2162978 | |
| PX 1084 | 12/1/2008 | A. Maest handwritten notes titled "New Cabrera Report" | STRATUS-NATIVE008914<br><br>CVX-RICO-2162981 | |
| PX 1085 | 12/1/2008 | A. Maest handwritten notes | STRATUS-NATIVE008915<br><br>CVX-RICO-2162982 | |
| PX 1086 | 12/3/2008 | A. Maest handwritten notes titled "3TM Call" | STRATUS-NATIVE008917 - STRATUS-NATIVE008918<br><br>CVX-RICO-2162984 - CVX-RICO-2162985 | |
| PX 1087 | 12/8/2008 | Email from A. Woods to S. Donziger re "SEC Complaint and NYSE Complaint" with attachment | DONZ00049070 - DONZ00049072<br><br>CVX-RICO-2443416 - CVX-RICO-2443421 | |
| PX 1088 | 12/15/2008 | Email from P. Fajardo to S. Donziger copying L. Yanza re "EVALUAR Y PLANIFICAR" ["EVALUATING AND PLANNING"], and an English translation thereof | DONZ00049174<br><br>CVX-RICO-2443674 - CVX-RICO-2443675 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1089 | 12/23/2008 | Email from P. Fajardo Mendoza to S. Donziger re "Novedad" ["News"], and an English translation thereof | DONZ00049278<br><br>CVX-RICO-2443968 | |
| PX 1090 | 12/23/2008 | Email from S. Donziger to M. Bonfiglio re "Website" | MB-STIP00096996<br><br>CVX-RICO-3467671 | |
| PX 1091 | 12/25/2008 | Email from P. Fajardo to M. Bonfiglio re, "TRABAJO" ["WORK"], and an English translation thereof | MB-STIP00097061<br><br>CVX-RICO-3467736 | |
| PX 1092 | 12/31/2008 | Email from Pablo Fajardo and M. Bonfiglio re "Telefono" ["Telephone"], and an English translation thereof | MB-STIP00097193<br><br>CVX-RICO-3467868 | |
| PX 1093 | 00/00/2009 | 2009 World Bank Worldwide Governance Indicators for Ecuador, Liberia, and North Korea, available at http://info.worldbank.org/governance/wgi/index.asp | Dkt. 30-29 | |
| PX 1094 | 1/4/2009 | Email from K. Hinton to S. Donziger, copying A. Woods re "we need to do some planning", with attachment | WOODS-HDD-0101566 - WOODS-HDD-0101570<br><br>CXV-RICO-1562765 - CVX-RICO-1562769 | |
| PX 1095 | 1/8/2009 | Email from S. Donziger to A. Woods re "issue w checks" | WOODS-HDD-0353906<br><br>CVX-RICO-0353906 | |
| PX 1096 | 1/14/2009 | Email from J. Prieto to M. Garces, L. Yanza, P. Fajardo, S. Donziger, J. Pablo Saenz, etc. re "Plan," and a English translation thereof | DONZ00039063<br><br>CVX-RICO-2397452 - CVX-RICO-2397453 | |
| PX 1097 | 1/22/2009 | Email from M. Bonfiglio to J. Berlinger re "GRACIAS" ["THANK YOU"], and a English translation thereof | JB-NonWaiver00008870 - JB-NonWaiver00008872<br><br>CVX-RICO-3039818 - CVX-RICO-3039820 | |
| PX 1098 | 1/24/2009 | Email from S. Donziger to A. Woods re "quick assignment" | WOODS-HDD-0354358<br><br>CVX-RICO-1833663 | |
| PX 1099 | 1/28/2009 | Email from M. Bonfiglio to J. Berlinger re "Estimate" | JB-NonWaiver00009135<br><br>CVX-RICO-3040083 | |
| PX 1100 | 2/00/2009 | Excerpt of the U.S. State Department's "2009 Investment Climate Statement – Ecuador," dated February 2009, available at http://www.state.gov/e/eb/rls/othr/ics/2009/117668.htm | Ex. 3224, Dkt. 402-14 | |
| PX 1101 | 2/2/2009 | Memo from N. Moodie to J. Prieto and J. Saenz re 'The standard of proof in US common-law toxic tort negligence claims" | WOODS-HDD-0012793 - WOODS-HDD-0012805<br><br>CVX-RICO-1478309 - CVX-RICO-1478321 | |
| PX 1102 | 2/4/2009 | Email from J. Saenz to S. Donziger and J. Prieto, L. Yanza, P. Fajardo, M. Garces, and L. De Heredia re "Nuevo Boletin/importante" ["New Press Release/important"], and a English translation thereof | DONZ00049867<br><br>CVX-RICO-2446070 - CVX-RICO-2446071 | |
| PX 1103 | 2/4/2009 | Email from J. Pablo Saenz to S. Donziger re "Nuevo Boletin/importante" ["New Press Release/important"], and a English translation thereof | DONZ00028907<br><br>CVX-RICO-2372686 - CVX-RICO-2372690 | |
| PX 1104 | 2/4/2009 | Document titled "Chevron Pressure Chart" | DONZ-HDD-0201477<br><br>CVX-RICO-1754045 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1105 | 2/5/2009 | Anexo 4 to Filing by R. Cabrera in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003 | | |
| PX 1106 | 2/13/2009 | Email from S. Donziger to B. Barnes, S. Moorhead, and P. Thomasson, copying K. Hinton, re "DeNapoli info/instructions for Ben" | WOODS-HDD-0364941<br><br>CVX-RICO-1844246 | |
| PX 1107 | 2/24/2009 | Email chain between P. Fajardo and S. Donziger re "ME PREOCUPA" ["I'M WORRIED"], and a English translation thereof | DONZ00050021<br><br>CVX-RICO-2446435 - CVX-RICO-2446436 | |
| PX 1108 | 2/25/2009 | 2008 U.S. State Department Country Report on Human Rights Practices - Ecuador, dated February 25, 2009, available at http://www.state.gov/j/drl/rls/hrrpt/2008/wha/119158.htm (last accessed Feb. 29, 2012) | WOODS-HDD-0314639 - WOODS-HDD-0314640<br><br>CVX-RICO-1798373 - CVX-RICO-1798374 | |
| PX 1109 | 2/26/2009 | Email from K. Hinton to S. Donziger and A. Palmer, re "Plans", with attachment | DONZ00017517 - DONZ00017518<br><br>CVX-RICO-2319261 - CVX-RICO-2319266 | |
| PX 1110 | 3/1/2009 | Email string from S. Donziger to D. Beltman re "Pls answer questions" | STRATUS-SDNY-0203697 - STRATUS-SDNY-0203699 | |
| PX 1111 | 3/1/2009 | Memorandum titled "Increase Pressure" | DONZ00081621<br><br>CVX-RICO-2623806 - CVX-RICO-2623807 | |
| PX 1112 | 3/3/2009 | Email from M. Anderson to S. Donziger and A. Woods, copying K. Koeni and P. Paz y Mino, re "Maryland Letter to Chevron & Recap," with attachments | DONZ00097083 - DONZ00097085<br><br>CVX-RICO-2696711 - CVX-RICO-2696721 | |
| PX 1113 | 3/11/2009 | Ann Maest handwritten notes re Texaco Profits | STRATUS-NATIVE008922 - STRATUS-NATIVE008923<br><br>CVX-RICO-2162989 - CVX-RICO-2162990 | |
| PX 1114 | 3/18/2009 | Email string from P. Fajardo to S. Donziger, K. Saenz, and J. Prieto re, "Necesito repuesta" ["I need a response"], and a English translation thereof | DONZ00050214<br><br>CVX-RICO-2446822 - CVX-RICO-2446823 | |
| PX 1115 | 3/19/2009 | Email from S. Donziger to J. Berlinger and M. Bonfiglio, re "did u know that…" | JB-NonWaiver00011487<br><br>CVX-RICO-3042433 | |
| PX 1116 | 3/25/2009 | Letter from S. Donziger to R. DeLeon | DONZ00081966<br><br>CVX-RICO-2625572 - CVX-RICO-2625573 | |
| PX 1117 | 3/27/2009 | Email string from S. Donziger to P. Fajardo, copying L. Yanza re "Alexis", and a English translation thereof | DONZ00040591<br><br>CVX-RICO-2407200 | |
| PX 1118 | 3/30/2009 | Email string from S. Donziger to P. Paz y Mino re "press release" | WOODS-HDD-0091855<br><br>CVX-RICO-1553067 | |
| PX 1119 | 4/2/2009 | Email from L. Francisco to S. Donziger re "importante y personal" ["important and personal"], and a English translation thereof | DONZ00050426<br><br>CVX-RICO-2447615 - CVX-RICO-2447621 | |
| PX 1120 | 4/13/2009 | Email from S. Donziger to Russ re "Ecuador investment materials", with attachment | DONZ00028570 - DONZ00028574<br><br>CVX-RICO-2370251 - CVX-RICO-2370258 | |
| PX 1121 | 4/14/2009 | Email string from A. Woods to L. Garr re "could use some help" | GARR00039932 - GARR00039934 | Confidential - Subject to 502 Order |
| PX 1122 | 4/14/2009 | Email from S. Donziger to L. Yanza re "Nuevo prespuesto" ["new budget"], and an English translation thereof | DONZ00066025<br><br>CVX-RICO-2529688 - CVX-RICO-2529689 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1123 | 4/14/2009 | Memorandum to R. DeLeon re "Estimated 15-month budget, Ecuador case" | DONZ00038291 - DONZ00038296<br><br>CVX-RICO-2395280 - CVX-RICO-2395285 | |
| PX 1124 | 4/15/2009 | Email from J. Solomon to J. Kohn, S. Donziger, C. Hillwig, N. Glazerm and A. Woods re "Taskers" | DONZ00129109<br><br>CVX-RICO-2831554 - CVX-RICO-2831555 | |
| PX 1125 | 4/21/2009 | Email from P. Fajardo to S. Donziger, copying L. Yanza re "Mera-Correa", and an English translation thereof | DONZ00050643<br><br>CVX-RICO-2449203 | |
| PX 1126 | 4/22/2009 | Email from S. Donziger to A. Mera, copying L. Yanza re "Caso Chevron -- de Sr. Luis Yanza y Steven Donziger" ["Chevron Case - from Mr. Luis Yanza and Steven Donziger"], with attachment, and an English translation thereof | DONZ00066099 - DONZ00066100<br><br>CVX-RICO-2529856 - CVX-RICO-2529859 | |
| PX 1127 | 4/23/2009 | Email from Google Calendar to S. Donziger re "Daily Agenda for Steven Donziger as of 5:26am" | DONZ00097985<br><br>CVX-RICO-2701645 | |
| PX 1128 | 4/26/2009 | Email string from C. Hillwig to J. Kohn and S. Donziger, copying J. Solomon and N. Glazer re "Steve - here's how JPM will set context of the hearing" | DONZ00050733<br><br>CVX-RICO-2449849 - CVX-RICO-2449852 | |
| PX 1129 | 4/27/2009 | Email string from S. Donziger to T. Downey re "info on hearing" | DONZ00040684<br><br>CVX-RICO-2407669 - CVX-RICO-2407671 | |
| PX 1130# | 4/28/2009 | *For Identification Only*<br>Hearing before the House of Representatives, Tom Lantos Human Rights Commission, on Ecuador, Nigeria, West Papau: Indigenous Communities, Environmental Degradation, and International Human Rights Standards | http://tlhrc.house.gov/docs/transcripts/2009_4_28_Ecuador_Nigeria_West_Paupa/04_28_2009_Ecuador_Nigeria_West_Papua.pdf | |
| PX 1130R | 4/28/2009 | *Redacted*<br>Hearing before the House of Representatives, Tom Lantos Human Rights Commission, on Ecuador, Nigeria, West Papau: Indigenous Communities, Environmental Degradation, and International Human Rights Standards | http://tlhrc.house.gov/docs/transcripts/2009_4_28_Ecuador_Nigeria_West_Paupa/04_28_2009_Ecuador_Nigeria_West_Papua.pdf | |
| PX 1131 | 5/4/2009 | Letter from New York Attorney General A. Cuomo to Chevron CEO D. O'Reilly | DONZ00017788<br><br>CVX-RICO-2320516 - CVX-RICO-2320517 | |
| PX 1132 | 5/5/2009 | Email string from K. Hinton to S. Donziger, copying A. Woods re "Bob McCarty" | WOODS-HDD-0099491 - WOODS-HDD-0099492<br><br>CVX-RICO-1560690 - CVX-RICO-1560691 | |
| PX 1133 | 5/5/2009 | Email from S. Donziger to K. Hinton re "Cuomo letter" | DONZ00030903<br><br>CVX-RICO-2381794 - CVX-RICO-2381795 | |
| PX 1134 | 5/16/2009 | Email string from S. Donziger to L. Yanza re "Reporte Crude" ["Crude Report"], and an English translation thereof | DONZ00066208<br><br>CVX-RICO-2530104 - CVX-RICO-2530105 | |
| PX 1135 | 5/21/2009 | Email from S. Donziger to L. Miller re "Today's strategy meeting" | DONZ00040754<br><br>CVX-RICO-2407983 - CVX-RICO-2407987 | |
| PX 1136 | 6/00/2009 | Document titled "June 09" | DONZ00019740<br><br>CVX-RICO-2331165 - CVX-RICO-2331166 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1137 | 6/5/2009 | Email string from P. Fajardo to S. Donziger re "BRYAN", and an English translation thereof | DONZ00051338<br><br>CVX-RICO-2452508 | |
| PX 1138 | 6/16/2009 | Email string from S. Donziger to P. Fajardo re "VIENSE O NO AMIGO" ["ARE YOU COMING OR NOT FRIEND"], and an English translation thereof | DONZ00066328<br><br>CVX-RICO-2530542 | |
| PX 1139 | 6/17/2009 | Email string from A. Woods to S. Donziger re "mccarty and blogs" | DONZ00051475<br><br>CVX-RICO-2453120 - CVX-RICO-2453121 | |
| PX 1140 | 6/18/2009 | Email from S. Donziger to A. Galindo re "cuando regresas?" ["When do you get back?"], and an English translation thereof | DONZ00019424<br><br>CVX-RICO-2329133 - CVX-RICO-2329134 | |
| PX 1141 | 6/18/2009 | Email from P. Fajardo to J. Prieto, J. Pablo Saenz and S. Donziger re ["ESTA ES LAS MAS COMPLETA"] "THIS IS THE MOST COMPLETE ONE", with attachment, and an English translation thereof | DONZ00051506 - DONZ00051507<br><br>CVX-RICO-2453264 - CVX-RICO-2453298 | |
| PX 1142 | 6/22/2009 | Email string from S. Donziger to J. Saenz, copying P. Fajardo, J. Prieto, L. Yanza, renatog85, and met_1802 re "PREOCUPANTE" ["WORRISOME"], and an English translation thereof | DONZ00066371<br><br>CVX-RICO-2530850 - CVX-RICO-2530852 | |
| PX 1143 | 6/26/2009 | Email string from A. Woods to S. Donziger re "u going to my place?", with attachments | DONZ00039123 - DONZ00039125<br><br>CVX-RICO-2397675 - CVX-RICO-2397716 | |
| PX 1144 | 6/26/2009 | Email string from J. Kohn to S. Donziger re "Success Bonus Compensation" | KSG00004278 - KSG00004280 | |
| PX 1145 | 6/26/2009 | Email string from S. Donziger to J. Kohn re "Success Bonus Compensation" | KSG00004289 | |
| PX 1146 | 7/2/2009 | Memo from S. Donziger to Kohn Team re "Activity Going Forward" | DONZ-HDD-0008800 - DONZ-HDD-0008802<br><br>CVX-RICO-1305011 - CVX-RICO-1305013 | |
| PX 1147 | 7/3/2009 | Email from L. Yanza to S. Donziger re "muy urgente" ["very urgent"], and an English translation thereof | DONZ00051767<br><br>CVX-RICO-2454006 | |
| PX 1148 | 7/3/2009 | Email string from S. Donziger to J. Solomon, copying J. Kohn, re "Meeting Up" | KSG00042661 - KSG00042662 | |
| PX 1149 | 7/4/2009 | Transcript of President Correa's Weekly Radio Program, and an English translation thereof | Ex. 120, Dkt. 58-4 | |
| PX 1150 | 7/20/2009 | Email from A. Woods to J. Kohn, C. Hillwig, N. Glazer, and J. Solomon re "RAN potential campaign plan," attaching Chevron team plan 2009 | KSG00024581 - KSG00024583 | |
| PX 1151 | 7/26/2009 | Email string from P. Fajardo to J. Saenz, J. Prieto, L. Yanza, R. Garcia, and S. Donziger re "SENTENCIAS Y PUBLICACIONES" ["JUDGMENTS AND PUBLICATIONS"], and an English translation thereof | DONZ00051937<br><br>CVX-RICO-2454855 - CVX-RICO-2454856 | |
| PX 1152 | 7/30/2009 | Email string from J. Berlinger to H. Shan, copying J. Berlinger, M. Bonfiglio, A. Woods, A. Soltani, K. Rock, and M. Anderson re "Checking in" | JB-STIP00173593 - JB-STIP00173596<br><br>CVX-RICO-3251122 - CVX-RICO-3251125 | |
| PX 1153 | 8/20/2009 | Email string from S. Donziger to J. Kohn re "Issues V2" | DONZ00036722<br><br>CVX-RICO-2393711 - CVX-RICO-2393716 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1154 | 8/27/2009 | Email from L. Yanza to S. Donziger and P. Fajardo re "Plan cumbre" ["Summit plan"], and an English translation thereof | DONZ00052136<br>CVX-RICO-2455514 - CVX-RICO-2455515 | |
| PX 1155 | 9/2/2009 | Draft Letter from Kohn Swift Graf, LLC to K. Trujillo of Trujillo Rodriguez & Richards, LLC | KSG00092076 – KSG00092082 | |
| PX 1156 | 9/4/2009 | Email from S. Donziger to J. Kohn re "idea to retain a lawyer" | DONZ00048982<br><br>CVX-RICO-2443140 | |
| PX 1157 | 9/5/2009 | Email string from N. Glazer to C. Hillwig re "thought" | KSG00034044 - KSG00034049 | |
| PX 1158 | 9/10/2009 | Charts titled "Legal," "Government," and "Campaign" | DONZ00081597<br><br>CVX-RICO-2623593 - CVX-RICO-2623595 | |
| PX 1159 | 9/10/2009 | Email from L. Garr to S. Donziger and A. Woods re "meeting minutes", with attachment | WOODS-HDD-0161016 - WOODS-HDD-0161021<br><br>CVX-RICO-1621541 - CVX-RICO-1621546 | |
| PX 1160 | 9/11/2009 | Email from J. Solomon to J. Kohn, C. Hillwig, N. Glazer, S. Donziger, A. Woods, and L. Garr re "Task List", with attachment | DONZ00100266 - DONZ00100267<br><br>CVX-RICO-2709562 - CVX-RICO-2709565 | |
| PX 1161 | 9/17/2009 | Email string from A. Woods to S. Donziger re "critical" | WOODS-HDD-0128287<br><br>CVX-RICO-1588985 | |
| PX 1162 | 9/25/2009 | Email string from P. Fajardo to S. Donziger re "SOLO QUEJAS" ["ONLY COMPLAINTS"], and an English translation thereof | DONZ00052637<br><br>CVX-RICO-2457676 | |
| PX 1163 | 9/25/2009 | Memorandum to RAN with the subject "Chevron Campaign Ideas" | DONZ-HDD-0007634 - DONZ-HDD-0007635<br><br>CVX-RICO-1303853 - CVX-RICO-1303854 | |
| PX 1164 | 10/1/2009 | Email string from N. Glazer to J. Solomon, copying J. Kohn and C. Hillwig re "??" | KSG00045369 - KSG00045370 | |
| PX 1165 | 10/5/2009 | Memo from S. Donziger to J. Shinder re "Key Documents on Enclosed Disc" | DONZ-HDD-0006543<br><br>CVX-RICO-1302778 | |
| PX 1166 | 10/16/2009 | Email from A. Woods to S. Donziger re "New Partners Plan in Email - since you're travelling" | WOODS-HDD-0349678 - WOODS-HDD-0349682<br><br>CVX-RICO-1828988 - CXV-RICO-1828992 | |
| PX 1167 | 10/16/2009 | Affidavit of Adolfo Callejas Ribadeneira | CVX-RICO-0512106 - CVX-RICO-0512108 | |
| PX 1168 | 10/16/2009 | Affidavit of Ivan Alberto Racines Enriquez | CVX-RICO-0512113 - CVX-RICO-0512114 | |
| PX 1169 | 10/19/2009 | Email from P. Fajardo to J. Pablo Saenz, J. Prieto, L. Yanza, R. Garcia, and S. Donziger re "VEAMOS" ["LET'S SEE"], and an English translation thereof | DONZ00052927<br><br>CVX-RICO-2459340 | |
| PX 1170 | 10/19/2009 | Email from S. Donziger to L. Yanza re "VIAJE" ["TRIP"], and an English translation thereof | DONZ00114361<br><br>CVX-RICO-2769215 | |
| PX 1171 | 10/19/2009 | Email string between J. Pablo Saenz and A. Woods re "Document organization" | WOODS-HDD-0098204 - WOODS-HDD-0098205<br><br>CVX-RICO-1559407 - CVX-RICO-1559408 | |
| PX 1172 | 10/20/2009 | Draft ruling "PROVIDENCIA_TEXACO.doc" | Expert Report of Spencer Lynch, Ex. 3 | |
| PX 1173 | 10/20/2009 | Draft ruling "PROVIDENCIA_TEXACO.doc" | Expert Report of Spencer Lynch, Ex. 4 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1174 | 10/21/2009 | Email string from M. De Heredia G. to P. Fajardo, J. Pablo Saenz, copying L. Yanza, J. Prieto, mey_1802, and S. Donziger re "interesante" ["interesting"], and an English translation thereof | DONZ00052943<br><br>CVX-RICO-2459383 - CVX-RICO-2459385 | |
| PX 1175 | 10/21/2009 | Email string from S. Donziger to J. Pablo Saenz, P. Fajardo, L. De Heredia, copying L. Yanza, mey_1802, and S. Donziger re "interesante" ["interesting"], and an English translation thereof | DONZ00067001<br><br>CVX-RICO-2532449 - CVX-RICO-2532451 | |
| PX 1176 | 10/21/2009 | Email from P. Fajardo to J. Pablo Saenz, J. Prieto, L. Yanza, R. Garcia, and S. Donziger re "SEGUMIOS" ["ONWARD"], and an English translation thereof | DONZ00052946<br><br>CVX-RICO-2459390 | |
| PX 1177 | 10/21/2009 | Email from S. Donziger to K. Hinton and G. Fine re "interesting/confidential" | DONZ00130569<br><br>CVX-RICO-2840100 | |
| PX 1178 | 10/23/2009 | Email from J. Solomon to S. Donziger, A. Woods, L. Garr, J. Kohn, C. Hillwig, and N. Glazer re "updated task list", with attachment | WOODS-HDD-0148174 - WOODS-HDD-0148177<br><br>CVX-RICO-1608831 - CVX-RICO-1608834 | |
| PX 1179 | 10/29/2009 | Email string from L. Yanza to S. Donziger re "can you talk now?" and an English translation thereof | DONZ00053022<br><br>CVX-RICO-2459565 | |
| PX 1180 | 11/5/2009 | Email string from S. Donziger to J. Abady re "refined proposal" | WOODS-HDD-0009731 - WOODS-HDD-0009736<br><br>CVX-RICO-1475262 - CVX-RICO-1475267 | |
| PX 1181 | 11/9/2009 | Email string from S. Donziger and J. Kohn re "update/trip to ecuador" | DONZ00036490 - DONZ00036493<br><br>CVX-RICO-2393479 - CVX-RICO-2393482 | |
| PX 1182 | 11/10/2009 | Email string from J. Kohn, to S. Donziger re "followup" | DONZ00036488 - DONZ00036489<br><br>CVX-RICO-2393477 - CVX-RICO-2393478 | |
| PX 1183 | 11/10/2009 | Email from A. Woods to S. Donziger re "letter to luis and pablo" | WOODS-HDD-0223243 - WOODS-HDD-0223247<br><br>CVX-RICO-1677876 - CVX-RICO-1677880 | |
| PX 1184 | 11/10/2009 | Letter from J. Kohn to L. Yanza and P. Fajardo re "Ecuador-Texaco Case" | DONZ00026949 Page 7-13 of 22<br><br>CVX-RICO-2362192 - CVX-RICO-2362198 | |
| PX 1185 | 11/13/2009 | Email from N. Glazer to C. Hillwig re "Meeting in DC next week and conference call Monday, November 16, 2009" | KSG00035442 - KSG00035443 | |
| PX 1186 | 11/18/2009 | Draft ruling "PROVIDENCIA_TEXACO ( noviembre 23 tercera)" | Expert Report of Spencer Lynch, Ex. 5 | |
| PX 1187 | 11/19/2009 | Letter from J. Kohn to L. Yanza and P. Fajardo re "Ecuador-Texaco Case" | DONZ00026949 Page 15-19 of 22<br><br>CVX-RICO-2362200 - CVX-RICO-2362204 | |
| PX 1188 | 11/22/2009 | Email from N. Economou to S. Donziger re "Meeting with Selvyn Seidel" | DONZ00125370<br><br>CVX-RICO-2809079 | |
| PX 1189 | 11/28/2009 | Email from S. Donziger to N. Economou and J. Wotowicz re "FYI" with attachment | DONZ00067166 - DONZ00067167<br><br>CVX-RICO-2533282 - CVX-RICO-2533287 | |
| PX 1190 | 11/28/2009 | Draft ruling "PROVIDENCIA_TEXACO (diciembre primera)" | Expert Report of Spencer Lynch, Ex. 6 | |
| PX 1191 | 11/29/2009 | Draft ruling "PROVIDENCIA_TEXACO ( diciembre primera)" | Expert Report of Spencer Lynch, Ex. 7 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1192 | 12/6/2009 | Draft ruling "PROVIDENCIA_TEXACO ( diciembre segunda)" | Expert Report of Spencer Lynch, Ex. 8 | |
| PX 1193 | 12/12/2009 | Draft ruling "PROVIDENCIA_TEXACO ( diciembre tercera- 13)" | Expert Report of Spencer Lynch, Ex. 9 | |
| PX 1194 | 12/15/2009 | Email string from J. Saenz to S. Donziger re "RE: ?" | DONZ00053562<br><br>CVX-RICO-2464004 - CVX-RICO-2464005 | |
| PX 1195 | 12/15/2009 | Email string from S. Donziger to O. Kramer and Ben Barnes copying K. Kennedy re "Doug Brinkley and Sean Penn" | KRAMER-FRE502-0000689 | |
| PX 1196 | 12/16/2009 | Email string from J. Pablo Saenz to S. Donziger re "Re: ?" | DONZ00053581<br><br>CVX-RICO-2464082 - CVX-RICO-2464084 | |
| PX 1197 | 12/19/2009 | Draft ruling "PROVIDENCIA_TEXACO ( diciembre Cuarta- 21)" | Expert Report of Spencer Lynch, Ex. 10 | |
| PX 1198 | 12/21/2009 | Email string from S. Donziger to J. Pablo Saenz re "back home yet?" | DONZ00114783<br><br>CVX-RICO-2770808 | |
| PX 1199 | 12/22/2009 | Email from S. Donziger to S. Donziger re "To Do" with attachment | DONZ00114786 - DONZ00114787<br><br>CVX-RICO-2770812 - CVX-RICO-2770814 | |
| PX 1200 | 12/23/2009 | Email from S. Donziger to G. Fine re "read this and let's talk tomorrow" | DONZ00130672<br><br>CVX-RICO-2840431 - CVX-RICO-2840433 | |
| PX 1201 | 12/26/2009 | Email from S. Donziger to S. Seridel re "Materials" with attachments | DONZ00006548 - DONZ00006551<br><br>CVX-RICO-2304534 - CVX-RICO-2304564 | |
| PX 1202 | 12/29/2009 | Email from P. Fajardo to S. Donziger copying L. Yanza re "Re: very important", and an English translation thereof | DONZ00053642<br><br>CVX-RICO-2464321 - CVX-RICO-2464323 | |
| PX 1203 | 2008-2009 | Excerpts from a personal calendar dated June 16, 2009, July 29, 2008, November 8, 2008, September 1, 2009, and November 9, 2009 | DONZ00038383, DONZ00038402, DONZ00038445, DONZ00038448, DONZ00038462<br><br>CVX-RICO-2395372, CVX-RICO-2395391, CVX-RICO-2395434, CVX-RICO-2395497, CVX-RICO-2395451 | |
| PX 1204# | 00/00/2010 | **\*For Identification Only\***<br>Invictus Report | BUR0021605 - BUR0021639 | |
| PX 1204R | 00/00/2010 | **\*Redacted\***<br>Invictus Report | BUR0021605 - BUR0021639 | |
| PX 1205# | 1/4/2010 | **\*For Identification Only\***<br>Email from S. Sepulveda to C. Bogart, J. Molot, and S. Seidel. Subject: "Fwd: Materials for Chevron/Ecuador" forwarding email from S. Donziger to S. Seidel and N. Economou, with attachments | BUR0039689 - BUR0039719 | |
| PX 1205R | 1/4/2010 | **\*Redacted\***<br>Email from S. Sepulveda to C. Bogart, J. Molot, and S. Seidel. Subject: "Fwd: Materials for Chevron/Ecuador" forwarding email from S. Donziger to S. Seidel and N. Economou, with attachments | BUR0039689 - BUR0039719 | |
| PX 1206 | 1/4/2010 | Task list prepared by S. Donziger | DONZ-HDD-0009099 - DONZ-HDD-0009100<br><br>CVX-RICO-1305296 - CVX-RICO-1305297 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1207 | 1/11/2010 | Email string from D. Beltman to S. Donziger re "can we defend the 30x Valdez size of the dumping?" | STRATUS-NATIVE050345 - STRATUS-NATIVE050346<br><br>CVX-RICO-2204405-CVX-RICO-2204406 | |
| PX 1208 | 1/16/2010 | Email string from N. Economou to S. Donziger, J. Wotowicz, copying A. Woods re "RE: Final RFI Letter" with attachments | DONZ00125360 - DONZ00125364<br><br>CVX-RICO-2809051 - CVX-RICO-2809072 | |
| PX 1209 | 1/16/2010 | Draft ruling "PROVIDENCIA_TEXACO ( enero 2010 segunda)" | Expert Report of Spencer Lynch, Ex. 11 | |
| PX 1210 | 1/18/2010 | Letter from S. Donziger to D. Beltman re "On-going Professional Services" | DONZ00067485<br><br>CVX-RICO-2535155 - CVX-RICO-2535156 | |
| PX 1211 | 1/19/2010 | Email from J. Saenz to L. Garr re "re Request for information" with attachment | GARR00069391 - GARR00069534 | Confidential - Subject to 502 Order |
| PX 1212 | 1/23/2010 | Email from J. Brickell to S. Donziger, N. Economou and J. Wotowicz, copying A. Woods re "Re: Russ concern" | WOODS-HDD-0270777 - WOODS-HDD-0270778<br><br>CVX-RICO-1723063 - CVX-RICO-1723064 | |
| PX 1213 | 1/23/2010 | Email from S. Donziger to J. Shinder re: "issue" | ChevPriv-00000414 | |
| PX 1214 | 1/27/2010 | Email string from S. Donziger to S. Tegel, copying A. Soltani, K. Koenig and M. Anderson re "Re: another thought" | DONZ00048985<br><br>CVX-RICO-2443145 - CVX-RICO-2443148 | |
| PX 1215 | 1/28/2010 | Handwritten notes by E. Englert re "Greg from Winston and Strawn" | BHFS0000018 - BHFS0000023 | |
| PX 1216 | 1/28/2010 | Email from K. Fach to L. Garr re "re Follow up - Chevron/Texaco- Bond Requirement" | GARR00059402 | Confidential - Subject to 502 Order |
| PX 1217 | 1/28/2010 | Email string from M. Bonfiglio to J. Berlinger re "Re: Crude-HDCam Master" | JB-NonWaiver00041278<br><br>CVX-RICO-3072209 | |
| PX 1218 | 1/28/2010 | Letter from J. Merino to J. Benitez re "Informe Investigativo" ["Investigative Report"], and an English translation thereof | CVX-RICO-5909198 - CVX-RICO-5909214 | |
| PX 1219 | 1/29/2010 | Document titled "Respuestas.Depositions" ["Deposition Answers"] | DONZ-HDD-0008987<br><br>CVX-RICO-1305189 | |
| PX 1220 | 1/29/2010 | Draft ruling "PROVIDENCIA_TEXACO ( enero 2010 tercera)" | Expert Report of Spencer Lynch, Ex. 12 | |
| PX 1221 | 2/1/2010 | Email from L. Minnetto to L. Minnetto re "donziger letter" with attachment | ChevPriv-00002414 - ChevPriv-00002419 | |
| PX 1222 | 2/4/2010 | Letter from S. Donziger to L. Yanza, copying J. Saenz and P. Fajardo | DONZ00129820<br><br>CVX-RICO-2836321 - CVX-RICO-2836322 | |
| PX 1223 | 2/5/2010 | Email from P. Fajardo to S. Donziger re "Re: Let's Talk" and an English translation thereof | DONZ00053833<br><br>CVX-RICO-2465716 | |
| PX 1224 | 2/9/2010 | Email from S. Donziger to J. Shinder  re "interested in your thoughts" with attachment | DONZ00018684 - DONZ00018685<br><br>CVX-RICO-2325145 - CVX-RICO-2325147 | |
| PX 1225# | 2/9/2010 | **\*For Identification Only\***<br>Email from S. Donziger to J. Shinder re "interested in your thoughts," and attachment | DONZ00018684 - DONZ00018685<br><br>CVX-RICO-2325145 - CVX-RICO-2325147 | |
| PX 1225R | 2/9/2010 | **\*Redacted\***<br>Email from S. Donziger to J. Shinder re "interested in your thoughts," and attachment | DONZ00018684 - DONZ00018685<br><br>CVX-RICO-2325145 - CVX-RICO-2325147 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1226 | 2/12/2010 | Email string from J. Brickell to A. Woods re "New language/new version of contract," | WOODS-HDD-0347135 - WOODS-HDD-0347136<br><br>CVX-RICO-1826447 - CVX-RICO-1826448 | |
| PX 1227 | 2/16/2010 | Email from S. Donziger to A. Woods re "follow up" | WOODS-HDD-0257795<br><br>CVX-RICO-1712418 | |
| PX 1228 | 2/17/2010 | Email string from S. Donziger to A. Woods, K. Hinton, L. Garr re "Re: there is critically important advice below" | DONZ00067344<br><br>CVX-RICO-2534458 - CVX-RICO-2534460 | |
| PX 1229 | 2/22/2010 | E-mail from S. Donziger to E. Englert, J. McDermott and M. Hoke re "Memo/Attorney Word Product/Confidential" | DONZ00114910<br><br>CVX-RICO-2771527 - CVX-RICO-2771528 | |
| PX 1230 | 2/22/2010 | Email from E. Englert to S. Donziger, copying J. McDermott and M. Hoke re "how does the below sound to you…" | DONZ00054331<br><br>CVX-RICO-2468705 - CVX-RICO-2468706 | |
| PX 1231 | 2/22/2010 | Email string from E. Englert to M. Crimmins copying M. Hoke re "Attached letter re Chevron Petition" | BHFS0000276 - BHFS0000280 | |
| PX 1232 | 2/24/2010 | Handwritten notes re meeting with S. Donziger and E. Englert | BHFS0000049 - BHFS0000053 | |
| PX 1233 | 2/28/2010 | Torres Expert Report Exhibit 37 - Guerra diary entry | CVX-RICO-5912636 | Confidential - Subject to Protective Order |
| PX 1234 | 3/00/2010 | United States Department of State, Bureau of Economic, Energy and Business Affairs, "2010 Investment Climate Statement – Ecuador," dated March 2010, available at http://www.state.gov/e/eeb/rls/othr/ics/2010/138060.htm | Ex. 230, Dkt. 37-4 | |
| PX 1235 | 3/1/2010 | Memo from S. Donziger to P. Fajardo re "Denver and Atlanta Matters" | DONZ00083521<br><br>CVX-RICO-2635419 - CVX-RICO-2635420 | |
| PX 1236 | 3/3/2010 | Email string from A. Page to L. Garr re "flight info" | GARR00064446 | |
| PX 1237 | 3/4/2010 | Email from S. Donziger to E. Englert, J. McDermott and M. Hoke re "Memo on Chevron matter" with attachment | DONZ00031039 - DONZ00031040<br><br>CVX-RICO-2382079 - CVX-RICO-2382085 | |
| PX 1238 | 3/4/2010 | Email string from A. Woods and S. Donziger re "calmbacher" | WOODS-HDD-0212498<br><br>CVX-RICO-1667238 | |
| PX 1239 | 3/4/2010 | Email string from J. Saenz to P. Fajardo, J. Prieto, S. Donziger, and L. Yanza re "REPENSAR" ["RETHINK"], and an English translation thereof | DONZ00054568<br><br>CVX-RICO-2470026 | |
| PX 1240 | 3/4/2010 | Email from A. Woods to S. Donziger re "Calmbacher" | WOODS-HDD-0212498<br><br>CVX-RICO-1667238 | |
| PX 1241 | 3/5/2010 | Email from S. Donziger to J. Shinder re "memo" with attachment | ChevPriv-00000844 - ChevPriv-00000847 | |
| PX 1242 | 3/5/2010 | Email from A. Woods to R. DeLeon and S. Marsden, copying S. Donziger re "Agreement signed" | WOODS-HDD-0212468 - WOODS-HDD-0212496<br><br>CVX-RICO-1667208 - CVX-RICO-1667236 | |
| PX 1243 | 3/7/2010 | Draft ruling "texaco.- segunmda de febrero 2010- 17-2-010" | Expert Report of Spencer Lynch, Ex. 13 | |
| PX 1244 | 3/8/2010 | Email from S. Donziger to J. Shinder, L. Minnetto re "For meeting today -- see you at 12:15, not 12" with Attachment | ChevPriv-00000927 - ChevPriv-00000930 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1245 | 3/9/2010 | Email string from L. DeVincenzi to A. Woods and S. Donziger, copying R. DeLeon, S. Marsden, V. Morello, and B. Parody re "Agreement signed" with attachment | WOODS-HDD-0231902 - WOODS-HDD-0231923<br><br>CVX-RICO-1686528 - CVX-RICO-1686549 | |
| PX 1246 | 3/9/2010 | Email from A. Page to J. McDermott, E. Engler and M. Hoke, copying S. Donziger and L. Garr re "SRD team thoughts/research" with attachment | DONZ00054731 - DONZ00054732<br><br>CVX-RICO-2470768 - CVX-RICO-2470771 | |
| PX 1247 | 3/9/2010 | Memorandum dated March 9, 2010 from A. Woods to File re "Memo regarding phone conversation between S. Donziger and D. Russell" | WOODS-HDD-0016453<br><br>CVX-RICO-1481745 | |
| PX 1248 | 3/9/2010 | Memorandum from A. Woods to File re "Memo regarding phone conversation between S. Donziger and C. Calmbacher" | WOODS-HDD-0021680<br><br>CVX-RICO-1486865 | |
| PX 1249 | 3/9/2010 | Email string from A. Page to J. McDermott, E. Englert and M. Hoke, coping S. Donziger and L. Garr re "Follow-up dpcs 2 pf 3," with attachment | AMPI00010400 - AMPI00010412 | |
| PX 1250 | 3/9/2010 | Memo to File by A. Woods re "Memo regarding phone conversation between S. Donziger and D. Russell" | WOODS-HDD-0016453<br><br>CVX-RICO-1481745 | |
| PX 1251 | 3/10/2010 | Email from J. Shinder to A. Page and Donziger re: "Chevron/Stratus: Report on the 3/4/2010 hearing before Judge Kane" | PLAMP00012859 | |
| PX 1252 | 3/11/2010 | U.S. Department of State, Bureau of Democracy, Human Rights, and Labor, Country Reports on Human Rights Practices – Ecuador for 2009, available at http://www.state.gov/g/drl/rls/hrrpt/2009/wha/136111.htm | Dkt. 118, Dkt. 30-30 | |
| PX 1253 | 3/12/2010 | List titled "Action Items:" | DONZ00037672<br><br>CVX-RICO-2394661 | |
| PX 1254 | 3/14/2010 | Email string from A. Page to J. Shinder, copying S. Donziger and M. Koury re "1782 Application" | ChevPriv-00004142 | |
| PX 1255 | 3/15/2010 | Email string from A. Woods to L. Minnetto, copying J. Shinder and S. Donziger re "Signed Retainer Letter" with attachment | DONZ00040859 - DONZ00040860<br><br>CVX-RICO-2408311 - CVX-RICO-2408314 | |
| PX 1256 | 3/15/2010 | Email string from J. Shinder to L. Garr, copying S. Donziger re "1782 Denver" | DONZ00040882<br><br>CVX-RICO-2408345 | |
| PX 1257 | 3/17/2010 | Email string from S. Alpert to J. Shinder re (no subject) | ChevPriv-00006019 | |
| PX 1258 | 3/17/2010 | M. Beier's handwritten notes | SD0028 - SD0030 | |
| PX 1259 | 3/18/2010 | Email from A. Woods to A. Woods re "Memo to File - Conversation with SRD 3.18.10" with attachment | WOODS-HDD-0210540 - WOODS-HDD-0210542<br><br>CVX-RICO-1665298 - CVX-RICO-1665300 | |
| PX 1260 | 3/18/2010 | Email string A. Page and L. Garr re "moving forward" | GARR00065707 | |
| PX 1261 | 3/18/2010 | Email from L. Garr to A.M. Page re "documents" | PLAMP00006226-27 | |
| PX 1262 | 3/19/2010 | Email from J. Shinder to S. Donziger re "Constantine Cannon Withdrawal" | ChevPriv-00001590 | |
| PX 1263 | 3/19/2010 | Email from A. Page to L. Garr Re Seeking an update | GARR00064098 | Confidential - Subject to 502 Order |
| PX 1264 | 3/19/2010 | Email chain the last of which is dated March 19, 2010 between S. Donziger and J. Shinder Re McDermott contacting Shinder | DONZ00067569<br><br>CVX-RICO-2535724 - CVX-RICO-2535726 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1265 | 3/19/2010 | Handwritten notes re call with S. Donziger | BHFS0000055 | |
| PX 1266 | 3/19/2010 | Handwritten notes re call with J. Shinder | BHFS0000056 | |
| PX 1267 | 3/19/2010 | Handwritten notes of J. McDermott from "Call with Jeff Shinder" | BHFS0000056 | |
| PX 1268 | 3/20/2010 | Torres Expert Report Exhibit 39 - Guerra diary entry | CVX-RICO-5912645 | Confidential - Subject to Protective Order |
| PX 1269 | 3/21/2010 | Email from J. McDermott to S. Donziger w/ Cc to E. Englert and M. Hoke Re Chevron v. Stratus | DONZ00054973 CVX-RICO-2472036 | |
| PX 1270 | 3/22/2010 | Memorandum from S. Donziger to File with the subject "Denver action/ethical issues" | DONZ-HDD-0008520 CVX-RICO-1304739 | |
| PX 1271 | 3/22/2010 | Document titled "Ethical Issues" | DONZ-HDD-0008185 CVX-RICO-1304404 | |
| PX 1272 | 3/22/2010 | Memo to file by Donziger re: "Denver action/ethical issues" | DONZ-HDD-0008520 CVX-RICO-1304739 | |
| PX 1273 | 3/23/2010 | Email between A. Woods and A. Page Re "Fw: Perrito's Responsibilities" | PLAMP00005994 - PLAMP00005995 | |
| PX 1274 | 3/23/2010 | Email from H. Lieberman to J. Shinder Re Constantine Cannon attaching Memorandum Re Disclosure Obligations | ChevPriv-00001598 - ChevPriv-00001599 | |
| PX 1275 | 3/24/2010 | Email from A. Woods to R. Kornfield w/ Cc to S. Donziger Re Motion to Withdraw from Brownstein Hyatt attaching Brownstein Hyatt Motion to Withdraw | WOODS-HDD-0210932 - WOODS-HDD-0210937 CVX-RICO-1665681 - CVX-RICO-1665686 | |
| PX 1276 | 3/25/2010 | Memo from L. Garr and Donziger & Associates to R. Kornfeld Re Cabrera Report | DONZ00037626 - DONZ00037631 CVX-RICO-2394615 - CVX-RICO-2394620 | |
| PX 1277 | 3/27/2010 | Email chain the last of which is dated March 27, 2010 between S. Donziger, L. Garr, A. Page and A. Woods re "anybody want to handle this?" | WOODS-HDD-0142381 - WOODS-HDD-0142382 CVX-RICO-1603048 - CVX-RICO-1603049 | |
| PX 1278 | 3/30/2010 | Email chain between L. Garr and A. Page Re Fwd: PRIVILEGED AND CONFIDENTIAL | GARR00032098 - GARR00032099 | Subject to 502 Order |
| PX 1279 | 3/30/2010 | Email from J. Prieto to S. Donziger, J. Saenz, L. Yanza and P. Fajardo Mendoza re Protection Action and an English translation thereof | DONZ00055225 CVX-RICO-2472882 | |
| PX 1280 | 4/1/2010 | Email from A. Woods to S. Donziger re Rick's latest email attaching Affidavit of Andrew Woods in Support of Motion for Leave to File Brief in Opposition to Chevron's 28 U.S.C. § 1782 Petition | DONZ00055241 - DONZ00055245 CVX-RICO-2472932 - CVX-RICO-2472937 | |
| PX 1281 | 4/1/2010 | Email from S. Donziger to A. Page, L. Garr and A. Woods Re Chevron correspondence | WOODS-HDD-0251590 CVX-RICO-1706213 | |
| PX 1282 | 4/5/2010 | Memo from Donziger & Associates Re Cabrera Report | PB_SUB_00112077 - PB_SUB_00112082 | |
| PX 1283 | 4/6/2010 | Email from S. Donziger to L. Garr Re Fwd: Hinton Statement | DONZ00115084 CVX-RICO-2772369 - CVX-RICO-2772370 | |
| PX 1284 | 4/6/2010 | Email from S. Donziger to L. Garr, A. Page and A. Woods Re Agenda -- April 7 and 8 Invictus Meeting attaching Invictus Meeting Agenda | DONZ00031150 - DONZ00031151 CVX-RICO-2382621 - CVX-RICO-2382628 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1285 | 4/7/2010 | Email from M. Major to E. Westenberger Re FW: The Am Law Litigation Daily - April 6, 2010 - GIBSON DISCREDITS PLAINTIFFS LAWYERS IN CHEVRON ECUADOR CASE | PB_SUB_00055562 - PB_SUB_00055566 | |
| PX 1286 | 4/8/2010 | Email from M. Beier to J. Silver Re FW: One more issue | STRATUS PARTIES 4030 - STRATUS PARTIES 4031 | |
| PX 1287 | 4/8/2010 | Email from E. Westenberger to L. Garr, J. Brickell, A. Woods, et al. Re Update from Kornfield re: Chevron | WOODS-HDD-0253697 - WOODS-HDD-0253698<br><br>CVX-RICO-1708320 - CVX-RICO-1708321 | |
| PX 1288 | 4/9/2010 | L. Garr's handwritten notes from Invictus meeting | GARR00039654 | |
| PX 1289 | 4/13/2010 | Email string among S. Podolny, A. Woods and J. Wolf, Subject: "re Documents" | H50000018261 - H50000018261 | |
| PX 1290 | 4/13/2010 | Letter from J. Kohn to P. Fajardo, J. Saenz, and L. Yanza re Chevron | DONZ00036529 - DONZ00036531<br><br>CVX-RICO-2393518 - CVX-RICO-2393520 | |
| PX 1291 | 4/16/2010 | Letter from S. Donziger to Fellow Counsel | DONZ-HDD-0008596 - DONZ-HDD-0008599<br><br>CVX-RICO-1304815 - CVX-RICO-1304818 | |
| PX 1292 | 4/21/2010 | Email from J. Abady to I. Maazel, A. Wilson, J. Brickell, et al. Re Invictus Call Thursday - new time | DONZ00055716<br><br>CVX-RICO-2474530 | |
| PX 1293 | 4/21/2010 | Email from E. Westenberger to I. Maazel, S. Donziger, J. Abady and A. Wilson Re extraordinary | DONZ00055713<br><br>CVX-RICO-2474517 - CVX-RICO-2474521 | |
| PX 1294 | 4/22/2010 | M. Beier handwritten notes | SD_PRIV 000175 | |
| PX 1295 | 4/22/2010 | Email from Joe Silver to Doug Beltman w/ Cc to Martin Beier and Sharon Ingram re Chevron | STRATUS PARTIES 4154 - STRATUS PARTIES 4155 | |
| PX 1296 | 4/22/2010 | Email from E. Westenberger to S. Donziger, I. Maazel, J. Abady, J. Brickell and I. Moll Re Fwd: David Chapman/Stratus depositions | DONZ00055727<br><br>CVX-RICO-2474595 - CVX-RICO-2474600 | |
| PX 1297 | 4/22/2010 | Email from H. Hanneman to A. Wilson w/ Cc to I. Maazel, J. Abady, S. Donziger. Re: Chevron Motion | DONZ00055762<br><br>CVX-RICO-2474721 - CVX-RICO-2474722 | |
| PX 1298 | 4/23/2010 | Email from I. Maazel to A. Wilson w/ Cc to J. Abady, E. Westenberger and S. Donziger Re On the plane | DONZ00055774<br><br>CVX-RICO-2474748 | |
| PX 1299 | 4/23/2010 | Email from I. Maazel to A. Wilson and J. Abady w/ Cc to E. Westenberger and S. Donziger Re On the plane | DONZ00055780<br><br>CVX-RICO-2474764 | |
| PX 1300 | 4/23/2010 | Email from D. Beltman to S. Donziger Re Update attaching invoice | DONZ00055841 - DONZ00055842<br><br>CVX-RICO-2475019 - CVX-RICO-2475021 | |
| PX 1301 | 4/23/2010 | Email from M. Beier to L. Ruth re "Andrew Wilson contact info" | STRATUS PARTIES 4179 | |
| PX 1302 | 4/23/2010 | Email from A. Wilson to I. Maazel, E. Westenberger, J. Abady, and S. Donziger Re Colorado Update | DONZ00039349<br><br>CVX-RICO-2401367 - CVX-RICO-2401368 | |
| PX 1303 | 4/23/2010 | Email chain the last of which is dated April 23, 2010 between S. Donziger, A. Wilson, I. Maazel, Westenberger and J. Abady re Colorado Update | DONZ00031206<br><br>CVX-RICO-2383000 - CVX-RICO-2383001 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1304 | 4/24/2010 | Email chain the last of which is dated April 24, 2010 among A. Wilson, S. Donziger, J. Abady, and others Re need preliminary review attaching Fajardo Letter | DONZ00055883 - DONZ00055884<br><br>CVX-RICO-2475707 - CVX-RICO-2475710 | |
| PX 1305 | 4/25/2010 | Email from E. Yennock to A. Wilson, I. Maazel, J. Abady and S. Donziger w/ Cc to E. Westenberger and E. Daleo Re Draft Motion for PO - Colorado attaching draft document titled Ecuadorian Plaintiff's Motion for a Protective Order | DONZ00039360 - DONZ00039361<br><br>CVX-RICO-2401398 - CVX-RICO-2401405 | |
| PX 1306 | 4/25/2010 | Email from A. Wilson to E. Yennock, I. Maazel, J. Abady and S. Donziger w/ Cc to E. Westenberger and E. Daleo Re: Draft Motion for PO - Colorado attaching Invictus - CO Motion | DONZ00029740 - DONZ00029741<br><br>CVX-RICO-2376164 - CVX-RICO-2376171 | |
| PX 1307 | 4/26/2010 | Email from A. Woods to J. Brickell, cc'ing S. Donziger re "PDF of Invoices", attaching Silver & Debosky, Bill Kornfield, and Constantine Cannon invoices | WOODS-HDD-0205952 - WOODS-HDD-0205960<br><br>CVX-RICO-1661012 - CVX-RICO-1661020 | |
| PX 1308 | 4/28/2010 | Email string from E. Westenberger to S. Donziger, J. Abady, I. Maazel, A. Wilson, and J. Brickell re "plan" | DONZ00103407<br><br>CVX-RICO-2723470 | |
| PX 1309 | 4/29/2010 | Notes from meeting attended by P. Fajardo, L. Yanza, and others | KSG00055094 - KSG00055097 | |
| PX 1310 | 4/30/2010 | Email from E. Daleo to J. Brickell,, I. Maazel, S. Donziger, L. Garr, J. Abady, A. Wilson, N. Economou, I. Moll, A. Woods, B. Narwold cc'ing J. Tyrrell, E. Westenberger, E. Yennock Re Agenda for Today's 1:00 p.m. Invictus Meeting attaching meeting agenda | WOODS-HDD-0144964 - WOODS-HDD-0144966<br><br>CVX-RICO-1605621 - CVX-RICO-1605623 | |
| PX 1311 | 5/3/2010 | Email string from P. Fajardo to S. Donziger with the subject "Fwd: Pablo: computer," and an English translation thereof | DONZ00056160<br><br>CVX-RICO-2477549 | |
| PX 1312 | 5/3/2010 | Email string from J. Kohn to C. Hillwig, N. Glazer re Alaracion | KSG00028684 - KSG00028686 | |
| PX 1313 | 5/3/2010 | Email from E. Yennock to S. Donziger, L. Garr, A.Wilson and I. Maazel cc'ing E. Westenberger, E. Daleo, J. Rockwell re attached Draft Affidavit of P. Fajardo | DONZ00029763 - DONZ00029764<br><br>CVX-RICO-2376234 - CVX-RICO-2376240 | |
| PX 1314 | 5/3/2010 | Email string from I. Maazel to E. Westenberger, A. Wilson, E. Yennock, S. Donziger, L. Garr, J. Abady cc'ing E. Daleo, J. Rockwell, J. Abady Re Draft Affidavit | DONZ00039377<br><br>CVX-RICO-2401495 - CVX-RICO-2401498 | |
| PX 1315 | 5/3/2010 | Email string from S. Donziger to E. Westenberger, E. Daleo, E. Yennock and A. Woods re Fajardo Edits with attached draft P. Fajardo affidavit | DONZ00031246 - DONZ00031247<br><br>CVX-RICO-2384006 - CVX-RICO-2384012 | |
| PX 1316 | 5/3/2010 | Email string from E. Westenberger, A. Wilson, I. Maazel, E. Yennock, S. Donziger, L. Garr, and J. Abady, cc'ing E. Daleo, J. Rockwell, J. Abady re  Draft affidavit | DONZ00039381<br><br>CVX-RICO-2401508 - CVX-RICO-2401512 | |
| PX 1317 | 5/3/2010 | Draft Declaration of Pablo Fajardo Mendoza | DONZ00029764<br><br>CVX-RICO-2376235 - CVX-RICO-2376240 | |
| PX 1318 | 5/4/2010 | Email string from S. Donziger to A. Woods re top priority | DONZ00067808<br><br>CVX-RICO-2536465 - CVX-RICO-2536468 | |
| PX 1319 | 5/4/2010 | Email string from J. Rockwell to E. Yennock, E. Westenberger  re Draft Affidavit | PB_SUB_00115694 - PB_SUB_00115700 | |

*Chevron Corp. v. Steven Donziger, et al.,*    **Plaintiff's Trial Exhibit List**
No. 11 CV 0691 (LAK)

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1320 | 5/4/2010 | Email from I. Maazel to I. Moll, E. Westenberger, J. Brickell, J. Abady, A. Woods, S. Donziger, L. Garr, B. Narwold, J. Tyrrell, A. Wilson, E. Daleo, E. Yennock re Global strategy | WOODS-HDD-0245699<br><br>CVX-RICO-1700322 | |
| PX 1321 | 5/4/2010 | Email string from S. Donziger to J. Abady re Fajardo Declaration | DONZ00031261<br><br>CVX-RICO-2384051 - CVX-RICO-2384053 | |
| PX 1322 | 5/4/2010 | Email from S. Donziger to E. Yennock, E. Westenberger and E. Daleo re Final Fajardo Changes with attached declaration | DONZ00031263 - DONZ00031264<br><br>CVX-RICO-2384056 - CVX-RICO-2384063 | |
| PX 1323 | 5/5/2010 | Email from A. Woods to J. Saenz; J. Prieto re Fajardo Declaration, attaching document with file name "Fajardo Decl. 5.5.10.pdf" | WOODS-HDD-0087632 - WOODS-HDD-0087639<br><br>CVX-RICO-1548863 - CVX-RICO-1548870 | |
| PX 1324 | 5/5/2010 | Email sting from S. Donziger to E. Westenberger re: (no subject) | DONZ00031265<br><br>CVX-RICO-2384064 | |
| PX 1325 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed by the Lago Agrio Plaintiffs (or Ecuadorian Plaintiffs) in support of their Motion for a Protective Order in *Chevron Corp. v. Stratus Consulting, Inc.*, No. 1:10-cv-00047-MSK-MEH (D. Colo.), Dkt. 99 | | |
| PX 1326 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on August 11, 2010 in *Chevron Corporation v. Quarles*, No. 3:10-cv-00686 (M.D. Tenn.), Dkt. 44-9 | | |
| PX 1327 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on June 26, 2010 in *Chevron Corporation v. E-Tech International*, No. 10-cv-1146-IEG-WMC (S.D. Cal.), Dkt. 16-4 | | |
| PX 1328 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on June 7, 2010 in *In re Application of Chevron Corp.*, No. 2:10-cv-02675 (SRC) (MAS) (D.N.J.), Dkt. 5-15 | | |
| PX 1329 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on November 16, 2010 in *Chevron Corporation v. Picone*, No. 8:10-cv-02990-AW (D. Md.), Dkt. 25-9 | | |
| PX 1330 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on November 16, 2010 in *Chevron Corporation v. Daniel Rourke*, No. 10-cv-02989-AW (D. Md.), Dkt. 19-9 | | |
| PX 1331 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on August 28, 2010 in *In Re Application of Chevron Corp*., No. 1:10-mc-00002-LAK (W.D.N.C.), Dkt. 31-6 | | |
| PX 1332 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on August 25, 2010 in *Chevron Corp.,* No. 1:10-mc-00021-JCH-LFG (D.N.M.), Dkt. 63-2 | | |
| PX 1333 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on August 24, 2010 in *Chevron Corp. v. Champ*, No. 10-mc-00027-GCM-DLH (W.D.N.C.), Dkt. 20-10 | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1334 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on November 16, 2010 in *In re Application of Chevron Corporation*, No. 1:10-mc-00053-SSB-KLL (S.D. Ohio), Dkt. 20-10 | | |
| PX 1335 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on November 16, 2010 in *In re Application of Chevron Corporation*, No. 1:10-mc-00067-JCT (W.D. Va.), Dkt. 15-9 | | |
| PX 1336 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on November 16, 2010 in *Chevron Corporation v. Douglas C. Allen*, No. 10-mc-00091-WKS (D. Vt.), Dkt. 23-9 | | |
| PX 1337 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, filed on May 7, 2010 in *Chevron Corp. v. 3TM Consulting, LLC.*, No. 10-mc-00134 (S.D. Tex.), Dkt. 38-16 | | |
| PX 1338 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on November 16, 2010 in *In re Application of Chevron*, No. 10-mc-10352-JLT (D. Mass.), Dkt. 25-5 | | |
| PX 1339 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on February 25, 2011 in *Chevron Corp. v. Steven Donziger*, No. 11-cv-0691-LAK (S.D.N.Y.), Dkt. 138-13 | | |
| PX 1340 | 5/5/2010 | Declaration of Pablo Fajardo Mendoza, dated May 5, 2010, filed on June 26, 2012 in *Chevron Corporation v. Banco Pichincha*, No. 11-cv-24599-MGC (S.D. Fla.), Dkt. 55-26 | | |
| PX 1341 | 5/6/2010 | Email chain from E. Westenberger to J. Rockewell re "aguinda litigation" | PB_SUB_00114131 - PB_SUB_00114144 | |
| PX 1342 | 5/10/2010 | Email from I. Maazel to A. Wilson, E. Daleo, E. Yennock,  E. Westenberger cc'ing J. Abady, S. Donziger, J. Horowitz re Stratus Production | DONZ00056535 CVX-RICO-2479217 - CVX-RICO-2479220 | |
| PX 1343 | 5/12/2010 | Email chain from J. Silver to D. Beltman copying  M. Beier, S. Ingram re Stratus | STRATUS PARTIES 4359 - STRATUS PARTIES 4360 | |
| PX 1344 | 5/12/2010 | Email from S. Donziger to R. DeLeon (at Russ@gibglobal.com) with the subject Moving forward on case | DONZ00127249 CVX-RICO-2816019 | |
| PX 1345 | 5/14/2010 | Handwritten notes, "Ecuador/Chevron Call" | BUR0043241 - BUR0043242 | |
| PX 1346 | 5/16/2010 | Email from A. Wilson to J. Horowitz, J. Abady, S. Donziger, I. Maazel, E. Westenberger, E. Yennock, E. Daleo, and J. Rockwell re "Rule 60(b) and Stratus Materials," with attachment | DONZ00056677 - DONZ00056678 CVX-RICO-2480258 - CVX-RICO-2480277 | |
| PX 1347 | 5/16/2010 | Email chain from J. Horowitz  to A, Wilson cc'ing J. Abady, S. Donziger, I. Maazel, E. Westenberger, E. Yennock, E. Daleo, J. Rockwell re Rule 60(b) and Stratus Materials | DONZ00056679 CVX-RICO-2480278 - CVX-RICO-2480289 | |
| PX 1348 | 5/17/2010 | Email chain from S. Donziger to A. Wilson cc'ing I. Maazel, J. Abady, E. Westenberger, J. Horowitz, E. Daleo, E. Yennock  re Colorado Disclosures | DONZ00031315 CVX-RICO-2384413 - CVX-RICO-2384414 | |
| PX 1349 | 5/17/2010 | Email from E. Yennock to E. Daleo re (no subject) | PB_SUB_00115702 | |
| PX 1350 | 5/17/2010 | Email from A. Wilson to I. Maazel copying J. Abady, Horowitz, E. Daleo, E. Westenberger, E. Yennock, and S. Donziger re "Need conference call" | PB_SUB_00055602 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1351 | 5/17/2010 | Email chain from A. Wilson to E. Westenberger copying S. Donziger, I. Maazel, E. Daleo, E. Yennock, J. Abady and J. Tyrrell re "draft" with attachment | DONZ00056722 - DONZ00056723<br><br>CVX-RICO-2480694 - CVX-RICO-2480846 | |
| PX 1352 | 5/17/2010 | Email chain from S. Donziger to E. Westenberger copying E. Daleo, J. Rockwell, and E. Yennock re "Rule 60(b) And Stratus Materials" | DONZ00031316<br><br>CVX-RICO-2384415 - CVX-RICO-2384441 | |
| PX 1353 | 5/18/2010 | Email chain from S. Donziger to J. Abady cc'ing J. Tyrrell, I. Maazel, A. Wilson, A. Celli, I. Moll, E. Westenberger, E. Yennock, E. Daleo, B. Narwold, J. Brickell, N. Economou re Acceleration of Trip to and Filing in Ecuador/Urgent Matter | DONZ00031319<br><br>CVX-RICO-2384452 - CVX-RICO-2384453 | |
| PX 1354 | 5/18/2010 | Email chain from J. Horowitz to A Wilson, cc'ing S. Donziger, I. Maazel, J. Abady, S. Donziger re Stratus | DONZ00056741<br><br>CVX-RICO-2480938 - CVX-RICO-2480942 | |
| PX 1355# | 5/19/2010 | **\*For Identification Only\***<br>Transcript of the hearing dated May 19, 2010 in *In re Application of Chevron Corp.*, No. M19-111 (S.D.N.Y.) | Ex. 436, Dkt. 54-9 | |
| PX 1355R | 5/19/2010 | **\*Redacted\***<br>Transcript of the hearing dated May 19, 2010 in *In re Application of Chevron Corp.*, No. M19-111 (S.D.N.Y.) | Ex. 436, Dkt. 54-9 | |
| PX 1356 | 5/21/2010 | Email chain from S. Donziger to I. Maazel cc'ing J. Horowitz, A. Wilson, J. Abady, E. Westenberger, E. Yennock re Plaintiffs' Response to Stratus Status Report | DONZ00031331<br><br>CVX-RICO-2384500 - CVX-RICO-2384502 | |
| PX 1357 | 5/22/2010 | Email chain from J. Abady to I. Maazel, J. Horowitz, A. Wilson cc'ing E. Westenberger, E. Yennock, S. Donziger re Plaintiff's Response to Stratus Status Report | DONZ00056881<br><br>CVX-RICO-2481694 - CVX-RICO-2481695 | |
| PX 1358 | 5/24/2010 | Email from J. McDermott to S. Donziger re Memo Steven Donziger | DONZ00056917 - DONZ00056918<br><br>CVX-RICO-2481843 - CVX-RICO-2481845 | |
| PX 1359 | 5/25/2010 | Email chain from S. Donziger to A. Woods re Print for Trip with AW notes re Ecuadorian Submission attached | DONZ00067932 - DONZ00067933<br><br>CVX-RICO-2536929 - CVX-RICO-2536934 | |
| PX 1360 | 5/27/2010 | Email chain from S. Donziger to A. Wilson cc'ing E. Westenberger, J. Abady, I. Maazel, E. Daleo, E. Yennock, I. Moll, M. Jasinski re Ecuador/Texas: Foundational Dep Ordered | DONZ00031335<br><br>CVX-RICO-2384563 - CVX-RICO-2384564 | |
| PX 1361 | 5/27/2010 | Email from S. Lopez to L. Francisco, P. Afabibi, H. Piahuaje, and J. Kohn; Subject: "Email a Luis, Pablo y Humberto | KSG00028956 | |
| PX 1362 | 5/27/2010 | Email chain from E. Westenberger to S. Donziger re Document Production and Deposition Scheduling | DONZ00057054<br><br>CVX-RICO-2482303 - CVX-RICO-2482307 | |
| PX 1363 | 5/27/2010 | Email chain from S. Donziger to E. Westenberger, I. Maazel, A. Wilson, J. Tyrrell, S. Donziger, E. Daleo, E. Yennock, J. Abady, M. Jasinski, I. Moll, B. Narwold, J. Brickell, L. Garr, A. Woods re: Mini-revelation | DONZ00031337<br><br>CVX-RICO-2384567 - CVX-RICO-2384568 | |
| PX 1364 | 6/1/2010 | Email chain from S. Donziger to J. Abady cc'ing A. Wilson, I. Maazel, E. Westenberger re Important Question | DONZ00031341<br><br>CVX-RICO-2384580 - CVX-RICO-2384581 | |
| PX 1365 | 6/2/2010 | Email from J. Silver to D. Beltman copying M. Beier and S. Ingram re Chevron | STRATUS PARTIES 4783 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1366# | 6/4/2010 | *For Identification Only* Email sting from S. Donziger to L. Garr and A. Woods re "Laura - urgent" | DONZ00040273 - DONZ00040274 CVX-RICO-2405935 - CVX-RICO-2405936 | |
| PX 1366R | 6/4/2010 | *Redacted* Email sting from S. Donziger to L. Garr and A. Woods re "Laura - urgent" | DONZ00040273 - DONZ00040274 CVX-RICO-2405935 - CVX-RICO-2405936 | |
| PX 1367# | 6/4/2010 | *For Identification Only* Email from E. Yennock to S. Donziger, cc'ing J. Tyrrell, E. Westenberger, J. Rockwell, E. Daleo, L. Garr | DONZ00057161 - DONZ00057162 CVX-RICO-2482754 - CVX-RICO-2482763 | |
| PX 1367R | 6/4/2010 | *Redacted* Email from E. Yennock to S. Donziger, cc'ing J. Tyrrell, E. Westenberger, J. Rockwell, E. Daleo, L. Garr | DONZ00057161 - DONZ00057162 CVX-RICO-2482754 - CVX-RICO-2482763 | |
| PX 1368 | 6/5/2010 | Email from S. Donziger to J. Saenz, J. Prieto, P. Fajardo and L. Yanza re Borrador Final en Ingles, attaching a document with file name "NEWARK-#98459-v8-INVICTUS_Cabrera_Motion_Lago_Agrio-1.DOC", and an English translation thereof | DONZ00040275 - DONZ00040276 CVX-RICO-2405945 - CVX-RICO-2405952 | |
| PX 1369 | 6/7/2010 | Email chain from E. Westenberger to S. Donziger re (no subject) | DONZ00057235 CVX-RICO-2483075 - CVX-RICO-2483076 | |
| PX 1370 | 6/14/2010 | Email from S. Donziger to J. Tyrrell, E. Westenberger, E. Daleo re important update/Ecuador | DONZ00068049 CVX-RICO-2537317 | |
| PX 1371 | 6/14/2010 | Email string from J. Abady to E. Yennock, E. Westenberger, E. Daleo, J. Tyrrell, I. Moll, S. Donziger, I. Maazel, A. Wilson, A. Celli, cc'ing N. Economou, J. Brickell re Current Thinking on Ecuadorian Submission | DONZ00040258 CVX-RICO-2405843 - CVX-RICO-2405845 | |
| PX 1372 | 6/15/2010 | Email string from A. Wilson to J. Rockwell, cc;ing J. Abady, E. Westenberger, S. Donziger, I. Maazel, A. Celli, J. Tyrrell, E. Daleo, E. Yennock, I. Moll, B. Narwold re Final Proposed Draft | DONZ00057360 CVX-RICO-2483532 - CVX-RICO-2483535 | |
| PX 1373 | 6/15/2010 | Email chain from J. Abady to J. Rockwell, E. Westenberger, S. Donziger, I. Maazel, A. Wilson, A. Celli, J. Tyrrell, E. Daleo, E. Yennock, I. Moll, and B. Narwold re Final Proposed Draft | DONZ00057362 CVX-RICO-2483541 - CVX-RICO-2483544 | |
| PX 1374 | 6/15/2010 | Email chain from A. Wilson to J. Rockwell cc'ing re E. Westenberger, J. Abady, S. Donziger, I. Maazel, A. Celli, J. Tyrrell, E. Daleo, E. Yennock, I. Moll, B. Narwold re Final Proposed Draft | DONZ00057363 CVX-RICO-2483545 - CVX-RICO-2483548 | |
| PX 1375 | 6/15/2010 | Email chain from S. Donziger to L. Garr with attached Ecuadorian Submission re Cabrera Report | DONZ00031369 - DONZ00031370 CVX-RICO-2384708 - CVX-RICO-2384716 | |
| PX 1376 | 6/17/2010 | Email from A. Woods to J. Horowitz, cc'ing S. Donziger re "June 3 Brownstein Hyatt Bill" | DONZ00057441 - DONZ00057442 CVX-RICO-2483936 - CVX-RICO-2483937 | |
| PX 1377 | 6/17/2010 | Email chain from S. Donziger to J. Abady, I. Maazel, E. Westenberger, E. Daleo cc'ing A. Woods re final copy from Ecuador team forwarding "Final Copy from Ecuador Team" with attachment with file name "revalaciones sobre cabrera version 17 junio[1].doc" and an English translation thereof | DONZ00031381 - DONZ00031382 CVX-RICO-2384772 - CVX-RICO-2384783 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1378 | 6/17/2010 | Email chain between Villao and Uhl re report versions | VU00000181 - VU00000181.0006<br><br>CVX-RICO-2285043 - CVX-RICO-2285156 | |
| PX 1379 | 6/18/2010 | E-mail from J. Horowitz to L. Treece w/ Cc to J. McDermott and T. Beyer re Aguinda | DONZ00057507<br><br>CVX-RICO-2484242 - CVX-RICO-2484244 | |
| PX 1380 | 6/20/2010 | Email from A. Woods to O. Kramer, cc'ing S. Donziger re "Document/investment", attaching Updated Litigation Funding Term Sheet" | WOODS-HDD-0198759 - WOODS-HDD-0198760<br><br>CVX-RICO-1656385 - CVX-RICO-1656389 | |
| PX 1381 | 6/20/2010 | Email from S. Donziger to J. Abady re Important Update on Ecuador Submission | DONZ00031385<br><br>CVX-RICO-2384796 - CVX-RICO-2384802 | |
| PX 1382 | 6/21/2010 | Email from E. Westenberger to I. Maazel re "important update on Ecuador submission" | PB_SUB_00114195 | |
| PX 1383 | 6/23/2010 | Email from L. Treece to T. Beyer, J. McDermott and E. Englert re "Chevron Works Product" | BHFS0000126 | |
| PX 1384 | 6/23/2010 | Email string from S. Donziger to E. Westenberger re "new expert" | DONZ00057626<br><br>CVX-RICO-2485018 - CVX-RICO-2485020 | |
| PX 1385 | 7/1/2010 | Email from E. Westenberger to E. Daleo w/ Cc to E. Yennock, S. Donziger and J. Tyrrell re Tomorrow's Production to Chevron | DONZ00104702<br><br>CVX-RICO-2729299 - CVX-RICO-2729300 | |
| PX 1386 | 7/4/2010 | Email from S. Donziger to S. Seidel, N. Economou, C. Bogart, J. Molot, and J. Tyrrell regarding "Next Steps" and attaching "INVICTUS DRAFT BUDGET 2010[1].pdf." | BUR0016520 - BUR0016523 | |
| PX 1387 | 7/5/2010 | Email dated July 5, 2010 from N. Economou to S. Donziger, copying J. Brickell with the subject "Retainercomments July 5" with attachment with the filename "Retainercomments July5.doc," produced by Donziger in the matter of In re Applic. of Chevron Corp. (Donziger), 10-mc-00002- LAK (S.D.N.Y. 2010) | DONZ00104726 - DONZ00104727<br><br>CVX-RICO-2729363 - CVX-RICO-2729365 | |
| PX 1388 | 7/5/2010 | Email dated July 5, 2010 from S. Donziger to J. Tyrrell and E. Westenberger, copying N. Economou and J. Brickell with the subject "Retainer agreement -- comments" with attachment with the filename "Retainercomments.SRD.July6.doc," produced by Donziger in the matter of In re Applic. of Chevron Corp. (Donziger), 10-mc-00002-LAK (S.D.N.Y. 2010) | DONZ00125480 - DONZ00125481<br><br>CVX-RICO-2810161 - CVX-RICO-2810163 | |
| PX 1389 | 7/10/2010 | Email from S. Seidel to C. Bogart and J. Molot re Next Steps, forwarding "Invictus_RFP_Response.pdf" | BUR0017232 | |
| PX 1390 | 7/11/2010 | Email from S. Seidel to J. Tyrrell re Telephone Conversation and Planning/Budget | BUR0002921 - BUR0002922 | |
| PX 1391# | 7/12/2010 | **\*For Identification Only\***<br>Letter from J. Tyrrell to S. Donziger enclosing letter sent to N. Economou outlining the financial terms for Patton Boggs's engagement in connection with the Invictus matter | PB_SUB_00012486 - PB_SUB_00012504 | |
| PX 1391R | 7/12/2010 | **\*Redacted\***<br>Letter from J. Tyrrell to S. Donziger enclosing letter sent to N. Economou outlining the financial terms for Patton Boggs's engagement in connection with the Invictus matter | PB_SUB_00012486 - PB_SUB_00012504 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1392 | 7/12/2010 | Letter from J. Tyrrell to S. Donziger re "Engagement of Patton Boggs" | PB_SUB_00012532 | |
| PX 1393 | 7/13/2010 | Email chain among S. Donziger, P. Fajardo, L. Yanza, and others with the subject "cuidado" | DONZ00068235<br><br>CVX-RICO-2537985 - CVX-RICO-2537987 | |
| PX 1394 | 7/13/2010 | Email from Patton Boggs to ssepulveda@burfordgroupltd.com re Ecuador Invictus Chart | BUR0003862 - BUR0003869 | |
| PX 1395 | 7/15/2010 | Email from L. Garr to A. Woods Re 2d Cir. Order | WOODS-HDD-0155202<br><br>CVX-RICO-1615742 | |
| PX 1396 | 7/16/2010 | Email from A.Will to S. Sepulveda re Ecuador | BUR0007310 | |
| PX 1397 | 7/20/2010 | Email from F. Schwitter to E. Westenberger, copying S. Seidel re "Certain Information" | PB_SUB_00031729 | |
| PX 1398 | 7/21/2010 | Email from S. Seidel to F. Schwitter, copying S. Seidel and S. Sepulveda re "Fwd: Checklist" | BUR0040618 - BUR0040620 | |
| PX 1399 | 7/22/2010 | Email from E. Westenberger to S. Donziger, copying E. Daleo and E. Yennock re "Ecuador Filing" | DONZ00058111<br><br>CVX-RICO-2487791 | |
| PX 1400 | 7/22/2010 | Email from E. Westenberger to S. Seidel and F. Schwitter, copying J. Tyrrell re "International Enforcement Concepts and Jurisdictions With Chevron Assets" | BUR0034066 - BUR0034069 | |
| PX 1401 | 7/26/2010 | Email from J. Silver to M. Beier, copying S. Ingram re "Stratus Production" | SD_PRIV000144 - SD_PRIV000145 | |
| PX 1402 | 7/27/2010 | Email from R. DeLeon to S. Donziger, copying A. Woods, S. Marsden and N. Economou re "Amendment to Agreement" | WOODS-HDD-0265158<br><br>CVX-RICO-1719781 | |
| PX 1403 | 7/27/2010 | Email from S. Donziger to N. Economou, S. Donziger, and A. Woods re "urgent for andrew" | WOODS-HDD-0139640 - WOODS-HDD-0139643<br><br>CVX-RICO-1600335 - CVX-RICO-1600338 | |
| PX 1404 | 8/3/2010 | Email from S. Seidel to C. Bogart, copying J. Molot (no subject) | BUR0002843 - BUR0002846 | |
| PX 1405# | 8/3/2010 | **\*For Identification Only\***<br>Email from F. Schwitter to N. Ivedhya, copying S. Seidel re "Certain Information" with attachments | BUR0034071 - BUR0034243 | |
| PX 1405R | 8/3/2010 | **\*Redacted\***<br>Email from F. Schwitter to N. Ivedhya, copying S. Seidel re "Certain Information" with attachments | BUR0034071 - BUR0034243 | |
| PX 1406 | 8/9/2010 | Letter from J. Kohn to P. Fajardo, L. Yanza, H. Piaguaje, E. Chavez, H. Payaguaje and E. Criollo re termination of agreement | DONZ00026949<br><br>CVX-RICO-2362186 - CVX-RICO-2362207 | |
| PX 1407 | 8/10/2010 | Email from S. Seidel to C. Bogart and J. Molot re "Invictus - Draft case summary and action plan - PRIVILEGED AND CONFIDENTIAL - NOT FOR DISTRIBUTION" with attachments | BUR00035845 - BUR00035879 | |
| PX 1408 | 8/13/2010 | Email from N. Economou to S. Donziger re "Agreement and cover note" with attachment | DONZ00126380 - DONZ00126381<br><br>CVX-RICO-2812344 - CVX-RICO-2812363 | |
| PX 1409 | 8/17/2010 | Email from C. Arthur to T. Dunkelberger re "Invictus - Index of Documents Sent to Ted Dunkelberger" with attachment | TWG00002426 - TWG00002427 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1410 | 8/18/2010 | Email from S. Donziger to A. Small re "Branstorming on Expert Issues - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT" | DONZ00031475<br><br>CVX-RICO-2385144 - CVX-RICO-2385146 | |
| PX 1411 | 8/18/2010 | Email from E. Daleo to S. Christel re "Invictus - Case summary and action plan - PRIVILEGED AND CONFIDENTIAL" | PB_SUB_00030211 - PB_SUB_00030214 | |
| PX 1412 | 8/18/2010 | Email from A. Small to S. Seidel, copying S. Seidel, J. Tyrrell, E. Westenberger and E. Yennock re "Invictus - Case summary and action plan - PRIVILEGED AND CONFIDENTIAL" with attachment | PB_SUB_00029585 - PB_SUB_00029595 | |
| PX 1413# | 8/18/2010 | **\*For Identification Only\***<br>Email from A. Small to S. Seidel copying E. Westenberger, C. Bogart, J. Molot, and J. Tyrrell re "Invictus - Draft case summary and action plan - PRIVILEGES AND CONFIDENTIAL" with attachment | BUR0052991 - BUR0053112 | |
| PX 1413R | 8/18/2010 | **\*Redacted\***<br>Email from A. Small to S. Seidel copying E. Westenberger, C. Bogart, J. Molot, and J. Tyrrell re "Invictus - Draft case summary and action plan - PRIVILEGES AND CONFIDENTIAL" with attachment | BUR0052991 - BUR0052993, BUR0053030 - BUR0053064 | |
| PX 1414 | 8/18/2010 | Email from S. Donziger to J. Brickell re "Proposal from The Weinberg Group Inc." with attachment | DONZ00031476 - DONZ00031477<br><br>CVX-RICO-2385147 - CVX-RICO-2385153 | |
| PX 1415 | 8/18/2010 | Email from I. Maazel to S. Donziger, copying J. Abady re " Proposal -- ATTORNEY WORK PRODUCT - PRIVILEGES AND CONFIDENTIAL PREPARED AT THE REQUEST OF COUNSEL" with attachment | DONZ00058721 - DONZ00058722<br><br>CVX-RICO-2492867 - CVX-RICO-2492873 | |
| PX 1416 | 8/18/2010 | Email from T. Dunkelberger to T. Dunkelberger re " Proposal -- ATTORNEY WORK PRODUCT - PRIVILEGES AND CONFIDENTIAL PREPARED AT THE REQUEST OF COUNSEL" with attachment | TWG00000123 - TWG00000124 | |
| PX 1417 | 8/18/2010 | Email from I. Maazel to S. Donziger, copying J. Abady, re "Proposal" and attachments | DONZ00058721 - DONZ00058722<br><br>CVX-RICO-2492867 - CVX-RICO-2492873 | |
| PX 1418 | 8/19/2010 | Email from C. Bogart to S. Seidel, copying J. Molot, P. Middleton, G. Herbert and S. Wilson re "Jim Tyrrell / Ecuador Matter" with attachment | BUR0015390 - BUR0015394 | |
| PX 1419 | 8/19/2010 | Email from S. Donziger to D. Tobias re "Wire transfer info" | DONZ00068396<br><br>CVX-RICO-2538642 - CVX-RICO-2538645 | |
| PX 1420 | 8/20/2010 | Email from S. Donziger to J. Brickell, copying N. Economou re "Call to discuss expert report" | DONZ00031480<br><br>CVX-RICO-2385161 - CVX-RICO-2385165 | |
| PX 1421 | 8/20/2010 | Email string from C. Bogart to J. Molot, copying J. Molot and S. Wilson re "I've spoken to Jim Tyrrell" | BUR0001299 | |
| PX 1422 | 8/23/2010 | T. Dunkelberger handwritten notes re "Ecuadoil" | TWGP00000644 | |
| PX 1423 | 8/25/2010 | Email from S. Donziger to A. Wilson, copying J. Abady, I. Maazel and A. Woods re "Update - Invictus" | WOODS-HDD-0139784 - WOODS-HDD-0139786<br><br>CVX-RICO-1600479-CVX-RICO-1600481 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1424# | 8/25/2010 | **\*For Identification Only\*** Email from A. Will to P. Benzian, copying J. Molot re "Invictus - Draft case summary and action plan - Privileged and Confidential" with attachment | BUR0014285 - BUR0014407 | |
| PX 1424R | 8/25/2010 | **\*Redacted\*** Email from A. Will to P. Benzian, copying J. Molot re "Invictus - Draft case summary and action plan - Privileged and Confidential" with attachment | BUR0014285 - BUR0014407 | |
| PX 1425 | 8/25/2010 | Letter from T. Dunkelberger to J. Tyrrell re retaining The Weinberg Group | TWG00002769 - TWG00002773 | |
| PX 1426 | 8/26/2010 | Email from E. Beirne to S. Donzier, E. Moe, A. Woods and N. Economou re "draft memo for Burford/pls edit asap" with attachment | WOODS-HDD-0149516 - WOODS-HDD-0149519  CVX-RICO-1610163-CVX-RICO-1610164 | |
| PX 1427 | 8/27/2010 | Email from J. Brickell to E. Moe, S. Donzier, N. Economou, and E. Beirne, copying A. Woods re "Erik's draft" | WOODS-HDD-0149499 - WOODS-HDD-0149501  CVX-RICO-1610154-CVX-RICO-1610156 | |
| PX 1428 | 8/28/2010 | Email from S. Donzier to N. Economou, E. Moe, J. Brickell and E. Beirne, copying A. Woods re "SRD draft counter to Burford -- pls read, comment, and call" | WOODS-HDD-0256749  CVX-RICO-1711372 | |
| PX 1429 | 8/31/2010 | Email from S. Donzier to E. Moe, copying J. Brickell, A. Woods and N. Economou re "edits to Motley contract" with attachment | WOODS-HDD-0139316 - WOODS-HDD-0139337  CVX-RICO-1600011-CVX-RICO-1600032 | |
| PX 1430 | 9/2/2010 | Email from C. Arthur to D. Allen re "Privileged and Confidential" with attachment | ALLEN-NATIVE-004157 - ALLEN-NATIVE-004174  CVX-RICO-2009901-CVX-RICO-2009902 | |
| PX 1431 | 9/2/2010 | Email from C. Peza to D. Allen, copying T. Dunkelberger re "Document from Ted" | ALLEN-NATIVE-004156  CVX-RICO-2009900 | |
| PX 1432 | 9/5/2010 | Email from J. Molot to J. Molot, C. Bogart, A. Will, S. Seidel, P. Benzian and P. Rhaje (no subject) with attachment | BUR0007826 - BUR0007861 | |
| PX 1433 | 9/9/2010 | Email from J. Abady to S. Donzier re "Power Prep/Dep" | DONZ00105785  CVX-RICO-2734093 - CVX-RICO-2734096 | |
| PX 1434 | 9/10/2010 | Email from C. Arthur to P. Scardina, copying T. Dunkelberger re "Report sections for your consideration" with attachment | SCARDINA-NATIVE-000243 - SCARDINA-NATIVE-000244  CVX-RICO-2148901-CVX-RICO-2148902 | |
| PX 1435 | 9/12/2010 | Email from E. Moe to N. Purrington, copying S. Donzier and W. Carmody re "Contingency Fee Agreements" | DONZ00126430- DONZ00126431  CVX-RICO-2812621 - CVX-RICO-2836442 | |
| PX 1436 | 9/13/2010 | Email from E. Moe to N. Economou and E. Beirne copying N. Purrington and S. Donzier re "Contingency Fee Agreements" with attachment | DONZ000126454 - DONZ000126455, DONZ000127900  CVX-RICO-2812814-CVX-RICO-2822782 | |
| PX 1437 | 9/13/2010 | Email from C. Picone to K. Roche re "Your Signature" | PICONE-NATIVE005833  CVX-RICO-2121712 | |
| PX 1438 | 9/16/2010 | Email from E. Westenberger to S. Donzier re "Fw: Proposition" | DONZ00059438  CVX-RICO-2498309 - CVX-RICO-2498310 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1439 | 9/17/2010 | Email from E. Beirne to E. Moe copying S. Donziger, N. Economou and J. Brickell re "waterfall" | DONZ00126495<br><br>CVX-RICO-2813274 - CVX-RICO-2813275 | |
| PX 1440 | 9/26/2010 | Email from L. Francisco to S. Donziger re "Proximas transferencias" ["Future transfers"] and an English translation thereof | DONZ00106063<br><br>CVX-RICO-2734850 | |
| PX 1441 | 9/28/2010 | Email from E. Moe to N. Economou, E. Beirne, J. Brickell, A. Woods, copying W. Carmody, N. Purrington and S. Donziger re "Law Firm Agmts--High Priority" with attachments | WOODS-HDD-0142119 - WOODS-HDD-0142120<br><br>CVX-RICO-1602787-CVX-RICO-1602788 | |
| PX 1442 | 10/5/2010 | Email from S. Donziger to I. Maazel, A. Wilson and J. Abady re "bad bad -- read below" | DONZ00031666<br><br>CVX-RICO-2388554 - CVX-RICO-2388557 | |
| PX 1443 | 10/5/2010 | Email from S. Donziger to A. Small, copying E. Yennock, E. Daleo and E. Westenberger re "Re: Fw: Stratus Document Production" | DONZ00031667<br><br>CVX-RICO-2388558 - CVX-RICO-2388561 | |
| PX 1444 | 10/6/2010 | Email from E. Moe to N. Economou, E. Beirne, J. Brickell, A. Woods and S. Donziger re "FW: Lawyer Agreements" | WDS001482 - WDS001598 | |
| PX 1445 | 10/6/2010 | Email from L. Yanza to S. Donziger re "Re: autoridad y contratos" ["Re: authority and contracts"] and an English translation thereof | DONZ00127949<br><br>CVX-RICO-2823425 - CVX-RICO-2823426 | |
| PX 1446 | 10/8/2010 | Email from N. Economou to S. Donziger re "Meeting today" | DONZ00126539<br><br>CVX-RICO-2814004 | |
| PX 1447 | 10/12/2010 | Email from N. Purrington to E. Beirne, E. Moe and N. Economou copying W. Carmody and S. Donziger re "RE: Ecuador - Security" | DONZ00106262<br><br>CVX-RICO-2735496 - CVX-RICO-2735497 | |
| PX 1448 | 10/20/2010 | Email from S. Donziger to A. Woods re "FYI" | WDS001687 | |
| PX 1449 | 10/27/2010 | Sanctions or jail for those criticized by Correa in broadcast, EL UNIVERSO, Oct. 27, 2010,  and an English translation thereof | | |
| PX 1450 | 10/28/2010 | Email from W. Carmody to N. Economou, E. Beirne and J. Brickell copying E. Moe and L. Hamilton re "Advisory Agreement" | DONZS00013570 - DONZS00013571<br><br>CVX-RICO-2895296 - CVX-RICO-2895306 | |
| PX 1451 | 10/29/2010 | Email from W. Carmody to N. Economou copying L. Hamilton, E. Moe, E. Beirne and S. Donziger re "FW: Ecuador - Funding Agreement and Intercreditor Agreement" | DONZS00013662<br><br>CVX-RICO-2895598 - CVX-RICO-2895606 | |
| PX 1452 | 11/1/2010 | Email from S. Donziger to L. Hamilton copying W. Carmody, E. Moe and N. Economou re "lehane agreement" | DONZS00014300<br><br>CVX-RICO-2899452 | |
| PX 1453 | 11/2/2010 - 11/3/2010 | Email from N. Economou to S. Donziger re "Cover page Proposal 11-01-2010" with attachment | DONZS00013831 - DONZS00013832<br><br>CVX-RICO-2896908 - CVX-RICO-2896909 | |
| PX 1454 | 11/3/2010 | Email from S. Donziger to E. Moe and W. Carmody re "confidential/proposal for New Orleans lawyers" with attachment | DONZS00014329 - DONZS00014330<br><br>CVX-RICO-2899534 - CVX-RICO-2899538 | |
| PX 1455 | 11/3/2010 | Email from S. Donziger to W. Carmody, E. Moe, N. Economou and E. Beirne re "Meeting tomorrow" | DONZS00016108<br><br>CVX-RICO-2917140 - CVX-RICO-2917141 | |
| PX 1456 | 11/5/2010 | Email from S. Donziger to H. Shan, M. Ramos, M. Anderson, B. Tarbotton and K. Koenig copying A. Woods and K. Hinton re "blogging and such" | DONZS00001460<br><br>CVX-RICO-2846363 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1457 | 11/6/2010 | Email from S. Donziger to W. Carmody and L. Hamilton copying E. Moe re "confidential and important" | DONZS00005101<br><br>CVX-RICO-2865815 | |
| PX 1458 | 11/7/2010 | Email chain among E. Daleo, S. Seidel, E Westenberger, A. Small, E. Yennock and J. Molot re "documents attached" | BUR0000874-76 | |
| PX 1459 | 11/8/2010 | Email from S. Donziger to W. Carmody re "FW: important - Ecuador case agreement" | DONZS00005122<br><br>CVX-RICO-2865854 - CVX-RICO-2865856 | |
| PX 1460 | 11/10/2010 | Email from S. Donziger to A. Small and E. Westenberger re "Authorization for payment to the Weinberg Group" | DONZS00015696<br><br>CVX-RICO-2915349 | |
| PX 1461 | 11/18/2010 | Email from S. Donziger to O. Kramer copying W. Carmody and L. Hamilton re "Your investment in Ecuador case" with attachment | DONZS00005240<br><br>CVX-RICO-2866317 - CVX-RICO-2866322 | |
| PX 1462 | 11/27/2010 | Email from L. Hamilton to jvs@cataneo.de copying W. Carmody, S. Donziger and E. Moe re "Ecuador -- Co-investment agreement" with attachments | DONZS00014868 - DONZS00014871<br><br>CVX-RICO-2907071 - CVX-RICO-2907134 | |
| PX 1463 | 11/30/2010 | Email from S. Donziger to W. Carmody re "what is status of Motely contract? Do I need to send to clients?" | DONZS00005323<br><br>CVX-RICO-2866912 - CVX-RICO-2866914 | |
| PX 1464 | 12/1/2010 | Email from W. Carmody to S. Donziger re "Master Agreement" with attachment | DONZS00014129 - DONZS00014130<br><br>CVX-RICO-2898662 | |
| PX 1465 | 12/2/2010 | Email from L. Hamilton to S. Donziger copying W. Carmody and E. Moe re "H5 Agreement" | DONZS00014140<br><br>CVX-RICO-2898751 - CVX-RICO-2898752 | |
| PX 1466 | 12/3/2010 | Email from L. Hamilton to E. Moe, N. Economou and E. Beirne copying S. Donziger and W. Carmody re "New Orleasn [sic] Funding Agreement," with attachment | DONZS00014143 - DONZS00014145<br><br>CVX-RICO-2898755 - CVX-RICO-2898816 | |
| PX 1467 | 12/11/2010 | Torres Expert Report Exhibit 71 - Email from Saenz | DONZS00002566<br><br>CVX-RICO-2856751 - CVX-RICO-2856752 | |
| PX 1468 | 6/12/2009 | Draft Order: No. 218-2008, Compensation for Damages against OCP Company | Expert Report of Spencer Lynch, Ex. C105 | |
| PX 1469 | 1/10/2011 | Email from L. Yanza to S. Donziger re "Estoy disponible" ["I'm available"] and an English translation thereof | DONZS00004747<br><br>CVX-RICO-2864404 | |
| PX 1470 | 1/12/2011 | Email from M. Strickland to E. Daleo re "Important: Review of Alegato Finale" | PB_SUB_00072240 - PB_SUB_00072242 | |
| PX 1471 | 1/19/2011 | Declaration by P. Fajardo filed in *In re Application of Chevron*, No. 1:10-mc-00002-LAK (S.D.N.Y.) on January 19, 2011, and an English translation thereof | Ex. 480, Dkt. 106-5 | |
| PX 1472 | 1/27/2011 | Pages from Bogart Notes | BUR0007031 | |
| PX 1473 | 1/27/2011 | C. Bogart handwritten notes re meeting with Jim Tyrrell | BUR0007084 - BUR0007085 | |
| PX 1474 | 1/27/2011 | C. Bogart handwritten notes re meeting with Ernie Getto | BUR0007086 | |
| PX 1475 | 2/15/2011 | Email from V. Uhl to C. Villao re "amazonas issue" | VU00000357<br><br>CVX-RICO-2285423 | |
| PX 1476 | 2/21/2011 | Email from D. Willis to C. Bogart and M. Woodall copying W. Del Mul re "Treca" with attachment | BUR0041741 - BUR0041744 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1477 | 2/22/2011 | Email from W. Carmody to A. Woods re "Notes" with attachment | WOODS00034370 - WOODS00034374<br><br>CVX-RICO-2962669-CVX-RICO-2962673 | |
| PX 1478 | 3/00/2011 | U.S. Department of State, 2011 Investment Climate Statement - Ecuador | http://www.state.gov.e/eb/rls/othr/ics/2011/157270.htm | |
| PX 1479 | 5/4/2011 | Email from K. Hinton to S. Donziger and A. Woods re "While I'm away" | WOODS00038487 - WOODS00038490<br><br>CVX-RICO-2966786-CVX-RICO-2966916 | |
| PX 1480 | 5/19/2011 | Email from A. Snaider to A. Woods re "Torvia Limited - Funding" | WOODS00042562<br><br>CVX-RICO-2970867-CVX-RICO-2970891 | |
| PX 1481 | 5/19/2011 | Justice in the end, VISTAZO, May 19, 2011, and an English translation thereof | | |
| PX 1482 | 6/9/2011 | Letter from B. Kaplan to Special Master M. Gitter re "Chevron" | Donziger Depo Ex. 1809 | |
| PX 1483 | 6/9/2011 | Memorandum from A. Woods to S. Donziger re "Expense overview" | WOODS00044485 - WOODS00044486<br><br>CVX-RICO-2972784-CVX-RICO-2972785 | |
| PX 1484 | 7/15/2011 | Supplemental Appendix to Privilege Logs by Non-Parties Andrew Woods and Laura Garr | Johnson Depo Ex. 2517 | Confidential - Subject to Protective Order |
| PX 1485 | 7/21/2011 | Million Dollar Judgment against El Universo, EL COMERCIO, July 21, 2011, and an English translation thereof | Ex. 1136, Dkt. 355-39 | |
| PX 1486 | 8/18/2011 | Excerpt from the U.S. Department of State County Reports on Terrorism 2010: Western Hemisphere Overview, dated August 18, 2011 (retrieved from http://www.state.gov/j/ct/rls/crt/2010/10259.htm on February 21, 2012) | Ex. 2086, Dkt. 400-14 | |
| PX 1487 | 9/15/2011 | Campaña denounces forged evidence in favor of judge Paredes, EL UNIVERSO, Sept. 15, 2011 and an English translation thereof | | |
| PX 1488 | 9/23/2011 | Email from C. Bogart to S. Donziger, J. Tyrrell, W. Carmody, copying J. Molot and M. Hansen, blind copying C. Bogart re "Treca/Lago Agrio" with attachments | BUR0047551 - BUR0047558 | |
| PX 1489 | 9/28/2011 | Email from C. Bogart to W. Carmody, S. Donziger and J. Tyrrell copying M. Hansen and J. Molot Blind copying C. Bogart re "Treca/Lago Agrio" with attached letter | BUR0047562 - BUR0047564 | |
| PX 1490 | 9/29/2011 | Letter from The Burford Group to Purrington Moody Weil LLP, S. Donziger, P. Fajardo, L. Yanza, and the Amazon Defense Front re "*Maria  Aguinda y Otros v. Chevron Corporation*" | BUR0000845 - BUR0000847 | |
| PX 1491# | 11/8/2011 | **\*For Identification Only\***<br>Email from E. Daleo to K. Bakalian re "CARTA PATTON BOGGS" with attachment | PB_SUB_00012546 - PB_SUB_00012547 | |
| PX 1491R | 11/8/2011 | **\*Redacted\***<br>Email from E. Daleo to K. Bakalian re "CARTA PATTON BOGGS" with attachment | PB_SUB_00012546 - PB_SUB_00012547 | |
| PX 1492 | 2/24/2012 | Monica Encalada requests precautionary measures from the IACHR, EL UNIVERSO, Feb. 24, 2012, and an English translation thereof | | |
| PX 1493 | 3/18/2012 | Lago Agrio Record Documents Provided to Morningside Translations for Review | Ex. A, Dkt. 548-1 | |

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1494 | 4/27/2012 | Articles of Incorporation and Discussion and Approval of the Statutes of the Union of People Affected by Texaco's Petroleum Operations, and an English translation thereof | Donziger Deposition, Case No. 11-cv-0691, Ex. 5105 | |
| PX 1495 | 7/20/2012 | One year after the ruling against this Newspaper, judges for the case begin new posts, EL UNIVERSO, July 20, 2012, and an English translation thereof | | |
| PX 1496 | 7/27/2012 | Document entitled "Ecuador at Risk: Drugs, Thugs, Guerillas and the Citizens' Revolution," written by Douglas Farah and Glenn Simpson, Senior Fellows at the International Assessment and Strategy Center, and published on January 24, 2010 (last visited July 27, 2012) | http://www.strategycenter.net/research/pubID.22 1 /pub_detail.asp | |
| PX 1497 | 10/9/2012 | Email from J. Stewart to T. Matthies re "Chevron Corp. v. Donziger et al" and an English translation thereof | Produced as Exhibit 11 in the April 16-18, 2013 hearing in Chevron Crop. v. Donziger, No. 11-cv-0691 (LAK) (S.D.N.Y.) | |
| PX 1498 | 10/22/2012 | Email from J. Pablo Saenz to P. Fajardo, copying J. Stewart, C. Smyser, and L. Veselka re" Llamada" ["Call"], and an English translation thereof | Produced as Exhibit 12 in the April 16-18, 2013 hearing in Chevron Crop. v. Donziger, No. 11-cv-0691 (LAK) (S.D.N.Y.) | |
| PX 1499 | 12/4/2012 | 'Meddling with the judiciary' has given the Administration an advantage, EL COMERCIO, Dec. 4, 2012, and an English translation thereof | | |
| PX 1500 | 12/13/2012 | Final Report of the International Oversight Committee for the Reform of the Ecuadorian Judicial Branch, Dec. 13, 2012, and an English translation thereof | | |
| PX 1501 | 1/1/2013 | Email from J. Stewart to T. Matthies re "Chevron Corp. v. Donziger et al," forwarding an email string between P. Fajardo, J. Stewart, C. Smyser, and L. Veselka dated 1/1/2013, and an English translation thereof | Produced as Exhibit 13 in the April 16-18, 2013 hearing in Chevron Crop. v. Donziger, No. 11-cv-0691 (LAK) (S.D.N.Y.) | |
| PX 1502 | 2/11/2013 | Email string from S. Donziger to J. Keker, J. Little, and M. Werdegar re "FYI," with attachment, and an English translation thereof | Donziger Depo Ex. 5006 | |
| PX 1503 | 2/14/2013 | Letter to P. Fajardo from J. Keker re "Chevron v. Donziger, Case No. 11-CV-00691-LAK" with enclosures | Ex. A, Dkt. 841-1 | |
| PX 1504 | 2/15/2013 | Letter to P. Fajardo from C. Smyser re "No. 11 Civ. 691 (LAK); Chevron Corporation vs. Steven Donziger, et al; In the United States District Court for the Southern District of New York" with enclosures | Ex. 2, Dkt. 836-2 | |
| PX 1505 | 2/18/2013 | Letter from P. Fajardo to C. Smyser re "Chevron v. Donziger, Case No. 11-CIV-691-LAK. Chevron Corporation v. Steven Donziger" and an English translation thereof | Ex. 3, Dkt. 836-3 | |
| PX 1506 | 2/18/2013 | Letter from P. Fajardo to J. Keker re "Chevron v. Donziger, Case No. 11-CV-00091-LAK" and an English translation thereof | Ex. B, Dkt. 841-2 | |
| PX 1507 | 9/12/2008 | Email from P. Fajardo to M. Yepez, copying S. Donziger re "Corte suprema" ["Supreme Court"], and an English translation thereof | DONZ00047745 CVX-RICO-2437460 | |
| PX 1508 | 2/27/2013 | Email from J. Stewart to R. Rosro re "Requisitos del Informe" | LAP0001452 - LAP0001456 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1509 | 3/13/2013 | Steven Donziger Migration Records from the Ecuador National Migration Office, and an English translation thereof | Donziger Deposition, Case No. 11-cv-0691, Ex. 5001 | |
| PX 1510 | 3/15/2013 | Declaration of Steven Donziger in Support of Opposition to Chevron Corporation's Motion for Partial Summary Judgment, filed in Chevron Corp. v. Donziger, No. 11-cv-0691(LAK), Dkt. 922 | | |
| PX 1511 | 3/26/2013 | Declaration of Jarod Stewart, filed in Chevron Corp. v. Donziger, No. 11-cv-0691(LAK), Dkt. 951 | | |
| PX 1512 | 3/26/2013 | Declaration of Craig Smyser in Support of the Defendant's Opposition to Chevron's Motion for Sanctions, filed in Chevron Corp. v. Donziger, No. 11-cv-0691-LAK (SDNY), Dkt. 952 | | |
| PX 1513 | 4/26/2013 | Defendants Hugo Gerardo Camacho Naranjo and Javier Piaguaje Payaguaje's Third Amended Notice of Deposition of Alberto Guerra Bastidas | Guerra Deposition, Case No. 11-cv-0691, Ex. 11 | |
| PX 1514 | 4/29/2013 | Laura Garr Migration Records from the Ecuador National Migration Office, and an English translation thereof | Garr Deposition, Case No. 11-cv-0691, Ex. 4267 | |
| PX 1515 | 4/29/2013 | Andrew Woods Migration Records from the Ecuador National Migration Office, and an English translation thereof | | |
| PX 1516 | 10/31/2008 | Email from J. Peers to T. Naranjo, P. Fajardo, O. Gomez, with A. Maest and D. Beltman on copy, re "3 respuestas" and attachment | STRATUS-NATIVE040313 - STRATUS-NATIVE040320 <br><br> CVX-RICO-2194378 - CVX-RICO-2194385 | |
| PX 1517 | 11/04/2008 | Email from A. Maest to T. Naranjo and P. Fajardo, with D. Beltman and J. Peers on copy, re "Respuestas sobre reinjeccion y captura de gas" and attachment | STRATUS-NATIVE055943 - STRATUS-NATIVE055948 <br><br> CVX-RICO-2210003 - CVX-RICO-2210008 | |
| PX 1518 | 11/05/2008 | Email from J. Peers to A. Maest and P. Fajardo, with T. Naranjo, O. Gomez, and D. Beltman on copy, re "Respuestas sobre reinyeccion y captura de gas" and attachment | STRATUS-NATIVE068161 - STRATUS-NATIVE068164 <br><br> CVX-RICO-2222217 - CVX-RICO-2222220 | |
| PX 1519 | 11/06/2008 | Email from J. Peers to A. Maest and P. Fajardo, with T. Naranjo, O. Gomez, and D. Beltman on copy, re "Respuesta sobre agua subterranean" and attachment | STRATUS-NATIVE069542 - STRATUS-NATIVE069545 <br><br> CVX-RICO-2223598 - CVX-RICO-2223601 | |
| PX 1520 | 00/00/0000 | Chart entitled, "Newco Structure" | DNZDEF0002205 | |
| PX 1521 | 00/00/0000 | Spreadsheet titled "Tracking the translations of the informe principal and annexes" | STRATUS-NATIVE040662 - STRATUS-NATIVE040663 <br><br> CVX-RICO-2194727 - CVX-RICO-2194728 | |
| PX 1522 | 00/00/0000 | Document titled "Tasas del Banco de la Nacion Argentina" | CVX-RICO-7941010 | Confidential - Subject to Protective Order |
| PX 1523 | 00/00/0000 | Draft outline of document titled "Peticion to be Filed in Ecuadorian Court" | PB_SUB_00115491 - PB_SUB_00115492 | |
| PX 1524 | 00/00/0000 | Working draft of filing in Ecuadorian Court | PB_SUB_00115496 - PB_SUB_00115497 | |
| PX 1525 | 00/00/0000 | Draft of filing in Ecuadorian Court | PB_SUB_00115498 - PB_SUB_00115499 | |
| PX 1526 | 00/00/0000 | Undated declaration by Mónica Encalada to the Provincial Prosecutor of Guayas, and an English translation thereof | Ex. 2096, Dkt. 400-16 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1527# | 00/00/0000 | **\*For Identification Only\*** Invictus: "Path Forward: Securing and Enforcing Judgment and Reaching Settlement" (for identification) | DONZ00032520 - DONZ00032551 CVX-RICO-2389509 - CVX-RICO-2389540 | |
| PX 1527R | 00/00/0000 | **\*Redacted\*** Invictus: "Path Forward: Securing and Enforcing Judgment and Reaching Settlement" | DONZ00032520 - DONZ00032551 CVX-RICO-2389509 - CVX-RICO-2389540 | |
| PX 1528 | 00/00/0000 | Exhibit N to the Declaration of Ramiro Fernando Reyes Cisneros  -  photo of  Pablo Fajardo, and an English translation thereof | CVX-RICO-0513431, CVX-RICO-0513488, CVX-RICO-0513513 | |
| PX 1529 | 00/00/0000 | Exhibit O to the Declaration of Ramiro Fernando Reyes Cisneros  -  photo of  Luis Yanza, and an English translation thereof | CVX-RICO-0513432, CVX-RICO-0513488, CVX-RICO-0513514 | |
| PX 1530 | 00/00/0000 | Exhibit P to the Declaration of Ramiro Fernando Reyes Cisneros  - Draft of the report prepared by Mr. Reyes Cisneros and Mr. Pinto commenting on the report by the settling experts on Sacha 53, and an English translation thereof | CVX-RICO-0513433-62, CVX-RICO-0513488, CVX-RICO-0513515-44 | |
| PX 1531 | 00/00/0000 | Exhibit S to the Declaration of Ramiro Fernando Reyes Cisneros  - photo of Experanza Martinez, and an English translation thereof | CVX-RICO-0513467, CVX-RICO-0513488, CVX-RICO-0513549 | |
| PX 1532 | 00/00/0000 | Exhibit T to the Declaration of Ramiro Fernando Reyes Cisneros  - photo of Alberto Acosta, and an English translation thereof | CVX-RICO-0513468, CVX-RICO-0513488, CVX-RICO-0513550 | |
| PX 1533 | 00/00/0000 | Side-by-side comparison of Draft Order: 002-2011 - laboral-David Loor Fabian Checa Pozo and the corresponding Order published by the Lago Agrio court | | |
| PX 1534 | 00/00/0000 | Side-by-side comparison of Draft Order: 005-2010 indemnizacion danos-Ramon Garcia-Petrocomercial and the corresponding Order published by the Lago Agrio court | | |
| PX 1535 | 00/00/0000 | Side-by-side comparison of Draft Order: 009-2010- Especial - daños y perjuicios - Luz Moreira - Norma valdiviezo and the corresponding Order published by the Lago Agrio court | | |
| PX 1536 | 00/00/0000 | Side-by-side comparison of Draft Order: 0011-2011- laboral- Aurora Villota- Vicariato Sucumbíos and the corresponding Order published by the Lago Agrio court | | |
| PX 1537 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No. 015-2010- Expropiación -Municipio de Lago Agrio-Segundo Samaniego y María Amay and the corresponding Order published by the Lago Agrio court | | |
| PX 1538 | 00/00/0000 | Side-by-side comparison of Draft Order: 019-2011- laboral- Rosa Zambrano - José Intriago and the corresponding Order published by the Lago Agrio court | | |
| PX 1539 | 00/00/0000 | Side-by-side comparison of Draft Order: 024-2010- laboral- Angel Angulo - Milton Mendieta and the corresponding Order published by the Lago Agrio court | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1540 | 00/00/0000 | Side-by-side comparison of Draft Order: 027-2011-ejecutiva. Sandra Torres-Gloria Portuguez and the corresponding Order published by the Lago Agrio court | | |
| PX 1541 | 00/00/0000 | Side-by-side comparison of Draft Order: 017-2009-laboral-Carmen Borja -Andinatel-Multicisva and the corresponding Order published by the Lago Agrio court | | |
| PX 1542 | 00/00/0000 | Side-by-side comparison of Draft Order: 028-2011-laboral- Angel Bonilla - Carlos Reyes y otro and the corresponding Order published by the Lago Agrio court | | |
| PX 1543 | 00/00/0000 | Side-by-side comparison of Draft Order: 029-2011-Ordinario - pago de dineros - Corina Espinoza- Víctor Ordoñez y Elsa Agila and the corresponding Order published by the Lago Agrio court | | |
| PX 1544 | 00/00/0000 | Side-by-side comparison of Draft Order: 32-2010-laboral- Wilter Centeno - Ramiro Fernández and the corresponding Order published by the Lago Agrio court | | |
| PX 1545 | 00/00/0000 | Side-by-side comparison of Draft Order: 049-2010-Reivindicación -Digna Quijano -Maria Tenelema and the corresponding Order published by the Lago Agrio court | | |
| PX 1546 | 00/00/0000 | Side-by-side comparison of Draft Order: 050-2010-amparo posesorio Cesar Vargas y otra - José Gutierrez and the corresponding Order published by the Lago Agrio court | | |
| PX 1547 | 00/00/0000 | Side-by-side comparison of Draft Order: CONTES050-2011-ACCION DEPROTECCION- Estela Uchuari-Corporación Eléctrica Sucumbíos and the corresponding Order published by the Lago Agrio court | | |
| PX 1548 | 00/00/0000 | Side-by-side comparison of Draft Order: 055-2009-Amparo Posesorio- Segundo Romero- Francisco Campoverde and the corresponding Order published by the Lago Agrio court | | |
| PX 1549 | 00/00/0000 | Side-by-side comparison of Draft Order: 056-2011-Amparo Posesorio- Felix Barsallo- Manuel Ortíz and the corresponding Order published by the Lago Agrio court | | |
| PX 1550 | 00/00/0000 | Side-by-side comparison of Draft Order: 057-2011-verbal sumaria.Carlos Soria-Ligia Mayorga and the corresponding Order published by the Lago Agrio court | | |
| PX 1551 | 00/00/0000 | Side-by-side comparison of Draft Order: 058-2009-S-CPJNL- Vicente Ortíz- Gerardo Velasco Castillo and the corresponding Order published by the Lago Agrio court | | |
| PX 1552 | 00/00/0000 | Side-by-side comparison of Draft Order: 68-2010-laboral- José Villalta - Ramiro Fernández and the corresponding Order published by the Lago Agrio court | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1553 | 00/00/0000 | Side-by-side comparison of Draft Order: 076-2011- verbal sumaria. Resolución promesa de compraventa.- Neida Peñaloza- Jorge Mora y otra.. and the corresponding Order published by the Lago Agrio court | | |
| PX 1554 | 00/00/0000 | Side-by-side comparison of Draft Order: 086-2011- ejecutiva. Raul Vera- Teodoro Loaiza and the corresponding Order published by the Lago Agrio court | | |
| PX 1555 | 00/00/0000 | Side-by-side comparison of Draft Order: 094-2010- laboral- Ramiro Aragon Hernan de la Torre and the corresponding Order published by the Lago Agrio court | | |
| PX 1556 | 00/00/0000 | Side-by-side comparison of Draft Order: 103-2010 Exclusión de bienes del inventario.- Ordinario.- Fanny Nogales- Edgar Cuzco Guillen and the corresponding Order published by the Lago Agrio court | | |
| PX 1557 | 00/00/0000 | Side-by-side comparison of Draft Order: 108-2010- laboral- Angel Criollo - Hernan de la Torre and the corresponding Order published by the Lago Agrio court | | |
| PX 1558 | 00/00/0000 | Side-by-side comparison of Draft Order: 109-2010- laboral- Esteban Torres - Milton Mendieta and the corresponding Order published by the Lago Agrio court | | |
| PX 1559 | 00/00/0000 | Side-by-side comparison of Draft Order: 1109-2011- fromacion de inventario.- especial - Piedad Suárez- Segundo Rodríguez and the corresponding Order published by the Lago Agrio court | | |
| PX 1560 | 00/00/0000 | Side-by-side comparison of Draft Order: 113-2010- Reivindicación -Segundo Calva y otra -- Letty Cagua Napa and the corresponding Order published by the Lago Agrio court | | |
| PX 1561 | 00/00/0000 | Side-by-side comparison of Draft Order: 113-2011- verbal sumaria. Terminación Anrrendamiento.- Gladys Silva - Balbanera Silva and the corresponding Order published by the Lago Agrio court | | |
| PX 1562 | 00/00/0000 | Side-by-side comparison of Draft Order: 117-2011- laboral-Juan Solorzano- Mariela Jiménez and the corresponding Order published by the Lago Agrio court | | |
| PX 1563 | 00/00/0000 | Side-by-side comparison of Draft Order: 119-2011- divorcio- Juan Eras- María Placencia and the corresponding Order published by the Lago Agrio court | | |
| PX 1564 | 00/00/0000 | Side-by-side comparison of Draft Order: 123-2011- Deslinde y Amojonamiento - Santiago Velasco- Segundo Pintado y otros and the corresponding Order published by the Lago Agrio court | | |
| PX 1565 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No.124- 2009- ejecutiva. Telmo Romero -Carmen Cuenca and the corresponding Order published by the Lago Agrio court | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1566 | 00/00/0000 | Side-by-side comparison of Draft Order: 125-2011- ACCION DEPROTECCION- Telmo Abad Calva- Daniel Méndez y Magaly Gil and the corresponding Order published by the Lago Agrio court | | |
| PX 1567 | 00/00/0000 | Side-by-side comparison of Draft Order: 128-2010- laboral- Julio Ramón Abad - Jorge Rivera and the corresponding Order published by the Lago Agrio court | | |
| PX 1568 | 00/00/0000 | Side-by-side comparison of Draft Order: 136-2011- laboral- Roger Vera - Luis Cheres and the corresponding Order published by the Lago Agrio court | | |
| PX 1569 | 00/00/0000 | Side-by-side comparison of Draft Order: 137-2011- laboral- Jose Yupa Padillao- Tecpecuador S.A. Ricardo Berra and the corresponding Order published by the Lago Agrio court | | |
| PX 1570 | 00/00/0000 | Side-by-side comparison of Draft Order: 140-2011- laboral- Ramón Mera - Patricio Meneses and the corresponding Order published by the Lago Agrio court | | |
| PX 1571 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No.164- 2011- ejecutiva.Bladimir Espinoza- Hermes Duarte y otro and the corresponding Order published by the Lago Agrio court | | |
| PX 1572 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No.167- 2010- ejecutiva. Manuel Navia - Willian Castillo and the corresponding Order published by the Lago Agrio court | | |
| PX 1573 | 00/00/0000 | Side-by-side comparison of Draft Order: 173-2011- laboral- Segundo Marquez- Tecpecuador S.A. Ricardo Berra and the corresponding Order published by the Lago Agrio court | | |
| PX 1574 | 00/00/0000 | Side-by-side comparison of Draft Order: 174-2010- Prescripción- Bolívar Arrobo y otros- Iván Córdova and the corresponding Order published by the Lago Agrio court | | |
| PX 1575 | 00/00/0000 | Side-by-side comparison of Draft Order: 175-2011- ejecutiva.Klever Mejía-Angel Criollo and the corresponding Order published by the Lago Agrio court | | |
| PX 1576 | 00/00/0000 | Side-by-side comparison of Draft Order: 177-2011- exhibicion documentos-Miguel Mora- Municipio Cuyabeno and the corresponding Order published by the Lago Agrio court | | |
| PX 1577 | 00/00/0000 | Side-by-side comparison of Draft Order: 185-2011- Competencia en lo laboral -Klever Maldonado Jorge Estrada and the corresponding Order published by the Lago Agrio court | | |
| PX 1578 | 00/00/0000 | Side-by-side comparison of Draft Order: 187-2011- Competencia en lo laboral -Edgar Vinueza- Jorge Estrada y otra and the corresponding Order published by the Lago Agrio court | | |
| PX 1579 | 00/00/0000 | Side-by-side comparison of Draft Order: 188-2011- Competencia en lo laboral -Paul Yatajipa- Jorge Estrada y otra. and the corresponding Order published by the Lago Agrio court | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1580 | 00/00/0000 | Side-by-side comparison of Draft Order: 199-2011-laboral- Hernán Samaniegoo - Hernan de la Torre and the corresponding Order published by the Lago Agrio court | | |
| PX 1581 | 00/00/0000 | Side-by-side comparison of Draft Order: 200-2011-laboral- Vinicio Domínguez - Hernan de la Torre and the corresponding Order published by the Lago Agrio court | | |
| PX 1582 | 00/00/0000 | Side-by-side comparison of Draft Order: 212-2010-laboral- Miguel Bateoja - Federación Deportiva Sucumbios and the corresponding Order published by the Lago Agrio court | | |
| PX 1583 | 00/00/0000 | Side-by-side comparison of Draft Order: 214-2010-laboral- Hamilton Cuvi - Federación Deportiva Sucumbios and the corresponding Order published by the Lago Agrio court | | |
| PX 1584 | 00/00/0000 | Side-by-side comparison of Draft Order: 216-2011-verbal sumaria.Luis Cuesta- José Torres ( arrendamiento ). and the corresponding Order published by the Lago Agrio court | | |
| PX 1585 | 00/00/0000 | Side-by-side comparison of Draft Order: 217-2010-laboral- Fabio Montoya - Federación Deportiva Sucumbios and the corresponding Order published by the Lago Agrio court | | |
| PX 1586 | 00/00/0000 | Side-by-side comparison of Draft Order: 217-2011-Especial - Deslinde y Amojonamiento - María del Cármen Paredes- Juan Manitio and the corresponding Order published by the Lago Agrio court | | |
| PX 1587 | 00/00/0000 | Side-by-side comparison of Draft Order: 224-2011-laboral- Jorge Aponte- Hernan de la Torre and the corresponding Order published by the Lago Agrio court | | |
| PX 1588 | 00/00/0000 | Side-by-side comparison of Draft Order: 226-2011-laboral- Wilter Oviedo- Hernan de la Torre and the corresponding Order published by the Lago Agrio court | | |
| PX 1589 | 00/00/0000 | Side-by-side comparison of Draft Order: 229-2011-laboral- Guido López-Over Suárez y otro and the corresponding Order published by the Lago Agrio court | | |
| PX 1590 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No.237-2011- ejecutiva.Lilian Dávila- Angel Samaniego and the corresponding Order published by the Lago Agrio court | | |
| PX 1591 | 00/00/0000 | Side-by-side comparison of Draft Order: 246-2011-laboral-Magno Pantoja- Municipio de Sucumbíos and the corresponding Order published by the Lago Agrio court | | |
| PX 1592 | 00/00/0000 | Side-by-side comparison of Draft Order: 253-2011-laboral- Angel Valarezo - Hernan de la Torre and the corresponding Order published by the Lago Agrio court | | |
| PX 1593 | 00/00/0000 | Side-by-side comparison of Draft Order: 254-2011-laboral- Anibal Samaniego - Hernan de la Torre and the corresponding Order published by the Lago Agrio court | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1594 | 00/00/0000 | Side-by-side comparison of Draft Order: 260-2011-divorcio- Nélson Cerda- Sonia Chimbo and the corresponding Order published by the Lago Agrio court | | |
| PX 1595 | 00/00/0000 | Side-by-side comparison of Draft Order: 268-2010-laboral- Juan Bravo- Tecpecuador S.A. Ricardo Berra and the corresponding Order published by the Lago Agrio court | | |
| PX 1596 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No.272-2005- Reivindicación -Cristobal Serrano - Hipolito Troya and the corresponding Order published by the Lago Agrio court | | |
| PX 1597 | 00/00/0000 | Side-by-side comparison of Draft Order: ejecutiva No. 274-2008-S-CSJNL- Adriana Jaramillo- Nila Azuero and the corresponding Order published by the Lago Agrio court | | |
| PX 1598 | 00/00/0000 | Side-by-side comparison of Draft Order: 280-2011-ejecutiva.Wilmer Ramirez-Edgar Domínguez and the corresponding Order published by the Lago Agrio court | | |
| PX 1599 | 00/00/0000 | Side-by-side comparison of Draft Order: 282-2010-laboral- Dilia López - Marco Ramírez and the corresponding Order published by the Lago Agrio court | | |
| PX 1600 | 00/00/0000 | Side-by-side comparison of Draft Order: 286-2010-laboral- Monica Quitilanda - Franklin Solórzano and the corresponding Order published by the Lago Agrio court | | |
| PX 1601 | 00/00/0000 | Side-by-side comparison of Draft Order: 287-2010-laboral- Nelly Vargas - Francisco naula and the corresponding Order published by the Lago Agrio court | | |
| PX 1602 | 00/00/0000 | Side-by-side comparison of Draft Order: 295-2011-laboral-POaz Victoria Mena- Municipio de Sucumbíos and the corresponding Order published by the Lago Agrio court | | |
| PX 1603 | 00/00/0000 | Side-by-side comparison of Draft Order: 300-2011-laboral- Miguel Guevara- Hospital Marco Iza and the corresponding Order published by the Lago Agrio court | | |
| PX 1604 | 00/00/0000 | Side-by-side comparison of Draft Order: 301-2011-laboral- Jaramillo Luna y Guadalupe Serrano- Celi Aldean and the corresponding Order published by the Lago Agrio court | | |
| PX 1605 | 00/00/0000 | Side-by-side comparison of Draft Order: 305-2011-Amparo Posesorio- Diona Naranjo- Eudoro García and the corresponding Order published by the Lago Agrio court | | |
| PX 1606 | 00/00/0000 | Side-by-side comparison of Draft Order: ejecutiva No. 307-2010- Fanny Cuenca - Martha Silva and the corresponding Order published by the Lago Agrio court | | |
| PX 1607 | 00/00/0000 | Side-by-side comparison of Draft Order: sentencia por daño moral - RENE ORLANDO GREFA CERDA and the corresponding Order published by the Lago Agrio court | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1608 | 00/00/0000 | Side-by-side comparison of Draft Order: 318-2011- laboral- Miguel Bravo- Tecpecuador S.A. Ricardo Berra and the corresponding Order published by the Lago Agrio court | | |
| PX 1609 | 00/00/0000 | Side-by-side comparison of Draft Order: 320 2010- ejecutiva. Libian Dávila - Edwin Ortíz y otros and the corresponding Order published by the Lago Agrio court | | |
| PX 1610 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No. 321- 2008- Competencia - Ab. Mariana Hernández- Dr. Aldo Riqueti- III Civil S and the corresponding Order published by the Lago Agrio court | | |
| PX 1611 | 00/00/0000 | Side-by-side comparison of Draft Order: 325-2009- divorcio- Herlinda Guamán - Manuel Quille Ramírez and the corresponding Order published by the Lago Agrio court | | |
| PX 1612 | 00/00/0000 | Side-by-side comparison of Draft Order: 329-2011- Amparo Posesorio- Angel Samaniego-Alcimar Ortíz y otro and the corresponding Order published by the Lago Agrio court | | |
| PX 1613 | 00/00/0000 | Side-by-side comparison of Draft Order: 333-2009- Ordinario - daños y perjuicios - Juan Arroba- Cuerpo de Ingenieros Ejercito and the corresponding Order published by the Lago Agrio court | | |
| PX 1614 | 00/00/0000 | Side-by-side comparison of Draft Order: 341-2011- ejecutiva. Elgida Cuenca- Edison Coraisaca y otros and the corresponding Order published by the Lago Agrio court | | |
| PX 1615 | 00/00/0000 | Side-by-side comparison of Draft Order: 345-2008- Amparo Posesorio- Angel Astudillo-Gonzalo Astudillo and the corresponding Order published by the Lago Agrio court | | |
| PX 1616 | 00/00/0000 | Side-by-side comparison of Draft Order: 347-2011- Expropiación -Municipio de Shushufindi-Olimpus Compañia de Seguros y Reaseguros and the corresponding Order published by the Lago Agrio court | | |
| PX 1617 | 00/00/0000 | Side-by-side comparison of Draft Order: 349-2011- Nulidad de matrimonio-Rosa Tibalombo- Manuel Chacha and the corresponding Order published by the Lago Agrio court | | |
| PX 1618 | 00/00/0000 | Side-by-side comparison of Draft Order: 350-2010- laboral- Wilfrido Castillo- Tecpecuador S.A. Ricardo Berra and the corresponding Order published by the Lago Agrio court | | |
| PX 1619 | 00/00/0000 | Side-by-side comparison of Draft Order: 350-2011- divorcio- Victor Paguay- Rocío Guanchamboza and the corresponding Order published by the Lago Agrio court | | |
| PX 1620 | 00/00/0000 | Side-by-side comparison of Draft Order: 351-2011- Jesús Angulo- Alba Yanez and the corresponding Order published by the Lago Agrio court | | |
| PX 1621 | 00/00/0000 | Side-by-side comparison of Draft Order: 355-2010- laboral- José Arguello- Tecpecuador S.A.. and the corresponding Order published by the Lago Agrio court | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1622 | 00/00/0000 | Side-by-side comparison of Draft Order: 364-2011- ejecutiva.Hector Trujillo- Javier Coronel and the corresponding Order published by the Lago Agrio court | | |
| PX 1623 | 00/00/0000 | Side-by-side comparison of Draft Order: 374-2010- Laboral- Carlos Suarez - Ricardo Berra and the corresponding Order published by the Lago Agrio court | | |
| PX 1624 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No.376- 2009- autorización judicial. Zara Dutan Zaruma and the corresponding Order published by the Lago Agrio court | | |
| PX 1625 | 00/00/0000 | Side-by-side comparison of Draft Order: 376-2010- laboral- Marcos Armendaris - Manuel Ochoa y otros and the corresponding Order published by the Lago Agrio court | | |
| PX 1626 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No.378- 2009- ejecutiva. Telmo Romero - Romel Gonzabay and the corresponding Order published by the Lago Agrio court | | |
| PX 1627 | 00/00/0000 | Side-by-side comparison of Draft Order: 381-2011- laboral- Carlos Rodríguez- Dirección Educación Sucumbíos and the corresponding Order published by the Lago Agrio court | | |
| PX 1628 | 00/00/0000 | Side-by-side comparison of Draft Order: 390-2010- Inquilinato- Molina- CPS and the corresponding Order published by the Lago Agrio court | | |
| PX 1629 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No. 392- 2010- Inhibición - Guillermo Robles- Corportación Electrica de Sucumbios and the corresponding Order published by the Lago Agrio court | | |
| PX 1630 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No.393 2009- ejecutiva. Martha Cardenas - Robinson Cuenca and the corresponding Order published by the Lago Agrio court | | |
| PX 1631 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No.396 2009- ejecutiva. José Quiñonez - Pedro Valdez and the corresponding Order published by the Lago Agrio court | | |
| PX 1632 | 00/00/0000 | Side-by-side comparison of Draft Order: 175-2006- Amparo Posesorio- Klever Naveda Jaime Orosco y otros and the corresponding Order published by the Lago Agrio court | | |
| PX 1633 | 00/00/0000 | Side-by-side comparison of Draft Order: 417-2011- laboral- Luis Bonilla- Cuerpo de Ingenieros del Ejército and the corresponding Order published by the Lago Agrio court | | |
| PX 1634 | 00/00/0000 | Side-by-side comparison of Draft Order: 418-2011 laboral-Wilson Coro-Cuerpo de Inenieros del Ejército and the corresponding Order published by the Lago Agrio court | | |
| PX 1635 | 00/00/0000 | Side-by-side comparison of Draft Order: Causa No.451 2009- ejecutiva. Robinson Cuenca - Maríua Espinoza and the corresponding Order published by the Lago Agrio court | | |

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1636 | 00/00/0000 | Side-by-side comparison of Draft Order: Ricardo Zapata Pineda v. Manuel de German Perez, No. 21101-2009-0415 and the corresponding Order published by the Lago Agrio court | | |
| PX 1637 | 00/00/0000 | Side-by-side comparison of Draft Order: No. 218-2008, Compensation for Damages against OCP Company and the corresponding Order published by the Lago Agrio court | | |
| PX 1638 | 00/00/0000 | Side-by-side comparison of draft ruling "PROVIDENCIA TEXACO" and Lago Agrio order issued on Oct. 21, 2009 | | |
| PX 1639 | 00/00/0000 | Side-by-side comparison of draft ruling "PROVIDENCIA_TEXACO ( noviembre 23 tercera)" and Lago Agrio order issued on Nov. 23, 2009 | | |
| PX 1640 | 00/00/0000 | Side-by-side comparison of draft ruling "PROVIDENCIA_TEXACO ( diciembre primera)" and Lago Agrio order issued on Nov. 30, 2009 | | |
| PX 1641 | 00/00/0000 | Side-by-side comparison of draft ruling "PROVIDENCIA_TEXACO ( diciembre segunda)" and Lago Agrio order issued on Dec. 7, 2009 | | |
| PX 1642 | 00/00/0000 | Side-by-side comparison of draft ruling "PROVIDENCIA_TEXACO ( diciembre tercera- 13)" and Lago Agrio order issued on Dec. 14, 2009 | | |
| PX 1643 | 00/00/0000 | Side-by-side comparison of draft ruling "PROVIDENCIA_TEXACO ( diciembre Cuarta- 21)" and Lago Agrio order issued on Jan. 5, 2010 | | |
| PX 1644 | 00/00/0000 | Side-by-side comparison of draft ruling "PROVIDENCIA_TEXACO ( enero 2010 segunda)" and Lago Agrio order issued on Jan. 19, 2010 | | |
| PX 1645 | 00/00/0000 | Side-by-side comparison of draft ruling "PROVIDENCIA_TEXACO ( enero 2010 tercera)" and Lago Agrio order issued on Feb. 2, 2010 | | |
| PX 1646 | 00/00/0000 | Side-by-side comparison of draft ruling "texaco.-segunmda de febrero 2010- 17-2-010" and Lago Agrio order issued on Feb. 18, 2010 | | |
| PX 1647 | 00/00/0000 | Rayner, K. "Eye movements in reading and information processing: Twenty years of research." *Psychological Bulletin* , 1998, 124, 372-422 | | |
| PX 1648 | 2/22/2008 | Email  from D. Beltman to "Science Group" at Stratus, D. Chapman, E. English, C. Wagner, S. Weieksel, and D. Mills re "CONFIDENTIAL -- Ecuador Project Update". | STRATUS-NATIVE043232 - STRATUS-NATIVE043233<br><br>CVX-RICO-2197291 - CVX-RICO-2197292 | |
| PX 1649 | 3/1/2008 | Email from D. Beltman to Michael Carney of Stratus re "eco risk annex". | STRATUS-NATIVE059357<br><br>CVX-RICO-2213417 | |
| PX 1650 | 3/12/2008 | Internal Stratus chart indicating progress on Cabrera Report Annexes | STRATUS-NATIVE065021 - STRATUS-NATIVE065022<br><br>CVX-RICO-2219077 - CVX-RICO-2219078 | |
| PX 1651 | 3/21/2008 | Email chain between D. Beltman and W. Powers re "Did Stratus have Fernando Reyes under contract at any time?". | STRATUS-NATIVE069219<br><br>CVX-RICO-2223275 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1652 | 3/22/2008 | Email from D. Beltman to B. Powers re "Status?" | STRATUS-NATIVE069937<br><br>CVX-RICO-2223993 | |
| PX 1653 | 3/22/2008 | Email from D. Beltman to J. Peers, M. Carney, and A. Maest re "TPH figures in pits, out of pits" and attachment | STRATUS-NATIVE70341<br><br>CVX-RICO-2224397 | |
| PX 1654 | 6/12/2008 | Email from D. Beltman to L. Demmetais re "Ecuador expert report" and attachment | STRATUS-NATIVE059537<br><br>CVX-RICO-2213597 | |
| PX 1655 | 6/12/2008 | Email from D. Mills to S. Hampton re "Assistance with report review". | STRATUS-NATIVE042209 - STRATUS-NATIVE042210<br><br>CVX-RICO-2196274 - CVX-RICO-2196275 | |
| PX 1656 | 6/25/2008 | Email from D. Beltman to J. Payne and D. Mills re "Ecuador follow up" | STRATUS-NATIVE044369<br><br>CVX-RICO-2198429 | |
| PX 1657 | 6/26/2008 | Email from L. Demmetais to D. Beltman re "Ecuador expert report" | STRATUS-NATIVE066102 - STRATUS-NATIVE066105<br><br>CVX-RICO-2220158 - CVX-RICO-2220161 | |
| PX 1658 | 7/10/2008 | Email from D. Beltman to L. Demmetais re "Ecuador expert report" | STRATUS-NATIVE066096 - STRATUS-NATIVE066101<br><br>CVX-RICO-2220152 - CVX-RICO-2220157 | |
| PX 1659 | 7/15/2008 | Email from D. Beltman to P. Bedient re "Ecuador Expert Report" and attachment | STRATUS-NATIVE044179<br><br>CVX-RICO-2198239 | |
| PX 1660 | 7/15/2008 | Email from D. Mills to D. Clapp re "Appendix L" and attachment | STRATUS-NATIVE057162<br><br>CVX-RICO-2211222 | |
| PX 1661 | 7/17/2008 | Email from D. Mills to J. Payne, T. Christopolous, and D. Beltman re "Honorarium Agreement S063-8H-1292" and attachments | STRATUS-NATIVE052503 - STRATUS-NATIVE052504<br><br>CVX-RICO-2206563 - CVX-RICO-2206564 | |
| PX 1662 | 7/23/2008 | Email chain between D. Mills and Dr. Frank re "Next steps in review of Ecuador court expert report" | STRATUS-NATIVE053352 - STRATUS-NATIVE053353<br><br>CVX-RICO-2207412 - CVX-RICO-2207413 | |
| PX 1663 | 7/27/2008 | Email from D. Beltman to D. Mills and J. Peers re "CONTACTO" | STRATUS-NATIVE045020<br><br>CVX-RICO-2199080 | |
| PX 1664 | 8/11/2008 | Email chain between J. Peers, J. Lipton, D. Beltman, A. Maest, D. Mills and D. Chapman re "Status of Cabrera comment work" | STRATUS-NATIVE046050 - STRATUS-NATIVE046051<br><br>CVX-RICO-2200110 - CVX-RICO-2200111 | |
| PX 1665 | 8/15/2008 | Email chain between D. Beltman, C. Soskolne, T. Christopolous, and D. Mills re "S063-8H-1302 Honorarium Agreement" | STRATUS-NATIVE053920 - STRATUS-NATIVE053923<br><br>CVX-RICO-2207980 - CVX-RICO-2207983 | |
| PX 1666 | 8/15/2008 | Email chain between D. Beltman, C. Soskolne, T. Christopolous, and D. Mills re "S063-8H-1302 Honorarium Agreement" and attachment | STRATUS-NATIVE068207 - STRATUS-NATIVE068210<br><br>CVX-RICO-2222263 - CVX-RICO-2222266 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1667 | 9/24/2008 | Email from D. Beltman to S. Donziger copying A. Maest and J. Peers, re "Draft press release language re: Cabrera report comments" and attachment | STRATUS-NATIVE043829 - STRATUS-NATIVE043832<br><br>CVX-RICO-2197889 - CVX-RICO-2197892 | |
| PX 1668 | 10/29/2008 | Email chain dated October 29, 2008 among D. Beltman, J. Peers, and A. Maest re "Plan for rough estimate of groundwater damages" | STRATUS-NATIVE053480<br><br>CVX-RICO-2207540 | |
| PX 1669 | 1/12/2009 | Email chain between D. Beltman, M. MacNeil, S. Donziger, E. Bloom and S. Saucedo re "top priority" | STRATUS-NATIVE068567 - STRATUS-NATIVE068569<br><br>CVX-RICO-2222623 - CVX-RICO-2222625 | |
| PX 1670 | 6/8/2011 | Comments on the Report of the Court-Appointed Expert Ing. Richard Cabrera Vega in the Case of Maria Aguinda y Otros v. Chevron Corp. | STRATUS-NATIVE044500 - STRATUS-NATIVE044514<br><br>CVX-RICO-2198560 - CVX-RICO-2198574 | |
| PX 1671 | 1/27/2013 | Agreement between A. Guerra and Chevron Corporation | CVX-RICO-0509653 – CVX-RICO-0509663 | |
| PX 1672 | 7/31/2013 | Supplemental Agreement Number 1 between A. Guerra and Chevron Corporation | CVX-RICO-5927807-CVX-RICO-5927812 | |
| PX 1673 | 12/7/2012 | Affidavit of Adolfo Callejas Ribadeneira | CVX-RICO-0512100-CVX-RICO-0512108 | |
| PX 1674 | 11/29/2012 | Affidavit of Ivan Alberto Racines Enriquez | CVX-RICO-0512109-CVX-RICO-0512114 | |
| PX 1675 | 11/30/2012 | Affidavit of Patricio Efrain Campuzano Merino | CVX-RICO-0512115-CVX-RICO-0512116 | |
| PX 1676 | 11/30/2012 | Affidavit of Enrique Carvajal Salas | CVX-RICO-0512117-CVX-RICO-0512119 | |
| PX 1677 | Undated | Attachment A to the declaration of Alberto Guerra Bastidas - curriculum vitae, and an English translation thereof | CVX-RICO-0511018 - CVX-RICO-0511026 | |
| PX 1678 | Undated | Attachment B to the declaration of Alberto Guerra Bastidas - photo of Pablo Fajardo, and an English translation thereof | CVX-RICO-0511027 - CVX-RICO-0511031 | |
| PX 1679 | Undated | Attachment C to the declaration of Alberto Guerra Bastidas - photo of Luis Yanza, and an English translation thereof | CVX-RICO-0511032 - CVX-RICO-0511036 | |
| PX 1680 | Undated | Attachment D to the declaration of Alberto Guerra Bastidas - photo of Steven Donziger, and an English translation thereof | CVX-RICO-0511037 - CVX-RICO-0511041 | |
| PX 1681 | Undated | Attachment E to the declaration of Alberto Guerra Bastidas - photo of Nicolas Zambrano, and an English translation thereof | CVX-RICO-0511042 - CVX-RICO-0511046 | |
| PX 1682 | 10/9/2012 | Attachment F to the declaration of Alberto Guerra Bastidas - records of shipment of packages, certified by TAME, and an English translation thereof | CVX-RICO-0511047 - CVX-RICO-0511051 | |
| PX 1683 | 07/00/2011 | Attachment G to the declaration of Alberto Guerra Bastidas - Banco Pichincha Account Statement, and an English translation thereof | CVX-RICO-0511052 - CVX-RICO-0511058 | |
| PX 1684 | 6/28/2011 | Attachment H to the declaration of Alberto Guerra Bastidas - Banco Pichincha deposit records, and an English translation thereof | CVX-RICO-0511059 - CVX-RICO-0511063 | |
| PX 1685 | 2/24/2012 | Attachment I to the declaration of Alberto Guerra Bastidas - daily planner, and an English translation thereof | CVX-RICO-0511064 - CVX-RICO-0511070 | |
| PX 1686 | Undated | Attachment J to the declaration of Alberto Guerra Bastidas - photo of Honey & Honey Restaurant | CVX-RICO-0511071 - CVX-RICO-0511077 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1687 | 1/4/2010 | Attachment K to the declaration of Alberto Guerra Bastidas - Banco Pichincha Account Statement, and an English translation thereof | CVX-RICO-0511078 - CVX-RICO-0511084 | |
| PX 1688 | 12/24/2009 | Attachment L to the declaration of Alberto Guerra Bastidas - Banco Pichincha deposit records, and an English translation thereof | CVX-RICO-0511085 - CVX-RICO-0511089 | |
| PX 1689 | 3/00/2010 | Attachment M to the declaration of Alberto Guerra Bastidas - Banco Pichincha deposit records, and an English translation thereof | CVX-RICO-0511090 - CVX-RICO-0511096 | |
| PX 1690 | 2/8/2010 | Attachment N to the declaration of Alberto Guerra Bastidas - Banco Pichincha deposit records, and an English translation thereof | CVX-RICO-0511097 - CVX-RICO-0511101 | |
| PX 1691 | 10/20/2009 | Attachment O to the declaration of Alberto Guerra Bastidas - draft order with file name "Providencia Texaco.doc," and an English translation thereof | CVX-RICO-0511102 - CVX-RICO-0511114 | |
| PX 1692 | 11/20/2009 | Attachment P to the declaration of Alberto Guerra Bastidas - draft order with file name "Providencia_Texaco (noviembre 23 tercera).doc," and an English translation thereof | CVX-RICO-0511115 - CVX-RICO-0511133 | |
| PX 1693 | 12/1/2009 | Attachment Q to the declaration of Alberto Guerra Bastidas - draft order with file name "Providencia_Texaco ( diciembre primera).doc," and an English translation thereof | CVX-RICO-0511134 - CVX-RICO-0511164 | |
| PX 1694 | 12/7/2009 | Attachment R to the declaration of Alberto Guerra Bastidas - draft order with file name "Providencia_Texaco ( diciembre segunda).doc," and an English translation thereof | CVX-RICO-051165 - CVX-RICO-0511211 | |
| PX 1695 | 12/14/2009 | Attachment S to the declaration of Alberto Guerra Bastidas - draft order with file name "Providencia_Texaco ( diciembre tercera- 13).doc," and an English translation thereof | CVX-RICO-0511212 - CVX-RICO-0511268 | |
| PX 1696 | 12/21/2009 | Attachment T to the declaration of Alberto Guerra Bastidas - draft order with file name "Providencia_Texaco ( diciembre Cuarta- 21).doc," and an English translation thereof | CVX-RICO-0511269 - CVX-RICO-0511335 | |
| PX 1697 | 1/18/2010 | Attachment U to the declaration of Alberto Guerra Bastidas - draft order with file name "Providencia_Texaco ( enero 2010 segunda).doc," and an English translation thereof | CVX-RICO-0511336 - CVX-RICO-0511434 | |
| PX 1698 | 2/1/2010 | Attachment V to the declaration of Alberto Guerra Bastidas  - draft order with file name "Providencia_Texaco ( enero 2010 tercera).doc," and an English translation thereof | CVX-RICO-0511435 - CVX-RICO-0511547 | |
| PX 1699 | 2/17/2010 | Attachment W to the declaration of Alberto Guerra Bastidas - draft order with file name "texaco.- segunmda de febrero 2010- 17-2-010.RTF," and an English translation thereof | CVX-RICO-0511548 - CVX-RICO-0511692 | |
| PX 1700 | 6/12/2009 | Attachment X to the declaration of Alberto Guerra Bastidas - draft order with file name "Corte Provincial de Justicia de Sucumbios," and an English translation thereof | CVX-RICO-0511693 - CVX-RICO-0511709 | |
| PX 1701 | 12/21/2010 | Attachment Y to the declaration of Alberto Guerra Bastidas - draft order with file name "Sala de la Corte Superior de Justicia," and an English translation thereof | CVX-RICO-0511710 - CVX-RICO-0511718 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1702 | 2/14/2011 | Attachment A to the supplemental declaration of Alberto Guerra Bastidas - copy of final judgment issued in Lago Agrio Litigation on February 14, 2011, and an English translation thereof | CVX-RICO-0511723 | |
| PX 1703 | Undated | "Ayuda Memoria del Proceso" [Memory Aid for the Action], and an English translation thereof | Ex 3676, Dkt. 1007-6 | |
| PX 1704 | 7/4/2011 | Bank records of A. Guerra for period ending 7/4/2011, and an English translation thereof | CVX-RICO-5913174 - CVX-RICO-5913175 | Confidential - Subject to Protective Order |
| PX 1705 | 3/5/2012 | Bank records of A. Guerra for period ending 3/5/2012, and an English translation thereof | CVX-RICO-5913158 - CVX-RICO-5913159 | Confidential - Subject to Protective Order |
| PX 1706 | 11/5/2009 | Bank records of A. Guerra for period ending 11/5/2009, and an English translation thereof | CVX-RICO-5913823 | |
| PX 1707 | 12/3/2009 | Bank records of A. Guerra for period ending 12/3/2009, and an English translation thereof | CVX-RICO-5913824 | |
| PX 1708 | 1/4/2010 | Bank records of A. Guerra, and an English translation thereof | CVX-RICO-5913825 | Confidential - Subject to Protective Order |
| PX 1709 | 12/1/2009 | Bank records of A. Guerra, and an English translation thereof | CVX-RICO-5913850 - CVX-RICO-5913852 | Confidential - Subject to Protective Order |
| PX 1710 | 2002-2012 | Collection of Banco Pichincha bank records for A. Guerra (2002-2012), and an English translation thereof | CVX-RICO-5913153 – CVX-RICO-5913532 | Confidential - Subject to Protective Order |
| PX 1711 | 2010-2011 | Email string between A. Guerra and Banco Pichincha and an English translation thereof; Banco Pichincha bank records for A. Guerra (2010-2011), and an English translation thereof | CVX-RICO-5913064 – CVX-RICO 5913095 | Confidential - Subject to Protective Order |
| PX 1712 | 3/00/2010 | Banco Pichincha records of deposits for A. Guerra (2/2011-3/2011), and an English translation thereof | CVX-RICO-5913635 – CVX-RICO-5913636 | Confidential - Subject to Protective Order |
| PX 1713 | 2009-2011 | Banco Pichincha records of deposits for A. Guerra (2009-2011), and an English translation thereof | CVX-RICO-5913096 – CVX-RICO-5913121 | Confidential - Subject to Protective Order |
| PX 1714 | 10/00/2010 | Banco Pichincha records of deposits for A. Guerra (10/2010), and an English translation thereof | CVX-RICO-5913637 – CVX-RICO-5913640 | Confidential - Subject to Protective Order |
| PX 1715 | 2010-2011 | Banco Pichincha records of deposits for A. Guerra (2010-2011), and an English translation thereof | CVX-RICO-5913122 – CVX-RICO-5913152 | Confidential - Subject to Protective Order |
| PX 1716 | 2010 | Banco Pichincha records of deposits for A. Guerra (2010), and an English translation thereof | CVX-RICO-5915652 – CVX-RICO-5915656 | Confidential - Subject to Protective Order |
| PX 1717 | 9/00/2010 | Banco Pichincha records of deposits for A. Guerra (9/2009), and an English translation thereof | CVX-RICO-5915657 – CVX-RICO-5915658 | Confidential - Subject to Protective Order |
| PX 1718 | 2/5/2010 | Banco Pichincha record of deposit for A. Guerra (2/2010), and an English translation thereof | CVX-RICO-5927258 | Confidential - Subject to Protective Order |
| PX 1719 | 12/23/2009 | Banco Pichincha records of deposits for A. Guerra (12/2009), and an English translation thereof | CVX-RICO-5927259 | Confidential - Subject to Protective Order |
| PX 1720 | 5/2/2013 | Letter from Banco Pichincha to A. Guerra, and an English translation thereof | CVX-RICO-5927260 | Confidential - Subject to Protective Order |
| PX 1721 | 10/9/2012 | Letter from R. Farias Ponton, TAME, to A. Guerra, and an English translation thereof | CVX-RICO-5915659 | |
| PX 1722 | 1/8/2013 | TAME Flight Record, and an English translation thereof | CVX-RICO-5913614 | Confidential - Subject to Protective Order |
| PX 1723 | 7/15/2010 | TAME Flight Record, and an English translation thereof | CVX-RICO-5927245 | |
| PX 1724 | 7/31/2010 | TAME Flight Record, and an English translation thereof | CVX-RICO-5927246 | |
| PX 1725 | 8/6/2010 | TAME Flight Record, and an English translation thereof | CVX-RICO-5927247 | |
| PX 1726 | 8/12/2010 | TAME Flight Record, and an English translation thereof | CVX-RICO-5927248 | |
| PX 1727 | Undated | Collection of A. Guerra telephone records, and an English translation thereof | CVX-RICO-5913658 - CVX-RICO-5913711 | Confidential - Subject to Protective Order |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1728 | Undated | Collection of A. Guerra telephone records, and an English translation thereof | CVX-RICO-5913649 - CVX-RICO-5913714 | Confidential - Subject to Protective Order |
| PX 1729 | 8/16/2012 | Telephone record of Nokia 2600b, and an English translation thereof | CVX-RICO-0510538 - CVX-RICO-0510542 | |
| PX 1730 | 8/16/2012 | SIM card record of Nokia 2600b, and an English translation thereof | CVX-RICO-0510543 - CVX-RICO-0510573 | |
| PX 1731 | 8/16/2012 | Telephone record of Nokia 2730c, and an English translation thereof | CVX-RICO-0510574 - CVX-RICO-0510621 | |
| PX 1732 | Undated | A. Guerra Hotmail contacts list, and an English translation thereof | CVX-RICO-0510647 - CVX-RICO-0510649 | |
| PX 1733 | 2003 | Day planner of A. Guerra, and an English translation thereof | CVX-RICO-5912778 – CVX-RICO-5912984 | Confidential - Subject to Protective Order |
| PX 1734 | 2012 | Day planner of A. Guerra (2012), and an English translation thereof | CVX-RICO-5912600 – CVX-RICO-5912777 | Confidential - Subject to Protective Order |
| PX 1735 | 1/1/2011 | Excerpts from Guerra Day Planner (2011), and an English translation thereof | | |
| PX 1736# | | **\*For Identification Only\*** Computer of A. Guerra | | |
| PX 1737# | | **\*For Identification Only\*** Flash drives of A. Guerra | | |
| PX 1738# | | **\*For Identification Only\*** Phones of A. Guerra | | |
| PX 1739 | 5/10/2010 | X. Centeno IESS Record, and an English translation thereof | CVX-RICO-5914518 - CVX-RICO-5914520 | |
| PX 1740 | 2001 | X. Centeno Identification Card, and an English translation thereof | CVX-RICO-5917803 | |
| PX 1741 | 2008 | X. Centeno Identification Card, and an English translation thereof | CVX-RICO-5917801 | |
| PX 1742 | 2/27/2013 | SRI website re Centeno cedula number, and an English translation thereof | Exhibit 48 to Expert Report of Adam N. Torres | |
| PX 1743 | 2/27/2013 | SRI website re Zambrano cedula number, and an English translation thereof | Exhibit 53 to Expert Report of Adam N. Torres | |
| PX 1744 | 5/19/2011 | N. Zambrano IESS Records, and an English translation thereof | CVX-RICO-5907843 - CVX-RICO-5907845 | |
| PX 1745 | 9/5/2010 | Email from A. Guerra to S. Donziger re "Saludos de Quito" ["Regards from Quito"], and an English translation thereof | DONZ00059141<br><br>CVX-RICO-2496213 | |
| PX 1746 | 11/27/2009 | Email from S. Donziger to L. Yanza re "Importante para discutir este fin de semana" ["Important to discuss this weekend"], and an English translation thereof | DONZ00128109<br><br>CVX-RICO-2825670 - CVX-RICO-2825671 | |
| PX 1747 | 3/1/2008 | Email from S. Donziger to P. Fajardo re "Urgente" ["Urgent"], and an English translation thereof | DONZ00063870<br><br>CVX-RICO-2522034 | |
| PX 1748 | 9/13/2009 | Email from P. Fajardo to J. Saenz, J. Prieto, L. Yanza, R. Garcia, and S. Donziger re "ALERTA" ["ALERT"], and an English translation thereof. | DONZ00052412<br><br>CVX-RICO-2456561 - CVX-RICO-2456562 | |
| PX 1749 | 3/2/2008 | Email from S. Donziger to P. Fajardo forwarding email from A. Guerra re "Solicitud Investivacion" ["research request"], and an English translation thereof | DONZ00063873<br><br>CVX-RICO-2522040 - CVX-RICO-2522041 | |
| PX 1750 | 11/8/2010 | Email from A. Guerra to S. Donziger re "I want to be your friend on Quepasa.com" | DONZS00003488<br><br>CVX-RICO-2859752 | |
| PX 1751 | 10/27/2009 | Email from P. Fajardo to L. Yanza and S. Donziger re "Novedad" ["News"], and an English translation thereof | DONZ00052993<br><br>CVX-RICO-2459490 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1752 | 11/24/2009 | Email from S. Donziger to J. Kohn re "update" | DONZ00036537 - DONZ00036538<br><br>CVX-RICO-2393526 - CVX-RICO-2393527 | |
| PX 1753 | 9/15/2009 | Email chain between P. Fajardo, J. Saenz, J. Prieto, L. Yanza, R. Garcia and S. Donziger re "TITIRITERO" ["PUPPETEER"], and an English translation thereof. | DONZ00052470<br><br>CVX-RICO-2457160 | |
| PX 1754 | 2/13/2006 | Email from S. Donziger to A. Ponce re "idea", and an English translation thereof | DONZ00028237<br><br>CVX-RICO-2369285 - CVX-RICO-2369287 | |
| PX 1755 | 8/25/2006 | Email from toxico@ecuanex.net.ec to S. Donziger re "proximos paso - pedimos cancelacion de inspecciones Texaco" ["next steps - request for cancelation of Texaco inspections"], and an English translation thereof | DONZ-HDD-0083846<br><br>CVX-RICO-1360430 - CVX-RICO-1360432 | |
| PX 1756 | 5/29/2008 | Order of the Human Resources Commission of the National Judicial Council, and an English translation thereof | CVX-RICO-5914952 – CVX-RICO-5914964 | |
| PX 1757 | 6/17/2008 | Personnel Action removing Guerra, and an English translation thereof | CVX-RICO-5913887 – CVX-RICO-5913889 | |
| PX 1758 | 2/18/2013 | Complaint filed by P. Fajardo with Provincial Prosecutor for the District of Sucumbios, and an English translation thereof | | |
| PX 1759 | 7/6/2012 | Letter from A. Guerra to T. Vicente Urena Patino, and an English translation thereof | CVX-RICO-5927249 – CVX-RICO-5927250 | |
| PX 1760 | 10/20/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0509889 - CVX-RICO-0509893 | |
| PX 1761 | 10/20/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0509894 - CVX-RICO-0509898 | |
| PX 1762 | 11/20/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0509899 - CVX-RICO-0509906 | |
| PX 1763 | 12/1/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0509907 - CVX-RICO-0509920 | |
| PX 1764 | 12/1/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0509921 - CVX-RICO-0509934 | |
| PX 1765 | 12/7/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0509935 - CVX-RICO-0509956 | |
| PX 1766 | 12/14/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0509957 - CVX-RICO-0509983 | |
| PX 1767 | 12/21/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0509984 - CVX-RICO-0510015 | |
| PX 1768 | 1/18/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0510016 - CVX-RICO-0510063 | |
| PX 1769 | 2/1/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0510064 - CVX-RICO-0510118 | |
| PX 1770 | 2/17/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0510119 - CVX-RICO-0510191 | |
| PX 1771 | 12/21/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0510505 - CVX-RICO-0510507 | |
| PX 1772 | 6/12/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-0510515 - CVX-RICO-0510521 | |
| PX 1773 | 1/00/2011 | Draft Order: 002-2011 -laboral-David Loor Fabian Checa Pozo | Exhibit C1 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1774 | 1/00/2011 | Draft Order: 005-2010 indemnizacion danos-Ramon Garcia-Petrocomercial | Exhibit C2 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1775 | 4/00/2011 | Draft Order: 009-2010- Especial - daños y perjuicios - Luz Moreira - Norma valdiviezo | Exhibit C3 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1776 | 01/00/2011 | Draft Order: 0011-2011- laboral- Aurora Villota-Vicariato Sucumbíos | Exhibit C4 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1777 | 12/00/2010 | Draft Order: Causa No. 015-2010- Expropiación - Municipio de Lago Agrio-Segundo Samaniego y María Amay | Exhibit C5 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1778 | 01/00/2011 | Draft Order: 019-2011- laboral- Rosa Zambrano - José Intriago | Exhibit C6 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1779 | 01/00/2011 | Draft Order: 024-2010- laboral- Angel Angulo - Mílton Mendieta | Exhibit C7 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1780 | 03/00/2011 | Draft Order: 027-2011- ejecutiva. Sandra Torres-Gloria Portuguez | Exhibit C8 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1781 | 01/00/2011 | Draft Order: 017-2009- laboral-Carmen Borja - Andinatel-Multicisva | Exhibit C9 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1782 | 03/00/2011 | Draft Order: 028-2011- laboral- Angel Bonilla - Carlos Reyes y otro | Exhibit C10 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1783 | 06/00/2011 | Draft Order: 029-2011- Ordinario - pago de dineros - Corina Espinoza- Víctor Ordoñez y Elsa Agila | Exhibit C11 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1784 | 01/00/2011 | Draft Order: 32-2010- laboral- Wilter Centeno - Ramiro Fernández | Exhibit C12 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1785 | 01/00/2011 | Draft Order: 049-2010- Reivindicación -Digna Quijano - Maria Tenelema | Exhibit C13 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1786 | 01/00/2011 | Draft Order: 050-2010- amparo posesorio Cesar Vargas y otra - José Gutierrez | Exhibit C14 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1787 | 03/00/2011 | Draft Order: CONTES050-2011-ACCION DEPROTECCION- Estela Uchuari- Corporación Eléctrica Sucumbíos | Exhibit C15 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1788 | 12/00/2010 | Draft Order: 055-2009-Amparo Posesorio- Segundo Romero- Francisco Campoverde | Exhibit C16 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1789 | 03/00/2011 | Draft Order: 056-2011- Amparo Posesorio- Felix Barsallo- Manuel Ortíz | Exhibit C17 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1790 | 03/00/2010 | Draft Order: 057-2011- verbal sumaria.Carlos Soria- Ligia Mayorga | Exhibit C18 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1791 | 12/23/2010 | Draft Order: 058-2009-S-CPJNL- Vicente Ortíz- Gerardo Velasco Castillo | Exhibit C19 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1792 | 01/00/2011 | Draft Order: 68-2010- laboral- José Villalta - Ramiro Fernández | Exhibit C20 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1793 | 05/00/2010 | Draft Order: 076-2011- verbal sumaria. Resolución promesa de compraventa.- Neida Peñaloza- Jorge Mora y otra.. | Exhibit C21 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1794 | 04/00/2011 | Draft Order: 086-2011- ejecutiva. Raul Vera- Teodoro Loaiza | Exhibit C22 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1795 | 01/00/2011 | Draft Order: 094-2010- laboral- Ramiro Aragon Hernan de la Torre | Exhibit C23 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1796 | 12/21/2010 | Draft Order: 103-2010 Exclusión de bienes del inventario.- Ordinario.- Fanny Nogales- Edgar Cuzco Guillen | Exhibit C24 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1797 | 01/00/2011 | Draft Order: 108-2010- laboral- Angel Criollo - Hernan de la Torre | Exhibit C25 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1798 | 01/00/2011 | Draft Order: 109-2010- laboral- Esteban Torres - Mílton Mendieta | Exhibit C26 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1799 | 04/00/2011 | Draft Order: 1109-2011- Formacion de inventario.- especial - Piedad Suárez- Segundo Rodríguez | Exhibit C27 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1800 | 07/00/2011 | Draft Order: 113-2010- Reivindicación -Segundo Calva y otra -- Letty Cagua Napa | Exhibit C28 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1801 | 04/00/2010 | Draft Order: 113-2011- verbal sumaria. Terminación Anrrendamiento.- Gladys Silva - Balbanera Silva | Exhibit C29 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1802 | 07/00/2011 | Draft Order: 117-2011-laboral-Juan Solorzano- Mariela Jiménez | Exhibit C30 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1803 | 07/00/2011 | Draft Order: 119-2011- divorcio- Juan Eras- María Placencia | Exhibit C31 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1804 | 07/00/2011 | Draft Order: 123-2011- Deslinde y Amojonamiento - Santiago Velasco- Segundo Pintado y otros | Exhibit C32 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1805 | 12/00/2010 | Draft Order: Causa No.124- 2009- ejecutiva. Telmo Romero -Carmen Cuenca | Exhibit C33 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1806 | 05/00/2011 | Draft Order: 125-2011-ACCION DEPROTECCION- Telmo Abad Calva- Daniel Méndez y Magaly Gil | Exhibit C34 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1807 | 01/00/2011 | Draft Order: 128-2010- laboral- Julio Ramón Abad - Jorge Rivera | Exhibit C35 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1808 | 05/00/2011 | Draft Order: 136-2011- laboral- Roger Vera - Luis Cheres | Exhibit C36 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1809 | 05/00/2011 | Draft Order: 137-2011- laboral- Jose Yupa Padillao- Tecpecuador S.A. Ricardo Berra | Exhibit C37 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1810 | 05/00/2011 | Draft Order: 140-2011- laboral- Ramón Mera - Patricio Meneses | Exhibit C38 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1811 | 05/00/2011 | Draft Order: Causa No.164- 2011- ejecutiva.Bladimir Espinoza- Hermes Duarte y otro | Exhibit C39 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1812 | 05/00/2011 | Draft Order: Causa No.167- 2010- ejecutiva. Manuel Navia - Willian Castillo | Exhibit C40 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1813 | 06/00/2011 | Draft Order: 173-2011- laboral- Segundo Marquez- Tecpecuador S.A. Ricardo Berra | Exhibit C41 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1814 | 01/00/2011 | Draft Order: 174-2010- Prescripción- Bolívar Arrobo y otros- Iván Córdova | Exhibit C42 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1815 | 06/00/2011 | Draft Order: 175-2011- ejecutiva.Klever Mejía-Angel Criollo | Exhibit C43 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1816 | 06/00/2011 | Draft Order: 177-2011- exhibicion documentos-Miguel Mora- Municipio Cuyabeno | Exhibit C44 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1817 | 06/00/2011 | Draft Order: 185-2011- Competencia en lo laboral - Klever Maldonado Jorge Estrada | Exhibit C45 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1818 | 06/00/2011 | Draft Order: 187-2011- Competencia en lo laboral - Edgar Vinueza- Jorge Estrada y otra | Exhibit C46 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1819 | 06/00/2011 | Draft Order: 188-2011- Competencia en lo laboral -Paul Yatajipa- Jorge Estrada y otra. | Exhibit C47 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1820 | 07/00/2011 | Draft Order: 199-2011- laboral- Hernán Samaniegoo - Hernan de la Torre | Exhibit C48 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1821 | 07/00/2011 | Draft Order: 200-2011- laboral- Vinicio Domínguez - Hernan de la Torre | Exhibit C49 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1822 | 01/00/2011 | Draft Order: 212-2010- laboral- Miguel Bateoja - Federación Deportiva Sucumbios | Exhibit C50 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1823 | 01/00/2011 | Draft Order: 214-2010- laboral- Hamilton Cuvi - Federación Deportiva Sucumbios | Exhibit C51 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1824 | 07/00/2011 | Draft Order: 216-2011- verbal sumaria.Luis Cuesta- José Torres ( arrendamiento ). | Exhibit C52 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1825 | 05/00/2011 | Draft Order: 217-2010- laboral- Fabio Montoya - Federación Deportiva Sucumbios | Exhibit C53 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1826 | 07/00/2011 | Draft Order: 217-2011- Especial - Deslinde y Amojonamiento - María del Cármen Paredes- Juan Manitio | Exhibit C54 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1827 | 07/00/2011 | Draft Order: 224-2011- laboral- Jorge Aponte- Hernan de la Torre | Exhibit C55 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1828 | 07/00/2011 | Draft Order: 226-2011- laboral- Wilter Oviedo- Hernan de la Torre | Exhibit C56 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1829 | 07/00/2011 | Draft Order: 229-2011- laboral- Guido López-Over Suárez y otro | Exhibit C57 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1830 | 07/00/2011 | Draft Order: Causa No.237- 2011- ejecutiva.Lilian Dávila- Angel Samaniego | Exhibit C58 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1831 | 07/00/2011 | Draft Order: 246-2011- laboral-Magno Pantoja- Municipio de Sucumbíos | Exhibit C59 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1832 | 07/00/2011 | Draft Order: 253-2011- laboral- Angel Valarezo - Hernan de la Torre | Exhibit C60 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1833 | 07/00/2011 | Draft Order: 254-2011- laboral- Anibal Samaniego - Hernan de la Torre | Exhibit C61 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1834 | 08/00/2011 | Draft Order: 260-2011- divorcio- Nélson Cerda- Sonia Chimbo | Exhibit C62 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1835 | 04/00/2011 | Draft Order: 268-2010- laboral- Juan Bravo- Tecpecuador S.A. Ricardo Berra | Exhibit C63 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1836 | 12/00/2010 | Draft Order: Causa No.272-2005- Reivindicación - Cristobal Serrano - Hipolito Troya | Exhibit C64 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1837 | 12/22/2010 | Draft Order: ejecutiva No. 274-2008-S-CSJNL- Adriana Jaramillo- Nila Azuero | Exhibit C65 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1838 | 08/00/2011 | Draft Order: 280-2011- ejecutiva.Wilmer Ramirez-Edgar Domínguez | Exhibit C66 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1839 | 01/00/2011 | Draft Order: 282-2010- laboral- Dilia López - Marco Ramírez | Exhibit C67 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1840 | 01/00/2011 | Draft Order: 286-2010- laboral- Monica Quitilanda - Franklin Solórzano | Exhibit C68 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1841 | 01/00/2011 | Draft Order: 287-2010- laboral- Nelly Vargas - Francisco naula | Exhibit C69 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1842 | 08/00/2011 | Draft Order: 295-2011-laboral-POaz Victoria Mena-Municipio de Sucumbíos | Exhibit C70 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1843 | 08/00/2011 | Draft Order: 300-2011- laboral- Miguel Guevara-Hospital Marco Iza | Exhibit C71 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1844 | 08/00/2011 | Draft Order: 301-2011- laboral- Jaramillo Luna y Guadalupe Serrano- Celi Aldean | Exhibit C72 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1845 | 08/00/2011 | Draft Order: 305-2011- Amparo Posesorio- Diona Naranjo- Eudoro García | Exhibit C73 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1846 | 12/22/2010 | Draft Order: ejecutiva No. 307-2010- Fanny Cuenca - Martha Silva | Exhibit C74 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1847 | 02/00/2011 | Draft Order: sentencia por daño moral - RENE ORLANDO GREFA CERDA | Exhibit C75 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1848 | 09/00/2011 | Draft Order: 318-2011- laboral- Miguel Bravo-Tecpecuador S.A. Ricardo Berra | Exhibit C76 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1849 | 12/00/2010 | Draft Order: 320 2010- ejecutiva. Libian Dávila - Edwin Ortíz y otros | Exhibit C77 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1850 | 12/00/2010 | Draft Order: Causa No. 321-2008- Competencia - Ab. Mariana Hernández- Dr. Aldo Riqueti- III Civil S | Exhibit C78 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1851 | 12/00/2010 | Draft Order: 325-2009- divorcio- Herlinda Guamán - Manuel Quille Ramírez | Exhibit C79 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1852 | 09/00/2011 | Draft Order: 329-2011- Amparo Posesorio- Angel Samaniego-Alcimar Ortíz y otro | Exhibit C80 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1853 | 03/00/2011 | Draft Order: 333-2009- Ordinario - daños y perjuicios - Juan Arroba- Cuerpo de Ingenieros Ejercito | Exhibit C81 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1854 | 09/00/2011 | Draft Order: 341-2011- ejecutiva. Elgida Cuenca-Edison Coraisaca y otros | Exhibit C82 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1855 | 12/23/2010 | Draft Order: 345-2008-Amparo Posesorio- Angel Astudillo-Gonzalo Astudillo | Exhibit C83 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1856 | 09/00/2011 | Draft Order: 347-2011- Expropiación -Municipio de Shushufindi-Olimpus Compañía de Seguros y Reaseguros | Exhibit C84 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1857 | 09/00/2011 | Draft Order: 349-2011- Nulidad de matrimonio-Rosa Tibalombo- Manuel Chacha | Exhibit C85 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1858 | 02/00/2011 | Draft Order: 350-2010- laboral- Wilfrido Castillo-Tecpecuador S.A. Ricardo Berra | Exhibit C86 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1859 | 09/00/2011 | Draft Order: 350-2011- divorcio- Victor Paguay- Rocío Guanchamboza | Exhibit C87 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1860 | 09/00/2011 | Draft Order: 351-2011- ejecutiva. Jesús Angulo- Alba Yanez | Exhibit C88 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1861 | 01/00/2011 | Draft Order: 355-2010- laboral- José Arguello-Tecpecuador S.A.. | Exhibit C89 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1862 | 09/00/2011 | Draft Order: 364-2011- ejecutiva.Hector Trujillo- Javier Coronel | Exhibit C90 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1863 | 01/00/2011 | Draft Order: 374-2010- Laboral- Carlos Suarez - Ricardo Berra | Exhibit C91 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1864 | 12/00/2010 | Draft Order: Causa No.376- 2009- autorización judicial. Zara Dutan Zaruma | Exhibit C92 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1865 | 01/00/2011 | Draft Order: 376-2010- laboral- Marcos Armendaris - Manuel Ochoa y otros | Exhibit C93 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1866 | 12/00/2010 | Draft Order: Causa No.378- 2009- ejecutiva. Telmo Romero - Romel Gonzabay | Exhibit C94 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1867 | 10/00/2011 | Draft Order: 381-2011- laboral- Carlos Rodríguez-Dirección Educación Sucumbíos | Exhibit C95 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1868 | 02/00/2011 | Draft Order: 390-2010- Inquilinato- Molina- CPS | Exhibit C96 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1869 | 01/00/2011 | Draft Order: Causa No. 392-2010- Inhibición - Guillermo Robles- Corportación Electrica de Sucumbios | Exhibit C97 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1870 | 12/00/2010 | Draft Order: Causa No. 393 2009- ejecutiva. Martha Cardenas - Robinson Cuenca | Exhibit C98 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1871 | 12/00/2010 | Draft Order: Causa No.396 2009- ejecutiva. José Quiñonez - Pedro Valdez | Exhibit C99 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1872 | 12/21/2010 | Draft Order: 175-2006- Amparo Posesorio- Klever Naveda Jaime Orosco y otros | Exhibit C100 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1873 | 11/00/2011 | Draft Order: 417-2011- laboral- Luis Bonilla- Cuerpo de Ingenieros del Ejército | Exhibit C101 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1874 | 11/00/2011 | Draft Order: 418-2011 laboral-Wilson Coro-Cuerpo de Inenieros del Ejército | Exhibit C102 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1875 | 12/00/2010 | Draft Order: Causa No.451 2009- ejecutiva. Robinson Cuenca - Maríua Espinoza | Exhibit C103 to the Supplemental Expert Report of Michael L. Younger dated 2/28/2013 | |
| PX 1876 | 6/12/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915660 - CVX-RICO-5915665 | |
| PX 1877 | 03/00/2012 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915666 - CVX-RICO-5915669 | |
| PX 1878 | 03/00/2012 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915670 - CVX-RICO-5915673 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1879 | 02/00/2012 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915674 - CVX-RICO-5915678 | |
| PX 1880 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915679 - CVX-RICO-5915683 | |
| PX 1881 | 04/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915684 - CVX-RICO-5915685 | |
| PX 1882 | Undated | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915686 - CVX-RICO-5915695 | |
| PX 1883 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915696 - CVX-RICO-5915697 | |
| PX 1884 | 09/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915698 - CVX-RICO-5915700 | |
| PX 1885 | 04/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915701 - CVX-RICO-5915702 | |
| PX 1886 | 03/00/2012 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915703 - CVX-RICO-5915706 | |
| PX 1887 | 03/00/2012 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915707 - CVX-RICO-5915710 | |
| PX 1888 | 04/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915711 - CVX-RICO-5915713 | |
| PX 1889 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915714 - CVX-RICO-5915716 | |
| PX 1890 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915717 - CVX-RICO-5915720 | |
| PX 1891 | 9/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915721 - CVX-RICO-5915722 | |
| PX 1892 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915723 - CVX-RICO-5915727 | |
| PX 1893 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915728 - CVX-RICO-5915732 | |
| PX 1894 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915733 - CVX-RICO-5915734 | |
| PX 1895 | 12/23/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915735 | |
| PX 1896 | 02/00/2012 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915736 - CVX-RICO-5915739 | |
| PX 1897 | 03/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915740 - CVX-RICO-5915741 | |
| PX 1898 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915742 - CVX-RICO-5915745 | |
| PX 1899 | 06/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915746 - CVX-RICO-5915751 | |
| PX 1900 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915752 - CVX-RICO-5915754 | |
| PX 1901 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915755 - CVX-RICO-5915759 | |
| PX 1902 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915760 - CVX-RICO-5915762 | |
| PX 1903 | 04/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915763 - CVX-RICO-5915767 | |
| PX 1904 | 10/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915768 - CVX-RICO-5915770 | |
| PX 1905 | 06/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915771 - CVX-RICO-5915772 | |
| PX 1906 | 06/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915773 - CVX-RICO-5915776 | |
| PX 1907 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915777 - CVX-RICO-5915781 | |
| PX 1908 | 02/00/2012 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915782 - CVX-RICO-5915785 | |
| PX 1909 | 05/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915786 - CVX-RICO-5915789 | |
| PX 1910 | 11/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915790 - CVX-RICO-5915792 | |
| PX 1911 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915793 - CVX-RICO-5915795 | |
| PX 1912 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915796 - CVX-RICO-5915798 | |
| PX 1913 | 09/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915799 - CVX-RICO-5915800 | |
| PX 1914 | 08/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915801 - CVX-RICO-5915803 | |
| PX 1915 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915804 - CVX-RICO-5915806 | |
| PX 1916 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915807 - CVX-RICO-5915810 | |
| PX 1917 | 03/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915811 - CVX-RICO-5915813 | |
| PX 1918 | 05/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915814 - CVX-RICO-5915817 | |
| PX 1919 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915818 - CVX-RICO-5915821 | |
| PX 1920 | 03/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915822 - CVX-RICO-5915825 | |
| PX 1921 | 05/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915826 - CVX-RICO-5915829 | |
| PX 1922 | 08/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915830 - CVX-RICO-5915832 | |
| PX 1923 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915833 - CVX-RICO-5915836 | |
| PX 1924 | 12/21/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915837 - CVX-RICO-5915841 | |
| PX 1925 | 06/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915842 - CVX-RICO-5915843 | |
| PX 1926 | 06/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915844 - CVX-RICO-5915846 | |
| PX 1927 | 06/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915847 - CVX-RICO-5915849 | |
| PX 1928 | 12/23/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915850 - CVX-RICO-5915851 | |
| PX 1929 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915852 - CVX-RICO-5915855 | |
| PX 1930 | 09/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915856 - CVX-RICO-5915858 | |
| PX 1931 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915859 - CVX-RICO-5915862 | |
| PX 1932 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915863 - CVX-RICO-5915864 | |
| PX 1933 | 02/00/2012 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915865 - CVX-RICO-5915868 | |
| PX 1934 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915869 - CVX-RICO-5915872 | |
| PX 1935 | 05/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915873 - CVX-RICO-5915874 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1936 | 02/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915875 - CVX-RICO-5915877 | |
| PX 1937 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915878 - CVX-RICO-5915881 | |
| PX 1938 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915882 - CVX-RICO-5915885 | |
| PX 1939 | 01/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915886 - CVX-RICO-5915887 | |
| PX 1940 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915888 - CVX-RICO-5915891 | |
| PX 1941 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915892 - CVX-RICO-5915895 | |
| PX 1942 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915896 - CVX-RICO-5915898 | |
| PX 1943 | 09/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915899 - CVX-RICO-5915901 | |
| PX 1944 | 03/00/2012 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915902 - CVX-RICO-5915903 | |
| PX 1945 | 12/21/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915904 - CVX-RICO-5915907 | |
| PX 1946 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915908 - CVX-RICO-5915910 | |
| PX 1947 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915911 - CVX-RICO-5915914 | |
| PX 1948 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915915 - CVX-RICO-5915916 | |
| PX 1949 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915917 - CVX-RICO-5915920 | |
| PX 1950 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915921 - CVX-RICO-5915926 | |
| PX 1951 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915927 - CVX-RICO-5915928 | |
| PX 1952 | 02/00/2012 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915929 - CVX-RICO-5915932 | |
| PX 1953 | 04/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915933 - CVX-RICO-5915934 | |
| PX 1954 | 05/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915935 - CVX-RICO-5915936 | |
| PX 1955 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915937 - CVX-RICO-5915940 | |
| PX 1956 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915941 - CVX-RICO-5915946 | |
| PX 1957 | 09/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915947 - CVX-RICO-5915949 | |
| PX 1958 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915950 - CVX-RICO-5915951 | |
| PX 1959 | 08/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915952 - CVX-RICO-5915954 | |
| PX 1960 | 09/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915955 - CVX-RICO-5915959 | |
| PX 1961 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915960 - CVX-RICO-5915963 | |
| PX 1962 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915964 - CVX-RICO-5915966 | |
| PX 1963 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915967 - CVX-RICO-5915971 | |
| PX 1964 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915972 - CVX-RICO-5915974 | |
| PX 1965 | 02/00/2012 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915975 - CVX-RICO-5915978 | |
| PX 1966 | 05/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915979 - CVX-RICO-5915980 | |
| PX 1967 | 03/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915981 - CVX-RICO-5915986 | |
| PX 1968 | 05/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915987 - CVX-RICO-5915988 | |
| PX 1969 | 05/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915989 - CVX-RICO-5915991 | |
| PX 1970 | 11/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915992 - CVX-RICO-5915994 | |
| PX 1971 | 02/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5915995 - CVX-RICO-5915999 | |
| PX 1972 | 08/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916000 - CVX-RICO-5916004 | |
| PX 1973 | 08/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916005 - CVX-RICO-5916006 | |
| PX 1974 | 05/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916007 - CVX-RICO-5916008 | |
| PX 1975 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916009 - CVX-RICO-5916011 | |
| PX 1976 | 08/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916012 - CVX-RICO-5916014 | |
| PX 1977 | 09/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916015 - CVX-RICO-5916016 | |
| PX 1978 | 06/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916017 - CVX-RICO-5916018 | |
| PX 1979 | 02/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916019 - CVX-RICO-5916029 | |
| PX 1980 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916030 - CVX-RICO-5916032 | |
| PX 1981 | 03/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916033 - CVX-RICO-5916035 | |
| PX 1982 | 07/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916036 - CVX-RICO-5916038 | |
| PX 1983 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916039 - CVX-RICO-5916041 | |
| PX 1984 | 02/00/2012 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916042 - CVX-RICO-5916045 | |
| PX 1985 | 03/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916046 - CVX-RICO-5916048 | |
| PX 1986 | 7/26/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916049 - CVX-RICO-5916053 | |
| PX 1987 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916054 - CVX-RICO-5916055 | |
| PX 1988 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916056 - CVX-RICO-5916057 | |
| PX 1989 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916058 - CVX-RICO-5916060 | |
| PX 1990 | 12/23/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916061 - CVX-RICO-5916061 | |
| PX 1991 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916062 - CVX-RICO-5916063 | |
| PX 1992 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916064 - CVX-RICO-5916065 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 1993 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916066 - CVX-RICO-5916068 | |
| PX 1994 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916069 - CVX-RICO-5916071 | |
| PX 1995 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916072 - CVX-RICO-5916074 | |
| PX 1996 | 12/22/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916075 - CVX-RICO-5916076 | |
| PX 1997 | 12/21/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916077 - CVX-RICO-5916078 | |
| PX 1998 | 12/21/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916079 - CVX-RICO-5916083 | |
| PX 1999 | 12//23/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916084 - CVX-RICO-5916085 | |
| PX 2000 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916086 - CVX-RICO-5916087 | |
| PX 2001 | 12/22/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916088 - CVX-RICO-5916090 | |
| PX 2002 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916091 - CVX-RICO-5916092 | |
| PX 2003 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916093 - CVX-RICO-5916094 | |
| PX 2004 | 01/00/2011 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916095 - CVX-RICO-5916100 | |
| PX 2005 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916101 - CVX-RICO-5916102 | |
| PX 2006 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916103 - CVX-RICO-5916104 | |
| PX 2007 | 12/00/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916105 - CVX-RICO-5916107 | |
| PX 2008 | 9/28/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916108 - CVX-RICO-5916118 | |
| PX 2009 | 10/20/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916119 - CVX-RICO-5916122 | |
| PX 2010 | 11/20/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916123 - CVX-RICO-5916129 | |
| PX 2011 | 1/11/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916130 - CVX-RICO-5916132 | |
| PX 2012 | 11/20/1009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916133 - CVX-RICO-5916139 | |
| PX 2013 | 6/12/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916140 - CVX-RICO-5916145 | |
| PX 2014 | 2/17/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916146 - CVX-RICO-5916215 | |
| PX 2015 | 1/18/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916216 - CVX-RICO-5916262 | |
| PX 2016 | 11/23/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916263 - CVX-RICO-5916265 | |
| PX 2017 | 2/1/2010 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916266 - CVX-RICO-5916319 | |
| PX 2018 | 11/23/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916320 - CVX-RICO-5916321 | |
| PX 2019 | 12/21/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916322 - CVX-RICO-5916352 | |
| PX 2020 | 12/14/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916353 - CVX-RICO-5916378 | |
| PX 2021 | 12/1/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916379 - CVX-RICO-5916391 | |
| PX 2022 | 12/7/2009 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916392 - CVX-RICO-5916412 | |
| PX 2023 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916413 - CVX-RICO-5916423 | |
| PX 2024 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916424 - CVX-RICO-5916434 | |
| PX 2025 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916435 - CVX-RICO-5916447 | |
| PX 2026 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916448 - CVX-RICO-5916456 | |
| PX 2027 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916457 - CVX-RICO-5916459 | |
| PX 2028 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916460 - CVX-RICO-5916470 | |
| PX 2029 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916471 - CVX-RICO-5916483 | |
| PX 2030 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916484 - CVX-RICO-5916495 | |
| PX 2031 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916496 - CVX-RICO-5916498 | |
| PX 2032 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916499 - CVX-RICO-5916509 | |
| PX 2033 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916510 - CVX-RICO-5916521 | |
| PX 2034 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916522 - CVX-RICO-5916534 | |
| PX 2035 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916535 - CVX-RICO-5916547 | |
| PX 2036 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916548 - CVX-RICO-5916559 | |
| PX 2037 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916560 - CVX-RICO-5916572 | |
| PX 2038 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916573 - CVX-RICO-5916585 | |
| PX 2039 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916586 - CVX-RICO-5916598 | |
| PX 2040 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916599 - CVX-RICO-5916610 | |
| PX 2041 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916611 - CVX-RICO-5916621 | |
| PX 2042 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916622 - CVX-RICO-5916634 | |
| PX 2043 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916635 - CVX-RICO-5916647 | |
| PX 2044 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916648 - CVX-RICO-5916660 | |
| PX 2045 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916661 - CVX-RICO-5916673 | |
| PX 2046 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916674 - CVX-RICO-5916682 | |
| PX 2047 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916683 - CVX-RICO-5916695 | |
| PX 2048 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916696 - CVX-RICO-5916698 | |
| PX 2049 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916699 - CVX-RICO-5916705 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2050 | 09/00/2008 | Draft order obtained from hard drive of A. Guerra | CVX-RICO-5916706 - CVX-RICO-5916708 | |
| PX 2051 | 7/29/2009 | Order filed in Case No. 218-2008, Compensation for Damages against OCP Company, and an English translation thereof | CVX-RICO-5915037 - CVX-RICO-5915053 | |
| PX 2052 | 12/27/2010 | Order filed in Ricardo Zapata Pineda v. Manuel de German Perez, No. 21101-2009-0415 | CVX-RICO-5914138 - CVX-RICO-5914139 | |
| PX 2053 | | Zambrano Order - Causa No. 068-2010, Laboral - oral en contra de Fernandez Ramio | CVX-RICO-5926852-CVX-RICO-5926858 | |
| PX 2054 | | Zambrano Order - Causa No. 068-2010, Laboral - oral en contra de Fernandez Ramio | CVX-RICO-5926859 - CVX-RICO-5926866 | |
| PX 2055 | | Zambrano Order - Causa No. 094-2010, Laboral - oral en contra de Hernan de la Torre | CVX-RICO-5926867-CVX-RICO-5926874 | |
| PX 2056 | | Zambrano Order - Causa No. 214-2010, Laboral - oral en contra de Federacion Deportiva Provincial de Sucumbios | CVX-RICO-5926875 - CVX-RICO-5926885 | |
| PX 2057 | | Zambrano Order - Causa No. 200-2011, Laboral - oral en contra de Hernande de la Torre | CVX-RICO-5926886-CVX-RICO-5926894 | |
| PX 2058 | | Zambrano Order - Causa No. 186-2011, Laboral - oral en contra de Cherres Fierros Luis | CVX-RICO-5926895 - CVX-RICO-5926906 | |
| PX 2059 | | Zambrano Order - Causa No. 214-2010 - Laboral - oral en contra de Vicariato de Sucumbios | CVX-RICO-5926907 - CVX-RICO-5926916 | |
| PX 2060 | | Zambrano Order - Causa No. 028-2010, Laboral - oral en contra de Techy Vaca y otros | CVX-RICO-5926917-CVX-RICO-5926920 | |
| PX 2061 | | Zambrano Order - Causa No. 177-2011, Exhibicion en contra de Municipio de Cuyabeno | CVX-RICO-5926921 - CVX-RICO-5926923 | |
| PX 2062 | | Zambrano Order - Causa No. 212-2010, Laboral - oral en contra de Federacion Deportiva de Sucumbios | CVX-RICO-5926924-CVX_RICO-5926926 | |
| PX 2063 | | Zambrano Order - Causa No. 214-2010, Laboral - oral en contra de Federacion Deportiva Provincial de Sucumbios | CVX-RICO-5926927 - CVX-RICO-5926929 | |
| PX 2064 | | Zambrano Order - Causa No. 217-2010, Laboral - oral en contra de Federacion Deportiva de Sucumbios | CVX-RICO-5926930-CVX-RICO-5926932 | |
| PX 2065 | | Zambrano Order - Causa No. 185-2011, Laboral en contra de Jorge Estrada y otro | CVX-RICO-5926933 - CVX-RICO-5926935 | |
| PX 2066 | | Zambrano Order - Juicio Oral No. 21351-2011-0102, Bunay Gomez Gregorio en contra de Escobar Leiva Faviola Marisol | CVX-RICO-5926936-CVX-RICO-5926938 | |
| PX 2067 | | Zambrano Order - Causa No. 187-2011, Laboral en contra de Jorge Estrada y otro | CVX-RICO-5926939 - CVX-RICO-5926941 | |
| PX 2068 | | Zambrano Order - Casua No. 188-2011, Laboral en contra de Jorge Estrada y otro | CVX-RICO-5926942 - CVX-RICO-5926944 | |
| PX 2069 | | Zambrano Order - Causa No. 199-2011 Laboral contra de la Torre Ruales Hernan Efrain | CVX-RICO-5926945 - CVX-RICO-5926953 | |
| PX 2070 | | Zambrano Order - Causa No. 246-2011 Laboral - oral en contra de Municipio del Canton de Sucumbios | CVX-RICO-5926954 - CVX-RICO-5926960 | |
| PX 2071 | | Zambrano Order - Causa No. 140-2011, Laboral - oral en contra de Meneses Patricio | CVX-RICO-5926961-CVX-RICO-5926969 | |
| PX 2072 | | Zambrano Order - Actas de Sorteo - 2008 | CVX-RICO-5926970 - CVX-RICO-5926982 | |
| PX 2073 | | Zambrano Order - Actas de Sorteo - 2009 | CVX-RICO-5926983-CVX-RICO-5927020 | |
| PX 2074 | | Zambrano Order - Actas de Sorteo - 2010 | CVX-RICO-5927021 - CVX-RICO-5927048 | |
| PX 2075 | | Zambrano Order - Actas de Sorteo - 2011 | CVX-RICO-5927049 - CVX-RICO-5927087 | |
| PX 2076 | | Zambrano Order - Actas de Sorteo - 2012 | CVX-RICO-5927088 - CVX-RICO-5927244 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Ex. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2077 | | Zambrano Order - Causa No. 393-2009, Ejecutivo - letra de cambio en contra de Robinson Cuenca y otro | CVX-RICO-5927581 - CVX-RICO-5927585 | |
| PX 2078 | | Zambrano Order - Juicio No. 2009-0396 | CVX-RICO-5927586-CVX-RICO-5927588 | |
| PX 2079 | | Zambrano Order - Causa No. 390-2010, Verbal sumario en contra de Gobierno Provincial de Sucumbios | CVX-RICO-5927589-CVX-RICO-5927596 | |
| PX 2080 | | Zambrano Order - No. 2009-0378 | CVX-RICO-5927597--CVX-RICO-5927603 | |
| PX 2081 | | Zambrano Order - No. 290-2009 | CVX-RICO-5927604--CVX-RICO-5927610 | |
| PX 2082 | | Zambrano Order - Causa No. 364-2011, letra de cambio, ejecutivo en contra de Coronel Javier | CVX-RICO-5927611-CVX-RICO-5927614 | |
| PX 2083 | | Zambrano Order - Causa No. 351-2011, letra de cambio, ejecutivo en contra de yanes Alba | CVX-RICO-5927615-CVX-RICO-5927619 | |
| PX 2084 | | Zambrano Order - Causa No. 350-2011, divorcio en contra de Rocio Guachamboza | CVX-RICO-5927620-CVX-RICO-5927626 | |
| PX 2085 | | Zambrano Order - Causa No. 829-2011, Amparo Posesorio en contra de Alcimar Ortiz y otro | CVX-RICO-5927627-CVX-RICO-5927633 | |
| PX 2086 | | Zambrano Order - Causa No. 280-2011, letra de cambio, Ejecutivo en contra de Wilmer Ramirez | CVX-RICO-5927634-CVX-RICO-5927637 | |
| PX 2087 | | Zambrano Order - Causa No. 260-2011, divorcio - verbal sumario en contra de Sonia Chimbo | CVX-RICO-5927638-CVX-RICO-5927641 | |
| PX 2088 | | Zambrano Order - Causa No. 217-2011, Deslinde especial en contra de Manitio Juan Rosalino | CVX-RICO-5927642-CVX-RICO-5927647 | |
| PX 2089 | | Zambrano Order - Causa No. 124-2010, Ejecutivo en contra de Cuenca Carmen | CVX-RICO-5927648-CVX-RICO-5927654 | |
| PX 2090 | | Zambrano Order - Causa No. 123-2011, Deslinde y Amojonamiento en contra de Segundo Pintado y otroz | CVX-RICO-5927655-CVX-RICO-5927661 | |
| PX 2091 | | Zambrano Order - Causa No. 113-2010, Ordinario en contra de Cagua Letty | CVX-RICO-5927662-CVX-RICO-5927671 | |
| PX 2092 | | Zambrano Order - Causa No. 057-2011, Cobro de cheques en contra de Mayorga Ligia | CVX-RICO-5927672-CVX-RICO-5927678 | |
| PX 2093 | | Zambrano Order - 056-2011 Amparo Posesorio en contra de Manuel Eduardo Ortiz | CVX-RICO-5927679-CVX-RICO-5927683 | |
| PX 2094 | | Zambrano Order - Causa No. 401-2007, Amparo Posesorio en Contra de C.T.V.R.A. - Jaime Orozco y otro | CVX-RICO-5927684-CVX-RICO-5927692 | |
| PX 2095 | | Zambrano Order - Causa No. 032-2010, Laboral - oral en contra del Fernandez Ramiro | CVX-RICO-5927693-CVX-RICO-5927697 | |
| PX 2096 | | Zambrano Order - Juicio No. 2009-0055 | CVX-RICO-5927698-CVX-RICO-5927701 | |
| PX 2097 | | Zambrano Order - Causa No. 086-2011, Ejecutivo en contra de Teodoro Loaiza | CVX-RICO-5927702-CVX-RICO-5927705 | |
| PX 2098 | | Zambrano Order - Causa No. 103-2010, exclusion de bienes del inventario - ordinario en contra de Edgar Cuzco | CVX-RICO-5927706-CVX-RICO-5927711 | |
| PX 2099 | | Zambrano Order - Causa No. 108-2010, Laboral - oral en contra de Hernan de la Torre | CVX-RICO-5927712-CVX-RICO-5927716 | |
| PX 2100 | | Zambrano Order - Causa No. 125-2011, Accion de proteccion en contra de Dr. Daniel Mendez y Ab. Magaly Gil | CVX-RICO-5927717-CVX-RICO-5927718 | |
| PX 2101 | | Zambrano Order - Causa No. 015-2010, Expropiacion ocupacion inmediata en contra de Segundo Samaniego y otro | CVX-RICO-5927719-CVX-RICO-5927722 | |
| PX 2102 | | Zambrano Order - Causa No. 216-2011, Terminacion de contrato en contra de Jose Torres | CVX-RICO-5927723-CVX-RICO-5927726 | |

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2103 | | Zambrano Order - Causa No. 226-2011, Laboral - oral en contra de la Hernan Efrain de la Torre Ruales | CVX-RICO-5927727-CVX-RICO-5927730 | |
| PX 2104 | | Zambrano Order - Causa No. 229-2011, Laboral - oral en contra de Over Suarez y otro | CVX-RICO-5927731-CVX-RICO-5927736 | |
| PX 2105 | | Zambrano Order - Causa No. 254-2011, Laboral - oral en contra de Hernan de la Torre | CVX-RICO-5927737-CVX-RICO-5927741 | |
| PX 2106 | | Zambrano Order - Juicio No. 2008-0274 | CVX-RICO-5927742-CVX-RICO-5927744 | |
| PX 2107 | | Zambrano Order - Juicio No. 2010-0282 | CVX-RICO-5927745-CVX-RICO-5927749 | |
| PX 2108 | | Zambrano Order - Causa No. 286-2010, Laboral - oral en contra de Franklin Solorzano | CVX-RICO-5927750-CVX-RICO-5927753 | |
| PX 2109 | | Zambrano Order - Causa No. 287-2010, Laboral - oral en contra de Francisco Naula | CVX-RICO-5927754-CVX-RICO-5927756 | |
| PX 2110 | | Zambrano Order - Causa No. 024-2010, Laboral en contra de Mendieta Milton | CVX-RICO-5927757-CVX-RICO-5927760 | |
| PX 2111 | | Zambrano Order - Causa No. 295-2011, Laboral - oral en contra de Carlos Buisteon y Otro | CVX-RICO-5927761-CVX-RICO-5927766 | |
| PX 2112 | | Zambrano Order - Causa No. 300-2011, Laboral - oral en contra de hospital principal de Sucumbios | CVX-RICO-5927767-CVX-RICO-5927770 | |
| PX 2113 | | Zambrano Order - Causa No. 301-2011, Laboral - oral en contra de Celi Omar | CVX-RICO-5927771-CVX-RICO-5927778 | |
| PX 2114 | | Zambrano Order - Causa No. 305-2011, Amparo Posesorio en contra de Eudoro Garcia | CVX-RICO-5927779-CVX-RICO-5927781 | |
| PX 2115 | | Zambrano Order - Causa No. 307-2010, ejecutivo en contra de Martha Silva | CVX-RICO-5927782-CVX-RICO-5927785 | |
| PX 2116 | | Zambrano Order - Causa No. 318-2011, Laboral - oral en contra de Berra Augusto | CVX-RICO-5927786-CVX-RICO-5927791 | |
| PX 2117 | | Zambrano Order - Causa No. 341-2011, Ejecutivo en contra de Edison Coraisaca y otros | CVX-RICO-5927792-CVX-RICO-5927797 | |
| PX 2118 | | Zambrano Order - Juicio No. 2008-0345 | CVX-RICO-5927798-CVX-RICO-5927799 | |
| PX 2119 | | Zambrano Order - Causa No. 164-2011, Ejecutivo en contra de Duarte Hermes y otro | CVX-RICO-5927800-CVX-RICO-5927806 | |
| PX 2120 | 10/21/2009 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 159,061-159,063, and an English translation thereof | CVX-RICO-1176446 - CVX-RICO-1176451 | |
| PX 2121 | 11/23/2009 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 159,416-159,418, and an English translation thereof | CVX-RICO-0507978 - CVX-RICO-0507980 | |
| PX 2122 | 11/30/2009 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 159,502-159,505, and an English translation thereof | CVX-RICO-1176904 - CVX-RICO-1176910 | |
| PX 2123 | 12/7/2009 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 159,630-159,634, and an English translation thereof | CVX-RICO-1177038 - CVX-RICO-1177046 | |
| PX 2124 | 12/14/2009 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 159,791-159,793, and an English translation thereof | CVX-RICO-1177212 - CVX-RICO-1177217 | |
| PX 2125 | 1/5/2010 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 164,366-164,369, and an English translation thereof | CVX-RICO-0508123 - CVX-RICO-0508137 | |
| PX 2126 | 1/19/2010 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 165,394-164,396, and an English translation thereof | CVX-RICO-1183019 - CVX-RICO-1183023 | |
| PX 2127 | 2/2/2010 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 166,936-166,939, and an English translation thereof | CVX-RICO-0508252 - CVX-RICO-0508268 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2128 | 2/18/2010 | Order issued in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, bearing the foja numbers 167,847-167,849, and an English translation thereof | CVX-RICO-0508346-CVX-RICO-0508356 | |
| PX 2129 | | Summary chart of Donziger phone records | | |
| PX 2130 | | Summary chart of soil remediation costs per cubic meter compared to costs calculated in the Lago Agrio judgment | | |
| PX 2131 | | Summary comparing TPH clean up standard used by Petroecuador and required by Lago Agrio judgment | | |
| PX 2132 | | Timeline of key events relating to the Ecuadorian judiciary | | |
| PX 2133 | | Timeline regarding Burford's investment related to the Lago Agrio litigation and misrepresentations made to Burford | | |
| PX 2134 | | Timeline of Cabrera payments | | |
| PX 2135 | | Chart of Cabrera Report authorship | | |
| PX 2136 | | Timeline of 1782 action proceedings, depositions, and hearings | | |
| PX 2137 | | Summary chart of financial transactions related to the Lago Agrio and related litigations | See Source Appendix for PX 2137 | |
| PX 2138 | | Summary chart of financial transactions related to payments for experts and consultants who worked with the Lago Agrio Plaintiffs during the Lago Agrio litigation and related litigations | See Source Appendix for PX 2138 | |
| PX 2139 | | Summary chart of financial transactions related to payments for Cabrera | BPNA-00431-439, BPNA-00592, BPNA-00593, BPNA-00601, BPSUPP02137, BPSUPP02154-2155, BPSUPP02157, DONZ00024903, DONZ00025329, DONZ00063797, DONZ-HDD-0113361, DONZ-HDD-0125080, DONZ-HDD-0152418, DONZ-HDD-0155919, DONZ-HDD-0156030, CVX-RICO-1146632, CVX-RICO-1146650, CVX-RICO-1146651, CVX-RICO-1148014, CVX-RICO-1148893-912, CVX-RICO-1149206, CVX-RICO-1149298, CVX-RICO-1149385-400, CVX-RICO-1149859, CVX-RICO-1150280, CVX-RICO-1150356, CVX-RICO-1156672-73, CVX-RICO-1156739, CVX-RICO-1156812-26, CVX-RICO-1157472, CVX-RICO-116541, CVX-RICO-1170204, CVX-RICO-1173538-42, CVX-RICO-1174850, CVX-RICO-1211270 | |
| PX 2140 | | Summary chart of financial transactions related to payments for individuals who worked for Donziger and his law firms during the Lago Agrio litigation and related litigations | See Source Appendix for PX 2140 | |
| PX 2141 | | Summary chart of financial transactions related to payments for Selva Viva | See Source Appendix for PX 2141 | |
| PX 2142 | | Summary chart comparing the Cuerpo Summary Cost Filing financial information by year with Selva Viva financial transactions by year | See Source Appendix for PX 2142 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2143 | | Summary chart of evidence of investor contributions to the Lago Agrio litigation and related litigations | DONZ00083678, DONZ00130901, DONZ00132976, DONZ00039153, DONZ00026949, DONZ00132912, WOODS-HDD-0231881, DONZ00132930, DONZ00132898, DONZS00013700 , DONZS00015670 , WOODS00041543, DONZS00014059, WOODS00045228, WOODS00044692, WOODS00034373, WOODS00041527, WOODS00045133, WOODS00042564, DNZDEF0009210, DNZDEF0009216, DNZDEF0009220, DNZDEF0009224, DNZDEF0009236, DNZDEF0009254, DNZDEF0009271, BPNA02928, BPNA02930, BPNA02932, BPNA02935, BPNA02937, BPNA02938, BPNA02941, BPNA02943, BPNA02945, BPNA02947, BPNA02949 | |
| PX 2144 | | Timeline of individuals' and entities' investments in the Lago Agrio litigation and related litigations | DONZ00083678, DONZ00130901, DONZ00132976, DONZ00039153, DONZ00026949, DONZ00132912, WOODS-HDD-0231881, DONZ00132930, DONZ00132898, DONZS00013700 , DONZS00015670 , WOODS00041543, DONZS00014059, WOODS00045228, WOODS00044692, WOODS00034373, WOODS00041527, WOODS00045133, WOODS00042564, DNZDEF0009210, DNZDEF0009216, DNZDEF0009220, DNZDEF0009224, DNZDEF0009236, DNZDEF0009254, DNZDEF0009271, BPNA02928, BPNA02930, BPNA02932, BPNA02935, BPNA02937, BPNA02938, BPNA02941, BPNA02943, BPNA02945, BPNA02947, BPNA02949 | |
| PX 2145 | | Summary chart of flow of investor funds through Donziger IOLA accounts | DONZ00132900 | |
| PX 2146 | | Summary chart of flow of funds to Selva Viva through Donziger's IOLA and personal accounts | DONZ00133919 - DONZ00133924 | |
| PX 2147 | | Summary chart of categories of financial transactions by the Lago Agrio Plaintiffs' team in the Lago Agrio litigation and related litigations | See Source Appendix for PX 2147 | |
| PX 2148 | | Summary chart of categories of confirmed transactions by the Lago Agrio Plaintiffs' team in the Lago Agrio litigation and related litigations | See Source Appendix for PX 2148 | |
| PX 2149 | | Summary chart of payments to the Lago Agrio Plaintiffs' experts and consultants | KAMP-NATIVE000069 - KAMP-NATIVE000073, DONZ00082954, KAMP-NATIVE000314, DONZ00028370 | |
| PX 2150 | | Summary chart of the various priorities in the judgment distribution waterfall described in the Intercreditor Agreement | DONZS00015670 | |
| PX 2151 | | Summary chart of the potential distributions to funders, attorneys, advisors, the Lago Agrio Plaintiffs, and others under the judgment distribution waterfall described in the Intercreditor Agreement | See Source Appendix for PX 2151 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2152 | | Summary chart of the potential distributions to funders under the judgment distribution waterfall described in the Intercreditor Agreement | See Source Appendix for PX 2152 | |
| PX 2153 | | Summary chart of the potential distributions to certain attorneys and advisors for the Lago Agrio Plaintiffs under the judgment distribution waterfall described in the Intercreditor Agreement | See Source Appendix for PX 2153 | |
| PX 2154 | | Summary chart of judicial impartiality across Latin American countries | | |
| PX 2155 | | Summary chart comparing drafts and final Cabrera Report | | |
| PX 2156 | | Summary chart comparing overlap between the Moodie Memo and the Lago Agrio judgment | | |
| PX 2157 | | Summary chart of stages of the process of Hernandez's review of the Lago Agrio record and the results of each stage | | |
| PX 2158 | | Summary chart of overlap between Lago Agrio record and items reviewed by Morningside | | |
| PX 2159 | | Summary chart of methodology of Dr. Juola in evaluating linguistic overlaps between unfiled work product and the Lago Agrio judgment and comparing overlaps with the Lago Agrio record | | |
| PX 2160 | | Summary chart of conclusions of Dr. Juola regarding textual comparisons between unfiled work product and the Lago Agrio record | | |
| PX 2161 | | Summary chart of analysis of Dr. Juola of perceived effects of OCR process on Lago Agrio record and linguistic tools utilized during analysis | | |
| PX 2162 | | Summary chart of overlapping categories of Lago Agrio judgment and Cabrera Report | | |
| PX 2163 | | Summary chart of categories of government spending and corresponding remediation awards in the Lago Agrio judgment | | |
| PX 2164 | | Summary charts comparing text from the Lago Agrio judgment to the Lago Agrio Plaintiffs' unfiled work product | | |
| PX 2165 | | Lago Agrio judgment highlighted and annotated to show textual overlap with the Lago Agrio Plaintiffs' unfiled work product | | |
| PX 2166 | | Fusion Memo highlighted and annotated to show textual overlap with the Lago Agrio judgment | | |
| PX 2167 | | Lago Agrio Plaintiffs' draft alegato highlighted and annotated to show textual overlap with the Lago Agrio judgment | | |
| PX 2168 | | Email sent from Fajardo on June 18, 2009, highlighted and annotated to show textual overlap with the Lago Agrio judgment | | |
| PX 2169 | | November 2006 report sent by Prieto to Donziger on October 24, 2007, highlighted and annotated to show textual overlap with the Lago Agrio judgment | | |
| PX 2170 | | Interactive application showing side-by-side comparisons of the Lago Agrio judgment and other documents | | |
| PX 2171 | | Summary chart of Guerra's phone contacts | | |
| PX 2172 | | Summary chart of Donziger's text messages | | |
| PX 2173 | | Summary chart of email contacts extracted from Guerra's Hotmail account | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2174 | | Summary chart of Skype messages extracted from Donziger's media | | |
| PX 2175 | | Summary chart of overlap and common errors found in the Lago Agrio judgment, Selva Viva Data Compilation, and Stratus Compilation | | |
| PX 2176 | | Summary chart of the metadata of draft orders extracted from Guerra's hard drive, the amount of textual overlap between the draft orders and corresponding orders issued by Zambrano in the Lago Agrio litigation, and the date each order was issued | | |
| PX 2177 | | Summary chart of the metadata of draft rulings extracted from Guerra's hard drive, the amount of textual overlap between the draft rulings from Guerra's hard drive and corresponding orders issued by the Lago Agrio court, the case numbers of the corresponding rulings issued by the Lago Agrio court, the Bates range rulings issued by the Lago Agrio court, the Juez Ponente of the rulings, and the judge assigned to the cases according to Actas de Sorteo | | |
| PX 2178 | | Summary chart of overlap between draft orders extracted from Guerra's hard drive and orders issued by Zambrano in the Lago Agrio litigation | | |
| PX 2179 | | Summary chart of overlap between draft rulings extracted from Guerra's hard drive and rulings published by the Lago Agrio court | | |
| PX 2180 | | Timeline depicting the dates of draft orders extracted from Guerra's hard drive and the dates the corresponding orders were issued by the Lago Agrio court | | |
| PX 2181 | | Demonstrative showing the 16 style markers used by Dr. McMenamin | | |
| PX 2182 | | Summary chart of the Fajardo style markers identified by Dr. McMenamin in the Guerra Memory Aid | | |
| PX 2183 | | Summary chart of quotes from Cabrera filings in the Lago Agrio litigation that Dr. McMenamin concludes were authored by Fajardo | | |
| PX 2184 | | Summary chart of Spanish language errors identified by Dr. McMenamin in the Cabrera Report, annexes to the Cabrera Report, and Supplemental Cabrera Report | | |
| PX 2185 | | Timeline of Stratus's drafting of the Cabrera Report | | |
| PX 2186 | | Summary chart of the textual overlap between the Memory Aid and the Fajardo Writings identified by Dr. McMenamin | | |
| PX 2187 | | Summary chart of the flow of funds from funders to recipients, including funds originating from Kohn, Swift & Graf, DeLeon and Torvia, Donziger and his law firms, and the Burford Group | DONZ00039091, DONZ00043757, DONZ00036216, DONZ00132898 - 00132900, WOODS-HDD-0022511, DONZ00110499, DONZ00132912, CVX-RICO-2915186, DONZ00132906, DONZS00015696, DONZS00015670 | |
| PX 2188 | | Summary chart of individuals who were active in the alleged RICO enterprise from 2003 through 2010 | See Source Appendix for PX 2194 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2189 | | Summary chart of the Fajardo style markers identified by Dr. Gerald McMenamin in Cabrera filings in the Lago Agrio Litigation | | |
| PX 2190 | 8/16/2007 | Email from S. Donziger to S. Alpern, copying M. Simons, R. McGarrah, A. O'Meara, and L. Lowe re "Nunn rejects Chevron talks at Carter Center" | NYSCFOIL001493 - NYSCFOIL001495 | |
| PX 2191 | 9/19/2008 | Email from J. Prieto to R. Garcia, J. Saenz, P. Fajardo and L. Yanza re "CASE FISCALIA NOTIFICACION" ["PROSECUTOR'S OFFICE CASE"] and an English translation thereof | DONZ00047875<br><br>CVX-RICO-2437985 | |
| PX 2192 | 2/14/2007 | Email from S. Donziger to M. Yepez re "taresa" ["tasks"] and an English translation thereof | DONZ-HDD-0100756 - DONZ-HDD-0100757<br><br>CVX-RICO-1376603 - CVX-RICO1376604 | |
| PX 2193 | 4/30/2007 | Email from S. Donziger to M. Yepez re "reporte" ["report"] and an English translation thereof | DONZ00062166<br><br>CVX-RICO-2516280 - CVX-RICO-2516281 | |
| PX 2194 | | Summary chart of the number of meetings and emails that occurred between individual Defendants during the course of January 2003 through December 2010 | See Source Appendix for PX 2194 | |
| PX 2195 | | Summary chart of the number of meetings and emails that occurred between individual co-conspirators and Defendants during the course of Lago Agrio litigation and related litigations. | See Source Appendix for PX 2195 | |
| PX 2196 | | Summary chart of amount of telephone, texts, and Skype communications between Donziger and individual co-conspirators and Defendants during the course of the Lago Agrio litigation and related litigations. | See Source Appendix for PX 2196 | |
| PX 2197 | | Summary chart of facts forming the basis of Professor Moore's expert opinions | | |
| PX 2198 | | Summary chart of the Rules of Professional Conduct for various states | | |
| PX 2199 | | Summary chart of states where attorneys representing the Lago Agrio Plaintiffs are admitted to practice | | |
| PX 2200 | | Summary chart of Lago Agrio court orders regarding Cabrera | | |
| PX 2201 | | Summary chart of the Lago Agrio Plaintiffs' filings in the Lago Agrio litigation regarding Cabrera | | |
| PX 2202 | | Summary chart of Cabrera's filings in the Lago Agrio litigation regarding his interactions with the Lago Agrio Plaintiffs | | |
| PX 2203 | | Summary chart of documents reflecting the Lago Agrio Plaintiffs' influence on the selection and appointment of Cabrera | | |
| PX 2204 | | Summary chart of documents reflecting the Lago Agrio Plaintiffs' and Stratus's involvement in drafting the Cabrera Work Plan and the Cabrera Reports | | |
| PX 2205 | | Summary chart reflecting proceedings where the Declaration of Fajardo (dated May 5, 2010) was filed | | |
| PX 2206 | | Summary chart reflecting statements in the Declaration of Fajardo (dated May 5, 2010) | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2207 | | Summary chart reflecting statements by attorneys for the Lago Agrio Plaintiffs, Stratus, or other relevant third-parties to U.S. courts | | |
| PX 2208 | | Summary chart reflecting the law firms who have withdrawn as attorneys for Defendants and statements related thereto | | |
| PX 2209 | | Summary chart reflecting Defendants' strategy and efforts to delay legal proceedings initiated by Chevron | | |
| PX 2210 | | Summary chart reflecting Defendants' efforts to delay or influence witnesses' deposition testimony in legal proceedings initiated by Chevron | | |
| PX 2211 | | Summary chart reflecting productions and volume of documents produced in response to certain orders in the Stratus 1782 proceeding | | |
| PX 2212 | | Summary chart reflecting productions and volume of documents produced in response to certain orders in the Donziger 1782 proceeding | | |
| PX 2213 | | Summary chart of court orders, emails, and other documents reflecting document production and deposition testimony in the Stratus 1782 proceeding | | |
| PX 2214 | | Summary chart of court orders, emails, and other documents reflecting document production and deposition testimony in the Donziger 1782 proceeding | | |
| PX 2215 | | Summary chart of documents or information provided by Defendants to third-party funders | | |
| PX 2216 | | Summary chart of documents reflecting Defendants' methods to obtain favorable rulings in the Lago Agrio litigation | | |
| PX 2217 | | Summary chart of press releases authored by Defendants, their co-conspirators, and relevant third parties related to the Lago Agrio litigation | | |
| PX 2218 | | Timeline of press releases authored by Defendants, their co-conspirators, and relevant third parties related to the Lago Agrio litigation | | |
| PX 2219 | | Summary chart showing press releases and statements by Defendants, their co-conspirators, and relevant third parties related to Russell's cost estimation | | |
| PX 2220 | | Summary chart of photographs of conspirators, co-conspirators, and relevant third parties | | |
| PX 2221 | | Timeline reflecting press releases and statements by Defendants, co-conspirators, and relevant third parties related to Russell's statements to Donziger concerning his work in the Lago Agrio litigation | | |
| PX 2222 | | Timeline of statements by Russell to Donziger concerning his work in the Lago Agrio litigation and results | | |
| PX 2223 | | Timeline of 1782 action proceedings, related depositions, and hearings | | |
| PX 2224 | | Demonstrative showing overlap between Stratus-authored draft of the Cabrera Report and final Cabrera Report | | |
| PX 2225 | | Timeline of the drafting of the Cabrera Report | | |
| PX 2226 | | Summary chart of payments into Guerra's bank account with signature of Centeno | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2227 | | Summary chart of TAME shipping records related to Guerra | | |
| PX 2228 | | Summary chart comparing 11 draft orders with nine filed orders issued by Zambrano in the Lago Agrio litigation | | |
| PX 2229 | | Summary chart comparing draft judgments with appellate judgments issued by Zambrano | | |
| PX 2230 | | Timeline of events in alleged bribery scheme, including events and communications concerning Zambrano and Guerra | | |
| PX 2231 | | Summary chart of communications concerning alleged scheme to ghostwrite Lago Agrio judgment | | |
| PX 2232 | | Summary chart reflecting conclusions of Dr. Velazquez as to questions of Ecuadorian law | | |
| PX 2233 | | Summary chart reflecting conclusions of Dr. Wright as to questions of Ecuadorian law | | |
| PX 2234 | | Summary chart of the Fajardo style markers identified by Dr. Gerald McMenamin in Cabrera filings in the Lago Agrio Litigation (McMenamin) | | |
| PX 2235 | 4/25/2006 | CRS-091-01 at 44:43 – 47:28 ["Eso fue bueno … en su territorio, ok"] | CVX-RICO-9-005 | |
| PX 2235A | | Transcript of CRS-191-01 at 44:43 – 47:28 | | |
| PX 2236 | 4/25/2006 | CRS-091-01 at 1:02:18 – 1:03:05 ["What I just prepared … I like that"] | CVX-RICO-9-005 | |
| PX 2236A | | Transcript of CRS-191-01 at 1:02:18 – 1:03:05 | | |
| PX 2237 | 4/14/2008 | CRS-481-00 at 16:57 - 17:30 ["Lo que mas … sixteen billion dollars"] | CVX-RICO-9-006 | |
| PX 2237A | | Transcript of CRS-481-00 at 16:57 - 17:30 | | |
| PX 2238 | 4/26/2006 | Audio recording of Emergildo Criollo at the April 26, 2006 Chevron shareholder meeting. | | |
| PX 2238A | 4/26/2006 | Transcript of audio recording of Emergildo Criollo at the April 26, 2006 Chevron shareholder meeting. | | |
| PX 2239 | 7/3/2007 | Screenshot of CRS-410-00 at 33:17 [Lago Agrio Courthouse from 2006 to present] | CVX-RICO-9-005 | |
| PX 2240 | 3/20/2007 | Flickr photos of March 20, 2007 meeting with President Correa | Flickr.com | |
| PX 2241 | 4/15/2013 | Image of Javier Piaguje Payaguaje | Facebook.com | |
| PX 2242 | 4/15/2013 | Image of Javier Piaguje Payaguaje | Facebook.com | |
| PX 2243 | 4/15/2013 | Image of Javier Piaguje Payaguaje | Facebook.com | |
| PX 2244 | 4/15/2013 | Image of Javier Piaguje Payaguaje | Facebook.com | |
| PX 2245 | 4/15/2013 | Image of Javier Piaguje Payaguaje | Facebook.com | |
| PX 2246 | 4/16/2013 | Image of Javier Piaguje Payaguaje | Facebook.com | |
| PX 2247 | 4/16/2013 | Image of Javier Piaguje Payaguaje | Facebook.com | |
| PX 2248 | 9/8/1995 | Remedial Action Plan for the Former PetroEcuador-TexPet Consortium, prepared by Woodward-Clyde International, Inc. | CA1100866<br><br>Ex. 62, Dkt. 26-2 - 26-7 | |
| PX 2249 | 3/31/1996 | Certificate of Work No. 1 - RAT, and an English translation thereof | CVX-RICO-1150554 - CVX-RICO-1150555 | |
| PX 2250 | 3/31/1996 | Certificate No. 2 - RAT, and an English translation thereof | CVX-RICO-1150559 - CVX-RICO-1150560 | |
| PX 2251 | 4/2/1996 | Certificate of Work No. 3 - RAT, and an English translation thereof | CVX-RICO-1150561 - CVX-RICO-1150562 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2252 | 4/15/1996 | Certificate of Work No. 5 - RAT, and an English translation thereof | CVX-RICO-1150567 - CVX-RICO-1150568 | |
| PX 2253 | 4/16/1996 | Certificate of Work No. 4 - RAT, and an English translation thereof | CVX-RICO-1150563 - CVX-RICO-1150566 | |
| PX 2254 | 4/24/1996 | Certificate of Work No. 6 - RAT, and an English translation thereof | CVX-RICO-1150569 - CVX-RICO-1150577 | |
| PX 2255 | 4/30/1996 | Certificate N. - 07 - RAT, and an English translation thereof | | |
| PX 2256 | 5/28/1996 | Certificate No. 8 - RAT, and an English translation thereof | CVX-RICO-1150578 - CVX-RICO-1150580 | |
| PX 2257 | 5/30/1996 | Letter to R. Perez, Legal Representative for TexPet, from the Republic of Ecuador | | |
| PX 2258 | 6/5/1996 | Certificate No. 9 - RAT-96, and an English translation thereof | CVX-RICO-1150581 - CVX-RICO-1150588 | |
| PX 2259 | 6/12/1996 | Letter to J. Pareja Cucalon, Minister of Energy and Mines, from R. Perez, Legal Representative for TexPet | | |
| PX 2260 | 6/12/1996 | Certificate No. 10 - RAT, and an English translation thereof | CVX-RICO-1150591 - CVX-RICO-1150593 | |
| PX 2261 | 6/19/1996 | Certificate No. 11 - RAT, and an English translation thereof | CVX-RICO-1150595 - CVX-RICO-1150604 | |
| PX 2262 | 6/20/1996 | Letter to G. Rosania, Undersecretary for Environmental Protection, Ministry of Energy and Mines, from J. Paez, Manager of Petroproduccion | | |
| PX 2263 | 6/25/1996 | Certificate No. 12 - RAT - 96, and an English translation thereof | CVX-RICO-1150607 - CVX-RICO-1150611 | |
| PX 2264 | 6/27/1996 | Letter to R. Perez, Legal Representative for TexPet, from the Republic of Ecuador | | |
| PX 2265 | 7/3/1996 | Certificate No. 13 - RAT - 96, and an English translation thereof | CVX-RICO-1150612 - CVX-RICO-1150621 | |
| PX 2266 | 7/10/1996 | Certificate of Work No. 014 - RAT, and an English translation thereof | CVX-RICO-1150623 - CVX-RICO-1150624 | |
| PX 2267 | 7/16/1996 | Certificate No. 15 - RAT - 96, and an English translation thereof | CVX-RICO-1150626 - CVX-RICO-1150635 | |
| PX 2268 | 7/24/1996 | Certificate No. 016 - RAT, and an English translation thereof | CVX-RICO-1150636 - CVX-RICO-1150639 | |
| PX 2269 | 7/31/1996 | Certificate No. 17 - RAT - 96, and an English translation thereof | CVX-RICO-1150641 - CVX-RICO-1150649 | |
| PX 2270 | 8/5/1996 | Certificate No. 18, and an English translation thereof | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2271 | 8/14/1996 | Certificate No. 019 - RAT - 96, and an English translation thereof | CVX-RICO-1150651 - CVX-RICO-1150660 | |
| PX 2272 | 8/21/1996 | Certificate No. 20 - RAT, and an English translation thereof | CVX-RICO-1150661 - CVX-RICO-1150663 | |
| PX 2273 | 8/28/1996 | Certificate No. 021 - RAT - 96, and an English translation thereof | CVX-RICO-1150664 - CVX-RICO-1150673 | |
| PX 2274 | 9/2/1996 | Work Certificate No. 022 - RAT, and an English translation thereof | CVX-RICO-1150674 - CVX-RICO-1150675 | |
| PX 2275 | 9/11/1996 | Certificate No. 023 - RAT - 96, and an English translation thereof | CVX-RICO-1150698 - CVX-RICO-1150710 | |
| PX 2276 | 9/25/1996 | Certificate No. 025 - RAT -96, and an English translation thereof | CVX-RICO-1150711 - CVX-RICO-1150712 | |
| PX 2277 | 9/26/1996 | Certificate No. 25A - RAT - 96, and an English translation thereof | CVX-RICO-1150717 - CVX-RICO-1150718 | |
| PX 2278 | 9/29/1996 | Special Work Certificate No. 026 - RAT - 96, and an English translation thereof | CVX-RICO-1150720 - CVX-RICO-1150722 | |
| PX 2279 | 9/30/1996 | Work Certificate No. 027 - RAT, and an English translation thereof | CVX-RICO-1150724 | |
| PX 2280 | 10/1/1996 | Work Certificate No. 028 - RAT -96, and an English translation thereof | CVX-RICO-1150725 | |
| PX 2281 | 10/8/1996 | Work Certificate No. 029 - RAT - 96, and an English translation thereof | CVX-RICO-1150727 | |
| PX 2282 | 10/10/1996 | Certificate No. 030 - RAT - 96, and an English translation thereof | CVX-RICO-1150735 | |
| PX 2283 | 10/10/1996 | Scope of Certificate No. 16 - RAT, and an English translation thereof | | |
| PX 2284 | 10/16/1996 | Certificate No. 031 - RAT - 96, and an English translation thereof | CVX-RICO-1150740 | |
| PX 2285 | 10/23/1996 | Certificate No. 032 - RAT - 96, and an English translation thereof | | |
| PX 2286 | 10/29/1996 | Certificate No. 033 - RAT - 96, and an English translation thereof | CVX-RICO-1150742 | |
| PX 2287 | 11/11/1996 | Certificate No. 034 - RAT - 96, and an English translation thereof | CVX-RICO-1150756 - CVX-RICO-1150758 | |
| PX 2288 | 12/9/1996 | Pit Closure Resampling Program | CVX-RICO-4509413 - CVX-RICO-4509415 | |
| PX 2289 | 1/14/1997 | Certificate No. 035 - RAT - 97, and an English translation thereof | CVX-RICO-1150759 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2290 | 1/17/1997 | Certificate No. 36 - RAT - 97, and an English translation thereof | CVX-RICO-1150760 | |
| PX 2291 | 1/20/1997 | Work Certificate No. 37, RAT - 97, and an English translation thereof | CVX-RICO-1150761 | |
| PX 2292 | 1/27/1997 | Former Petroecuador/Texpet Consortium, Pit Closure Resampling Program. Environmental Resource Management, Inc. | CVX-RICO-4505099 - CVX-RICO-4505148 | |
| PX 2293 | 2/5/1997 | Work Certificate No. 38 - RAT - 97, and an English translation thereof | CVX-RICO-1150762 - CVX-RICO-1150763 | |
| PX 2294 | 3/14/1997 | Certificate No. 39 - RAT - 97, and an English translation thereof | CVX-RICO-1150765 - CVX-RICO-1150767 | |
| PX 2295 | 3/18/1997 | Certificate No. 40 - RAT - 97, and an English translation thereof | CVX-RICO-1150769 | |
| PX 2296 | 6/9/1997 | Certificate No. 41, and an English translation thereof | CVX-RICO-1150771 - CVX-RICO-1150772 | |
| PX 2297 | 7/23/1997 | Work Certificate No. 42 - RAT - 97, and an English translation thereof | CVX-RICO-1150774 - CVX-RICO-1150775 | |
| PX 2298 | 8/4/1997 | Work Certificate No. 043 - RAT - 97, and an English translation thereof | CVX-RCIO-1150777 - CVX-RICO-1150778 | |
| PX 2299 | 8/20/1997 | Certificate No. 44 - RAT - 97, and an English translation thereof | CVX-RCIO-1150780 - CVX-RICO-1150781 | |
| PX 2300 | 9/10/1997 | Work Certificate No. 045 - RAT - 97, and an English translation thereof | | |
| PX 2301 | 9/24/1997 | Work Certificate No. 046 - RAT - 97, and an English translation thereof | CVX-RICO-1150782 | |
| PX 2302 | 10/1/1997 | Work Certificate No. 047 - RAT - 97, and an English translation thereof | CVX-RICO-1150785 | |
| PX 2303 | 11/20/1997 | Work Certificate No. 048 - RAT - 97, and an English translation thereof | CVX-RICO-1150787 | |
| PX 2304 | 3/13/1998 | Work Certificate No. 051 - RAT - 98, and an English translation thereof | | |
| PX 2305 | 11/27/2008 | Filing by A. Callejas in in Maria Aguinda y Otros v. Chevron Corp., Case No. 002-2003, and an English translation thereof | CVX-RICO-1171354 - CVX-RICO-1171580 | |
| PX 2306 | 6/27/2012 | Filing in the Superior Court of Justice of Brazil, and an English translation thereof | CVX-RICO-0004192 - CVX-RICO-0004214 | |
| PX 2307 | 7/29/2013 | Order issued by Judge W. Erazo in Maria Aguinda et al v. Callejas, Case No. 21100-2003-0002, and an English translation thereof | CVX-RICO-0004309 - CVX-RICO-0004311 | |

*Chevron Corp. v. Steven Donziger, et al.,* **Plaintiff's Trial Exhibit List**
No. 11 CV 0691 (LAK)

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2308 | Undated | Complete official File 001/05 of Public Prosecutor, Sucumbios, in case of murder of Wilson Oriol Fajardo Mendoza reported by Pablo Fajardo Mendoza, from the files of Public Prosecutor, Sucumbios, File 001/05, cuerpos 1-4. | | |
| PX 2309# | 8/28/2007 | **\*For Identification Only\***<br>ChevronToxico article titled "Chevron Using Unethical Tactics to Avoid Judgment in $10 Billion Rainforest Trial" | CVX-RICO-0501748 - CVX-RICO-0501752 | |
| PX 2309R | 8/28/2007 | **\*Redacted\***<br>ChevronToxico article titled "Chevron Using Unethical Tactics to Avoid Judgment in $10 Billion Rainforest Trial" | CVX-RICO-0501748 - CVX-RICO-0501752 | |
| PX 2310 | 4/2/2008 | Article from Chevron.com titled "Chevron Cites Bias and Improper Collaboration in Rejecting Conclusions of Report Submitted to Ecuadorian Court" | http://investor.chevron.com/phoenix.zhtml?c=13 0102&p=irol-newsArticle&ID=1125016 | |
| PX 2311 | 8/15/2008 | Article from Chevron.com entitled "Chevron Statement Responding to the Government of Ecuador's Offer to Mediate in Ongiong Trial" | http://investor.chevron.com/phoenix.zhtml?c=13 0102&p=irol-newsArticle&ID=1187833 | |
| PX 2312 | 9/15/2008 | Article from Chevron.com entitled "Ecuador Lawsuit Report has Fabricated Evidence, Tainted by Political Pressure" | http://investor.chevron.com/phoenix.zhtml?c=13 0102&p=irol-newsArticle&ID=1197255 | |
| PX 2313 | 2/12/2009 | Article from Chevron.com entitled "Chevron Cites New Instances of Misconduct Marring Trial in Ecuador" | http://investor.chevron.com/phoenix.zhtml?c=13 0102&p=irol-newsArticle&ID=1256065 | |
| PX 2314# | 5/2/2009 | **\*For Identification Only\***<br>Article from Ecuadorinmediato.com entitiled "Mas de 30 mil ecuatorianos estarian afectados por contaminacion que dejo TEXACO en Ecuador, afirma Luis Yanza" ["More than 30,000 Ecuadorians allegedlly affected by the contamination TEXACO left in Ecuador, asserts Luis Yanza"], and an English translation thereof. | | |
| PX 2314R | 5/2/2009 | **\*Redacted\***<br>Article from Ecuadorinmediato.com entitiled "Mas de 30 mil ecuatorianos estarian afectados por contaminacion que dejo TEXACO en Ecuador, afirma Luis Yanza" ["More than 30,000 Ecuadorians allegedlly affected by the contamination TEXACO left in Ecuador, asserts Luis Yanza"], and an English translation thereof. | | |
| PX 2315 | 8/31/2009 | Article from Chevron.com entitled "Videos Reveal Serious Judicial Misconduct and Political Influence in Ecuador Lawsuit" | http://investor.chevron.com/phoenix.zhtml?c=13 0102&p=irol-newsArticle_Print&ID=132 | |
| PX 2316# | 9/1/2009 | **\*For Identification Only\***<br>Article from El Comercio entitled "Texaco Shows an Explosive Video Linked to the Trial in Ecuador" | | |
| PX 2316R | 9/1/2009 | **\*Redacted\***<br>Article from El Comercio entitled "Texaco Shows an Explosive Video Linked to the Trial in Ecuador" | | |
| PX 2317# | 9/8/2009 | **\*For Identification Only\***<br>Article from Expreso.com entitled "Chevron entrego ayer mas evidencias", and an English translation thereof | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2317R | 9/8/2009 | **\*Redacted\*** Article from Expreso.com entitled "Chevron entrego ayer mas evidencias", and an English translation thereof | | |
| PX 2318 | 9/11/2009 | Article from Chevron.com entitled "Chevron Seeks Annulment of Rulings by Ecuadorian Judge" | http://www.chevron.com/news/press/release/?id=2009-09-11 | |
| PX 2319# | 9/13/2009 | **\*For Identification Only\*** Article from Hoy.com entitled "Chevron pide nulidad de los fallos del juez Juan Nunez," and an English translation thereof | http://www.hoy.com.ec/noticias-ecuador/chevron-pide-nulidad-de-los-fallos-del-juez-juan-nunez-367627.html | |
| PX 2319R | 9/13/2009 | **\*Redacted\*** Article from Hoy.com entitled "Chevron pide nulidad de los fallos del juez Juan Nunez," and an English translation thereof | http://www.hoy.com.ec/noticias-ecuador/chevron-pide-nulidad-de-los-fallos-del-juez-juan-nunez-367627.html | |
| PX 2320# | 9/14/2009 | **\*For Identification Only\*** Article from Hoy entitled "Videos Caused the Scandal" | | |
| PX 2320R | 9/14/2009 | **\*Redacted\*** Article from Hoy entitled "Videos Caused the Scandal" | | |
| PX 2321# | 9/30/2009 | **\*For Identification Only\*** Article from El Universo entitled "Chevron pide anulacion de fallos de juez Nunez en Ecuador" and an English translation thereof | http://www.eluniverso.com/2009/09/30/1/1356/chevron-pide-anulacion-fallos-juez-nunez-ecuador.html | |
| PX 2321R | 9/30/2009 | **\*Redacted\*** Article from El Universo entitled "Chevron pide anulacion de fallos de juez Nunez en Ecuador" and an English translation thereof | http://www.eluniverso.com/2009/09/30/1/1356/chevron-pide-anulacion-fallos-juez-nunez-ecuador.html | |
| PX 2322 | 2/9/2010 | Article from Chevron.com entitled "Court Appointee in Chevron Ecuador Lawsuit Tied to Ecuador State-Owned Oil Company" | http://investor.chevron.com/phoenix.zhtml?c=130102&p=irol-newsArticle&ID=1385617 | |
| PX 2323# | 2/24/2010 | **\*For Identification Only\*** Article from Ecuadorinmediato.com entitled "Caso Chevron-Texaco: demandantes rechazan informe de perito Gerardo Barros," and an English translation thereof | http://www.ecuadorinmediato.com/index.php?module=Noticias&func=news_user_view&id=121970&umt=caso_chevrontexaco_demandantes_rechazan_informe_perito_gerardo_barros | |
| PX 2323R | 2/24/2010 | **\*Redacted\*** Article from Ecuadorinmediato.com entitled "Caso Chevron-Texaco: demandantes rechazan informe de perito Gerardo Barros," and an English translation thereof | http://www.ecuadorinmediato.com/index.php?module=Noticias&func=news_user_view&id=121970&umt=caso_chevrontexaco_demandantes_rechazan_informe_perito_gerardo_barros | |
| PX 2324 | 3/30/2010 | Article from Chevron.com entitled "Chevron Wins Arbitration Claim Against the Government of Ecuador" | http://investor.chevron.com/phoenix.zhtml?c=130102&p=irol-newsArticle&ID=1407948 | |
| PX 2325 | 4/5/2010 | Article from Chevron.com entitled "Plaintiffs' Expert Reveals Fraud by Lawyers in Ecuador Lawsuit" | http://www.chevron.com/news/press/release/?id=2010-04-05 | |
| PX 2326# | 5/24/2010 | **\*For Identification Only\*** Article from Ecuadorinmediato.com entitled "Chevron denuncia que perioto judicial trabajo con los demandantes de Ecuador," and an English translation thereof | | |
| PX 2326R | 5/24/2010 | **\*Redacted\*** Article from Ecuadorinmediato.com entitled "Chevron denuncia que perioto judicial trabajo con los demandantes de Ecuador," and an English translation thereof | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2327# | 5/24/2010 | **\*For Identification Only\*** Article from ElComerico.com entitled "Chevron impugna a periito independiente en juicio ambiental," and an English translation thereof | | |
| PX 2327R | 5/24/2010 | **\*Redacted\*** Article from ElComerico.com entitled "Chevron impugna a periito independiente en juicio ambiental," and an English translation thereof | | |
| PX 2328 | 5/24/2010 | Article from Chevron.com entitled "Proceedings Rebeal New Evidence of Fraud and Plaintiffs' Undisclosed Links to Ecuadorian Court Expert Richard Cabrera" | http://investor.chevron.com/phoenix.zhtml?c=130102&p=irol-newsArticle&ID=1430406 | |
| PX 2329# | 5/24/2010 | **\*For Identification Only\*** Article from Expreso entitled "Chevron impugna a perito en litigio ecologico con Estado ecuatoriano," and an English translation thereof | | |
| PX 2329R | 5/24/2010 | **\*Redacted\*** Article from Expreso entitled "Chevron impugna a perito en litigio ecologico con Estado ecuatoriano," and an English translation thereof | | |
| PX 2330# | 5/25/2010 | **\*For Identification Only\*** Article from El Comercio entitled "Chevron solicita que se retire al perito" and an English translation thereof | http://www.elcomercio.com/sociedad/Chevron-solicita-retire-perito_0_268173222.html | |
| PX 2330R | 5/25/2010 | **\*Redacted\*** Article from El Comercio entitled "Chevron solicita que se retire al perito" and an English translation thereof | http://www.elcomercio.com/sociedad/Chevron-solicita-retire-perito_0_268173222.html | |
| PX 2331# | 5/25/2010 | **\*For Identification Only\*** Article from El Universo entitled "Perito es impugnado por Chevron," and an English translation thereof | http://www.eluniverso.com/2010/05/25/1/1355/perito-impugnado-chevron.html | |
| PX 2331R | 5/25/2010 | **\*Redacted\*** Article from El Universo entitled "Perito es impugnado por Chevron," and an English translation thereof | http://www.eluniverso.com/2010/05/25/1/1355/perito-impugnado-chevron.html | |
| PX 2332# | 5/25/2010 | **\*For Identification Only\*** Article from El Telegrafo entitled "Juicio por peculado en Pacifictel llega a su fin," and an English translation thereof | | |
| PX 2332R | 5/25/2010 | **\*Redacted\*** Article from El Telegrafo entitled "Juicio por peculado en Pacifictel llega a su fin," and an English translation thereof | | |
| PX 2333# | 6/1/2010 | **\*For Identification Only\*** Article from El Telegrafo entitled "'Crude' es evidencia de Chevron", and an English translation thereof | | |
| PX 2333R | 6/1/2010 | **\*Redacted\*** Article from El Telegrafo entitled "'Crude' es evidencia de Chevron", and an English translation thereof | | |
| PX 2334# | 6/2/2010 | **\*For Identification Only\*** Article from El Telegrafo entitled "'Crude' refleja el dano", and an English translation thereof | | |
| PX 2334R | 6/2/2010 | **\*Redacted\*** Article from El Telegrafo entitled "'Crude' refleja el dano", and an English translation thereof | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2335# | 6/9/2010 | *For Identification Only* Article from Ecuadorinmediato.com entitled "Caso Chevron: James Craig desmiente a Santiago Escobar y reitera que existio supuesto fraude cometido por abogados de demandantes", and an English translation thereof | http://www.ecuadorinmediato.com/index.php?module=Noticias&func=news_user_view&id=128120&umt=Caso%20Chevron:%20James%20Craig%20desmiente%20a%20Santiago%20Escobar%20y%20reitera%20que%20existi%F3%20supuesto%20fraude%20cometido%20por%20abogados%20de%20demandantes | |
| PX 2335R | 6/9/2010 | *Redacted* Article from Ecuadorinmediato.com entitled "Caso Chevron: James Craig desmiente a Santiago Escobar y reitera que existio supuesto fraude cometido por abogados de demandantes", and an English translation thereof | http://www.ecuadorinmediato.com/index.php?module=Noticias&func=news_user_view&id=128120&umt=Caso%20Chevron:%20James%20Craig%20desmiente%20a%20Santiago%20Escobar%20y%20reitera%20que%20existi%F3%20supuesto%20fraude%20cometido%20por%20abogados%20de%20demandantes | |
| PX 2336# | 6/10/2010 | *For Identification Only* Article from El Universo entitled "Los demandantes acusan a Chevron de forjar pruebas", and an English translation thereof | http://www.eluniverso.com/2010/06/10/1/1447/demandantes-acusan-chevron-forjar-pruebas.html | |
| PX 2336R | 6/10/2010 | *Redacted* Article from El Universo entitled "Los demandantes acusan a Chevron de forjar pruebas", and an English translation thereof | http://www.eluniverso.com/2010/06/10/1/1447/demandantes-acusan-chevron-forjar-pruebas.html | |
| PX 2337# | 6/14/2010 | *For Identification Only* Article from Expreso titled "Chevron acusa de colusion al FDA", and an English translation thereof | | |
| PX 2337R | 6/14/2010 | *Redacted* Article from Expreso titled "Chevron acusa de colusion al FDA", and an English translation thereof | | |
| PX 2338# | 6/15/2010 | *For Identification Only* Article from La Hora entitled "Caso Chevron no llega a su recta final", and an English translation thereof | http://www.lahora.com.ec/index.php/noticias/show/1048761/-1/Caso_Chevron_no_llega_a_su_recta_final.html | |
| PX 2338R | 6/15/2010 | *Redacted* Article from La Hora entitled "Caso Chevron no llega a su recta final", and an English translation thereof | http://www.lahora.com.ec/index.php/noticias/show/1048761/-1/Caso_Chevron_no_llega_a_su_recta_final.html | |
| PX 2339# | 6/24/2010 | *For Identification Only* Article from La Hora entitled "Caso Chevron: indemnizacion para amazonicos aun es cuestionada," and an English translation thereof | | |
| PX 2339R | 6/24/2010 | *Redacted* Article from La Hora entitled "Caso Chevron: indemnizacion para amazonicos aun es cuestionada," and an English translation thereof | | |
| PX 2340# | 6/30/2010 | *For Identification Only* Article from Ecuadorinmediato.com entitled "Cuestiona Chevron legitimidad de eventual fallo en Ecuador," and an English translation thereof | http://www.ecuadorinmediato.com/index.php?module=Noticias&func=news_user_view&id=129388&umt=cuestiona_chevron_legitimidad_eventual_fallo_en_ecuador | |
| PX 2340R | 6/30/2010 | *Redacted* Article from Ecuadorinmediato.com entitled "Cuestiona Chevron legitimidad de eventual fallo en Ecuador," and an English translation thereof | http://www.ecuadorinmediato.com/index.php?module=Noticias&func=news_user_view&id=129388&umt=cuestiona_chevron_legitimidad_eventual_fallo_en_ecuador | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2341# | 7/15/2010 | *For Identification Only* Article from Ecuadorinmediato.com entitled "Chevron notifica a Fiscal Pesantez sobre supuesto fraude cometido por perito ecuatoriano," and an English translation thereof | http://www.ecuadorinmediato.com/index.php?module=Noticias&func=news_user_view&id=130330&umt=chevron_notifica_a_fiscal_pesantez_sobre_supuesto_fraude_cometido_por_perito_ecuatoriano | |
| PX 2341R | 7/15/2010 | *Redacted* Article from Ecuadorinmediato.com entitled "Chevron notifica a Fiscal Pesantez sobre supuesto fraude cometido por perito ecuatoriano," and an English translation thereof | http://www.ecuadorinmediato.com/index.php?module=Noticias&func=news_user_view&id=130330&umt=chevron_notifica_a_fiscal_pesantez_sobre_supuesto_fraude_cometido_por_perito_ecuatoriano | |
| PX 2342# | 7/16/2010 | *For Identification Only* Article from La Hora titled "Chevron denuncia presunto fraude", and an English translation thereof | http://www.lahora.com.ec/index.php/noticias/show/1100988323/-1/Chevron_denuncia_presunto_fraude.html | |
| PX 2342R | 7/16/2010 | *Redacted* Article from La Hora titled "Chevron denuncia presunto fraude", and an English translation thereof | http://www.lahora.com.ec/index.php/noticias/show/1100988323/-1/Chevron_denuncia_presunto_fraude.html | |
| PX 2343# | 9/17/2010 | *For Identification Only* Article from El Universo entitled "En Ecuador piden elevar monto de indemnizacion a Chevron," and an English translation thereof | http://www.eluniverso.com/2010/09/17/1/1356/ecuador-elevan-monto-indemnizacion-chevron.html | |
| PX 2343R | 9/17/2010 | *Redacted* Article from El Universo entitled "En Ecuador piden elevar monto de indemnizacion a Chevron," and an English translation thereof | http://www.eluniverso.com/2010/09/17/1/1356/ecuador-elevan-monto-indemnizacion-chevron.html | |
| PX 2344 | 9/17/2010 | Article from Chevron.com entitled "Chevron Statement on Ecuador Court Filings" | http://investor.chevron.com/phoenix.zhtml?c=130102&p=irol-newsArticle&ID=1472612&highlight= | |
| PX 2345# | 9/18/2010 | *For Identification Only* Article from El Comercio entitled "Un millonario pedido de afectados por Chevron," and an English translation thereof | http://www.elcomercio.com/sociedad/millonario-pedido-afectados-Chevron_0_337766225.html | |
| PX 2345R | 9/18/2010 | *Redacted* Article from El Comercio entitled "Un millonario pedido de afectados por Chevron," and an English translation thereof | http://www.elcomercio.com/sociedad/millonario-pedido-afectados-Chevron_0_337766225.html | |
| PX 2346# | 9/30/2010 | *For Identification Only* Article from Hoy.com entitled "Legal Action: Chevron makes accusation of 'illegal conduct',", and an English translation thereof | http://www.hoy.com.ec/noticias-ecuador/juicio-chevron-denuncia-conducta-ilicita-432805.html | |
| PX 2346R | 9/30/2010 | *Redacted* Article from Hoy.com entitled "Legal Action: Chevron makes accusation of 'illegal conduct',", and an English translation thereof | http://www.hoy.com.ec/noticias-ecuador/juicio-chevron-denuncia-conducta-ilicita-432805.html | |
| PX 2347# | 10/4/2010 | *For Identification Only* Hoy.com article titled "Juicio: Chevron denuncia 'conducta ilicita" ["Legal Action: Chevron makes accution of 'illegal conduct""], and an English translation thereof. | http://www.hoy.com.ec/noticias-ecuador/juicio-chevron-denuncia-conducta-ilicita-432805.html | |
| PX 2347R | 10/4/2010 | *Redacted* Hoy.com article titled "Juicio: Chevron denuncia 'conducta ilicita" ["Legal Action: Chevron makes accution of 'illegal conduct""], and an English translation thereof. | http://www.hoy.com.ec/noticias-ecuador/juicio-chevron-denuncia-conducta-ilicita-432805.html | |
| PX 2348 | 1/31/2011 | Article in Reuters.com entitled "NEWSMAKER - Ecuador judge works marathon hours on Chevron case" | Ex. 2103, Dkt. 400-16 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2349 | 12/21/1994 | Letter from C. Bonifaz to J. Kohn re "Aguinda et al. v. Texaco, Inc. and Ashanga et al. v. Texaco, Inc." | DONZ00115111<br><br>CVX-RICO-2772424 - CVX-RICO-2772433 | |
| PX 2350 | 12/21/1994 | Letter C. Bonifaz to J. Kohn re "Aguinda et al v. Texaco, Inc. and Ashanga et al. v. Texaco, Inc." | WOODS-HDD-0218974 - WOODS-HDD-0218983<br><br>CVX-RICO-1673676 - CVX-RICO-1673685 | |
| PX 2351 | 10/6/2005 | Letter from J. Kohn and S. Donziger to M. Fabiani and C. Lehane re "Aguinda v. ChevronTexaco" | DONZ00115109<br><br>CVX-RICO-2772418 - CVX-RICO-2772421 | |
| PX 2352 | 8/7/2008 | Letter from J. Kohn to S. Donziger re "Aguinda v. Chevron" | DONZ00115107<br><br>CVX-RICO-2772412 - CVX-RICO-2772413 | |
| PX 2353 | 2/26/2009 | Letter from J. Kohn and S. Donziger to W. Brown re "Aguinda v. Chevron" | DONZ00097121<br><br>CVX-RICO-2696821 - CVX-RICO-2696822 | |
| PX 2354 | 2/26/2009 | Letter from J. Kohn and S. Donziger to W. Brown re "Aguinda v. Chevron" | DONZ00115110<br><br>CVX-RICO-2772422 - CVX-RICO-2772423 | |
| PX 2355 | 6/3/2009 | Email from S. Donziger to R. DeLeon re "More documents" | DONZ00127157<br><br>CVX-RICO-2815830 | |
| PX 2356 | 2/26/2010 | Email from E. Englert to S. Donziger, copying M. Hoke re "Chevron petition," attaching Fee Agreement for Representation | DONZ00054373 - DONZ00054374<br><br>CVX-RICO-2468834 - CVX-RICO-2468841 | |
| PX 2357 | 3/11/2010 | Investment Agreement for Chevron/Ecuador Project between S. Donziger and J. DeLeon | WOODS-HDD-0231857 - WOODS-HDD-0231901<br><br>CVX-RICO-1686483 - CVX-RICO-1686527 | |
| PX 2358 | 3/26/2010 | Email from A. Woods to L. Yanza and P. Fajardo, copying S. Donziger re "Urgent - Agreement for Signature," attaching Fee Agreement | DONZ00039188 - DONZ00039189<br><br>CVX-RICO-2398083 - CVX-RICO-2398086 | |
| PX 2359 | 11/16/2010 | Accession Agreement to Each of the Parties to the Increditor Agreement from CSL Strategies LLC and Mark Fabiani LLC | DONZS00014039<br><br>CVX-RICO-2897637 | |
| PX 2360 | 11/19/2010 | Draft Funding Agreement between Satee GMBH, 88 Capital LLC, [Orin Kramer] and Claimants and 88 Capital LLC | DONZS00014049<br><br>CVX-RICO-2897726 - CVX-RICO-2897757 | |
| PX 2361 | 12/1/2010 | Contract Agreement with K. Hinton | DONZS00003759<br><br>CVX-RICO-2860756 - CVX-RICO-2860758 | |
| PX 2362 | 12/2/2010 | Advisory Agreement between individual plaintiffs, El Frente de Defensa de la Amazonia, Asamblea de Afectados por Texaco, and E. Moe | DONZS00004099<br><br>CVX-RICO-2862211 - CVX-RICO-2862224 | |
| PX 2363 | 12/5/2010 | Advisory Agreement between individual plaintiffs, Frente de Defensa de la Amazonia, Asamblea de Afectados por Texaco, and Honorable W. Lewis Brown | WOODS00045063 - WOODS00045075<br><br>CVX-RICO-2973362 - CVX-RICO-2973374 | |
| PX 2364 | 1/10/2011 | Email from A. Page to S. Donziger re "May-Dec invoice," attaching Forum Nobis invoice and letter from A. Page to S. Donziger re "Updated Engagement Letter" | DONZS00004751 - DONZS00004753<br><br>CVX-RICO-2864408 - CVX-RICO-2864416 | |
| PX 2365 | 1/19/2011 | First Amendment to Retainer Agreeement between individual plaintiff, Frente de Defense de la Amazonia, Asemblea de Afectados por Texaco, and Motley Rice | WOODS00045019 - WOODS00045022<br><br>CVX-RICO-2973318 - CVX-RICO-2973321 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2366 | 2/15/2011 | Letter from W. Carmody to Treca Financial Solutions re "Maria Aguinda y. Otros v. Chevron Corporation" | WOODS00039808 - WOODS00039811<br><br>CVX-RICO-2968107 - CVX-RICO-2968110 | |
| PX 2367 | 2/17/2011 | Convertible Promissory Note by and between D. Sherman and S. Donziger | WOODS00034371 - WOODS00034372<br><br>CVX-RICO-2962670 - CVX-RICO-2962671 | |
| PX 2368 | 2/17/2011 | Convertible Promissory Note by and between G. Krevlin and S. Donziger | WOODS00034373 - WOODS00034374<br><br>CVX-RICO-2962672 - CVX-RICO-2962673 | |
| PX 2369 | 2/17/2011 | Draft Convertible Promissory Note by and between Leon S. Donziger Trust and S. Donziger | WOODS00044740<br><br>CVX-RICO-2973039 | |
| PX 2370 | 2/17/2011 | Convertible Promissory Note by and between M. Donziger and S. Donziger | WOODS00044745<br><br>CVX-RICO-2973044 | |
| PX 2371 | 3/1/2011 | Email from W. Carmody to A. Woods, copying L. Hamilton re "Note and revised ECBA letter," with attachments | WOODS00041526 - WOODS00041536<br><br>CVX-RICO-2969825 - CVX-RICO-2969835 | |
| PX 2372 | 5/16/2011 | Letter from E. Chavez Parra, P. Fajardo, and L. Yanza to Toriva Limited re "Maria Aguidna y Otros v. Chevron Corporation | WOODS00042564 - WOODS00042567<br><br>CVX-RICO-2970863 - CVX-RICO-2970866 | |
| PX 2373# | 5/30/2005 | **\*For Identification Only\***<br>Email from C. Bonifaz to Yahoo re "sked conference call Monday at 10 a.m." | DONZ00026843<br><br>CVX-RICO-2361425 - CVX-RICO-2361427 | |
| PX 2373R | 5/30/2005 | **\*Redacted\***<br>Email from C. Bonifaz to Yahoo re "sked conference call Monday at 10 a.m." | DONZ00026843<br><br>CVX-RICO-2361425 - CVX-RICO-2361427 | |
| PX 2374 | 3/20/2007 | Email from S. Donziger to G. De Heredia re "GRAN PROBLEMA" ["BIG PROBLEM"], and an English translation thereof | DONZ-HDD-0103114<br><br>CVX-RICO-1378960 - CVX-RICO-1378961 | |
| PX 2375 | 3/20/2007 | Exhibit E to Declaration of Doe 4 - Presidential press release SGC-B-0348 | | |
| PX 2376 | 4/19/2007 | Email from A. Donziger to M. Yepez and E. Garces, copying L. Yanza re "importante" ["important"], and an English translation thereof | DONZ-HDD-0106434<br><br>CVX-RICO-1382260 | |
| PX 2377 | 4/28/2009 | Statement by Steven R. Donziger to the Tom Lantos Human Rights Commission, dated April 28, 2009, available at | http://chevrontoxico.com/assets/docs/20090428statement-by-steven-donziger.pdf. | |
| PX 2378 | 10/25/2009 | Email from P. Fajardo to L. Yanza and S. Donziger re "NUEVO ABOGADOA" ["NEW ATTORNEY"] and an English translation thereof | DONZ00052960<br><br>CVX-RICO-2459426 | |
| PX 2379 | 6/15/2010 | Email from L. Garr to A. Woods and S. Donziger re "personas en la oficina" ["people at the office"], with attachment, and an English translation thereof | DONZ00057385 - DONZ00057386<br><br>CVX-RICO-2483716 - CVX-RICO-2483717 | |
| PX 2380 | 6/15/2010 | Email from S. Donziger to J. Abady, A. Wilson and J. Rockwell, copying E. Westenberger, L. Maazel, A. Celli, J. Tyrrell, E. Daleo, E. Yennock, I. Moll, and B. Narwold re "Final Proposed Draft" | DONZ00031368<br><br>CVX-RICO-2384702 - CVX-RICO-2384707 | |
| PX 2381 | 7/8/2010 | Email from E. Daleo to L. Garr and A. Woods, copying E. Yennock, S. Christel, and S. Donziger re "Persons Involved in the Lago Agrio Litigation," with attachment | DONZ00039438 - DONZ00039439<br><br>CVX-RICO-2401799 - CVX-RICO-2401827 | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2382 | 9/6/2010 | Email from E. Ozanne to D. Lowe and C. Parkinson, copying M. Woodall, C. Bogart, J. Molot, N. Tostevin, and J. Wilkinson re "Burford Capital Ltd - investment committee meeting," with attachments | BUR0021593 - BUR0021639 | |
| PX 2383 | 10/12/2010 | Email from P. Fajardo to J. Saenz, J. Prieto, L. Yanza, R. Garcia, S. Donziger, and V. Barhan re 'Notificacion proceso: 2110120030002" ["Notice of proceeding: 2110120030002"] and an English translation thereof | DONZ00059936<br><br>CVX-RICO-2501345 - CVX-RICO-2501352 | |
| PX 2384 | 12/6/2010 | Email from J. Saenz to S. Donziger re "call me" | DONZS00002580<br><br>CVX-RICO-2856770 | |
| PX 2385 | | Exhibit G to Declaration of Doe 4 - email | | |
| PX 2386 | | Exhibit K to Declaration of Doe 4 - email | | |
| PX 2387 | Undated | Image of Hugo Gerardo Camacho Naranjo | http://chevrontoxico.com/news-and-multimedia/2011/0207-victims-of-chevron-contamination-react-to-being-sued-by-company | |
| PX 2388# | 7/9/2012 | **\*For Identification Only\***<br>Defendants Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses and Objections to Chevron Corporation's First Set of Requests for Production of Documents | | |
| PX 2388R | 7/9/2012 | **\*Redacted\***<br>Defendants Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses and Objections to Chevron Corporation's First Set of Requests for Production of Documents | | |
| PX 2389# | 7/9/2012 | **\*For Identification Only\***<br>Hugo Gerardo Camacho Naranjo's Objections and Responses to Chevron Corporation's First Set of Requests for Production of Documents | | |
| PX 2389R | 7/9/2012 | **\*Redacted\***<br>Hugo Gerardo Camacho Naranjo's Objections and Responses to Chevron Corporation's First Set of Requests for Production of Documents | | |
| PX 2390# | 7/9/2012 | **\*For Identification Only\***<br>Javier Piaguaje Payaguaje's Objections and Responses to Chevron Corporation's First Set of Requests for Production of Documents | | |
| PX 2390R | 7/9/2012 | **\*Redacted\***<br>Javier Piaguaje Payaguaje's Objections and Responses to Chevron Corporation's First Set of Requests for Production of Documents | | |
| PX 2391# | 7/10/2012 | **\*For Identification Only\***<br>Defendants Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's First Set of Requests for Production of Documents and Things to Plaintiff Chevron Corporation | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2391R | 7/10/2012 | **\*Redacted\*** Defendants Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's First Set of Requests for Production of Documents and Things to Plaintiff Chevron Corporation | | |
| PX 2392# | 11/30/2012 | **\*For Identification Only\*** Defendants Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Second Set of Requests for Production of Documents and Things to Plaintiff Chevron Corporation | | |
| PX 2392R | 11/30/2012 | **\*Redacted\*** Defendants Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Second Set of Requests for Production of Documents and Things to Plaintiff Chevron Corporation | | |
| PX 2393# | 1/11/2013 | **\*For Identification Only\*** Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses to Chevron Corporation's First Supplemental Set of Requests for Production | | |
| PX 2393R | 1/11/2013 | **\*Redacted\*** Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses to Chevron Corporation's First Supplemental Set of Requests for Production | | |
| PX 2394# | 1/11/2013 | **\*For Identification Only\*** Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses to Chevron Corporation's Second Set of Requests for Production | | |
| PX 2394R | 1/11/2013 | **\*Redacted\*** Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses to Chevron Corporation's Second Set of Requests for Production | | |
| PX 2395# | 1/11/2013 | **\*For Identification Only\*** Hugo Gerardo Camacho Naranjo and Javier Piaguaje Payaguaje's Joint Objections and Responses to Chevron Corporation's First Supplemental Set of Requests for Production | | |
| PX 2395R | 1/11/2013 | **\*Redacted\*** Hugo Gerardo Camacho Naranjo and Javier Piaguaje Payaguaje's Joint Objections and Responses to Chevron Corporation's First Supplemental Set of Requests for Production | | |
| PX 2396# | 2/1/2013 | **\*For Identification Only\*** Steven Donziger's Responses and Objections to Chevron Corporation's First Set of Requests for Admission | | |
| PX 2396R | 2/1/2013 | **\*Redacted\*** Steven Donziger's Responses and Objections to Chevron Corporation's First Set of Requests for Admission | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2397# | 2/1/2013 | **\*For Identification Only\*** Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses and Objections to Chevron Corporation's First Set of Interrogatories | | |
| PX 2397R | 2/1/2013 | **\*Redacted\*** Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses and Objections to Chevron Corporation's First Set of Interrogatories | | |
| PX 2398# | 2/1/2013 | **\*For Identification Only\*** Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses and Objections to Chevron Corporation's Second Set of Requests for Admission, Part 1 of 3 | | |
| PX 2398R | 2/1/2013 | **\*Redacted\*** Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses and Objections to Chevron Corporation's Second Set of Requests for Admission, Part 1 of 3 | | |
| PX 2399# | 2/1/2013 | **\*For Identification Only\*** Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses and Objections to Chevron Corporation's Second Set of Requests for Admission, Part 2 of 3 | | |
| PX 2399R | 2/1/2013 | **\*Redacted\*** Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses and Objections to Chevron Corporation's Second Set of Requests for Admission, Part 2 of 3 | | |
| PX 2400# | 2/1/2013 | **\*For Identification Only\*** Defendant Hugo Gerardo Camacho Naranjo's Objections and Responses to Chevron Corporation's First Set of Interrogatories | | |
| PX 2400R | 2/1/2013 | **\*Redacted\*** Defendant Hugo Gerardo Camacho Naranjo's Objections and Responses to Chevron Corporation's First Set of Interrogatories | | |
| PX 2401# | 2/1/2013 | **\*For Identification Only\*** Defendant Hugo Gerardo Camacho Naranjo's Objections and Responses to Chevron Corporation's First Set of Requests for Admission | | |
| PX 2401R | 2/1/2013 | **\*Redacted\*** Defendant Hugo Gerardo Camacho Naranjo's Objections and Responses to Chevron Corporation's First Set of Requests for Admission | | |
| PX 2402# | 2/1/2013 | **\*For Identification Only\*** Defendant Javier Piaguaje Payaguaje's Objections and Responses to Chevron Corporation's First Set of Requests for Admission | | |
| PX 2402R | 2/1/2013 | **\*Redacted\*** Defendant Javier Piaguaje Payaguaje's Objections and Responses to Chevron Corporation's First Set of Requests for Admission | | |
| PX 2403# | 2/1/2013 | **\*For Identification Only\*** Defendant Javier Piaguaje Payaguaje's Objections and Responses to Chevron Corporation's First Set of Interrogatories | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2403R | 2/1/2013 | **\*Redacted\***<br>Defendant Javier Piaguaje Payaguaje's Objections and Responses to Chevron Corporation's First Set of Interrogatories | | |
| PX 2404# | 2/14/2013 | **\*For Identification Only\***<br>Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses and Objections to Chevron Corporation's Second Set of Requests for Admission, Part 3 of 3 | | |
| PX 2404R | 2/14/2013 | **\*Redacted\***<br>Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Responses and Objections to Chevron Corporation's Second Set of Requests for Admission, Part 3 of 3 | | |
| PX 2405# | 3/2/2013 | **\*For Identification Only\***<br>Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Supplemental Responses and Objections to Chevron Corporation's First Set of Interrogatories | | |
| PX 2405R | 3/2/2013 | **\*Redacted\***<br>Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Supplemental Responses and Objections to Chevron Corporation's First Set of Interrogatories | | |
| PX 2406# | 3/2/2013 | **\*For Identification Only\***<br>Defendant Hugo Gerardo Camacho Naranjo's Supplemental Objections and Responses to Chevron Corporation's First Set of Interrogatories | | |
| PX 2406R | 3/2/2013 | **\*Redacted\***<br>Defendant Hugo Gerardo Camacho Naranjo's Supplemental Objections and Responses to Chevron Corporation's First Set of Interrogatories | | |
| PX 2407# | 3/2/2013 | **\*For Identification Only\***<br>Defendant Javier Piaguaje Payaguaje's Supplemental Objections and Responses to Chevron Corporation's First Set of Interrogatories | | |
| PX 2407R | 3/2/2013 | **\*Redacted\***<br>Defendant Javier Piaguaje Payaguaje's Supplemental Objections and Responses to Chevron Corporation's First Set of Interrogatories | | |
| PX 2408# | 3/12/2013 | **\*For Identification Only\***<br>Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Supplemental Responses and Objections to Chevron Corporation's Second Set of Requests for Admission, Part 1 of 3 | | |
| PX 2408R | 3/12/2013 | **\*Redacted\***<br>Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Supplemental Responses and Objections to Chevron Corporation's Second Set of Requests for Admission, Part 1 of 3 | | |
| PX 2409# | 3/12/2013 | **\*For Identification Only\***<br>Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Supplemental Responses and Objections to Chevron Corporation's Second Set of Requests for Admission, Part 2 of 3 | | |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Trial Exhibit List**

| Plaintiff's Exh. No. | Date | Exhibit Description | Bates or Source | Confidential Designation |
|---|---|---|---|---|
| PX 2409R | 3/12/2013 | **\*Redacted\***<br>Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Supplemental Responses and Objections to Chevron Corporation's Second Set of Requests for Admission, Part 2 of 3 | | |
| PX 2410# | 3/12/2013 | **\*For Identification Only\***<br>Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Supplemental Responses and Objections to Chevron Corporation's Second Set of Requests for Admission, Part 3 of 3 | | |
| PX 2410R | 3/12/2013 | **\*Redacted\***<br>Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Supplemental Responses and Objections to Chevron Corporation's Second Set of Requests for Admission, Part 3 of 3 | | |
| PX 2411# | 3/29/2013 | **\*For Identification Only\***<br>Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Second Supplemental Responses and Objections to Chevron Corporation's First Set of Interrogatories (Nos. 1-3, 5-9, 25) | | |
| PX 2411R | 3/29/2013 | **\*Redacted\***<br>Steven Donziger, the Law Offices of Steven R. Donziger and Donziger & Associates, PLLC's Second Supplemental Responses and Objections to Chevron Corporation's First Set of Interrogatories (Nos. 1-3, 5-9, 25) | | |

## SOURCE APPENDIX FOR PX 2137

3TM-NATIVE0005043, 3TM-NATIVE0005051, 3TM-NATIVE0005063, 3TM-NATIVE0005067, 3TM-NATIVE0005075, 3TM-NATIVE0005079, 3TM-NATIVE0005083, 3TM-NATIVE0005087, 3TM-NATIVE0005102, 3TM-NATIVE0005114, A0060, B0015, B0017, B0019, B0021, B0023, B0025, B0027, B0029, B0031, B0033, B0038, B0040, B0045, B0047, B0049, B0051, B0053, B0056, B0058, B0060, B0062, B0064, B0066, B0068, B0070, B0072, B0074, B0076, B0078, B0080, B0082, B0084, B0086, B0088, B0090, B0092, B0094, B0096, B0098, B0122, B0124, B0126, B0128, B0131, B0137, B0138, B0142, B0144, B0146, B0148, B0150, B0153, B0155, B0157, B0159, B0161, B0165, B0167, B0169, B0171, B0173, B0178, B0179, B0181, B0186, B0187, B0189, B0193, B0195, B0197, B0199, B0205, B0209, B0211, B0213, B0217, B0219, B0221, B0225, B0229, B0233, B0236, B0238, B0239, B055, BelangerPv0015160, BelangerPv0015163, BNPA-01455, BPNA 000370, BPNA 000371, BPNA 000372, BPNA-00431-439, BPNA-00563-64, BPNA-00592, BPNA-00593, BPNA-00601, BPNA-00606, BPNA-00609, BPNA-00610, BPNA-00611, BPNA-00612, BPNA-00613, BPNA-00614, BPNA-00615, BPNA00619, BPNA00621, BPNA-00636, BPNA-00639, BPNA-00643, BPNA-00646, BPNA-00647, BPNA-00651, BPNA-00662, BPNA-00665, BPNA-00671, BPNA-00675, BPNA-00677, BPNA-00680, BPNA-00681, BPNA-00682, BPNA-00685, BPNA-00691, BPNA-00703, BPNA-00710, BPNA-00713, BPNA-00718, BPNA-00722, BPNA-00725, BPNA-00728, BPNA-00732, BPNA-00739, BPNA-00750, BPNA-00758, BPNA-00763, BPNA-00766, BPNA-00775, BPNA-00781, BPNA-00790, BPNA-00791, BPNA-00793, BPNA-00802, BPNA-00824, BPNA-00828, BPNA-00840, BPNA-00846, BPNA-00850, BPNA-00853, BPNA-00861, BPNA-00880, BPNA-00891, BPNA-00895, BPNA-00907, BPNA-00920, BPNA-00922, BPNA-00936, BPNA-00942, BPNA-00947, BPNA-00950, BPNA-00965, BPNA-00967, BPNA-00975, BPNA-00984, BPNA-00988, BPNA-00991, BPNA-00997, BPNA-01008, BPNA-01014, BPNA-01026, BPNA-01027, BPNA-01042, BPNA-01044, BPNA-01054, BPNA-01067, BPNA-01069, BPNA-01096, BPNA-01128, BPNA-01368, BPNA-01369, BPNA-01370, BPNA-01371, BPNA-01372, BPNA-01373, BPNA-01374, BPNA-01376, BPNA-01377, BPNA-01378, BPNA-01379, BPNA-01380, BPNA-01381, BPNA-01384, BPNA-01394, BPNA-01396, BPNA-01402, BPNA-01405, BPNA-01406, BPNA-01408, BPNA-01410, BPNA-01447, BPNA-01450, BPNA-01452, BPNA-01843, BPNA-01844, BPNA-01848, BPNA-01849, BPNA-01860, BPNA-01938, BPNA-01939, BPNA-02035, BPNA02068, BPNA02135, BPNA02202, BPNA02861, BPNA02862, BPNA02863, BPNA02864, BPNA02865, BPNA02866, BPNA02867, BPNA02868, BPNA02869, BPNA02870, BPNA02871, BPNA02872, BPNA02873, BPNA02874, BPNA02875, BPNA02876, BPNA02877, BPNA02878, BPNA02879, BPNA02880, BPNA02881, BPNA02882, BPNA02883, BPNA02884, BPNA02885, BPNA02886, BPNA02887, BPNA02888, BPNA02889, BPNA02890, BPNA02891, BPNA02892, BPNA02893, BPNA02894, BPNA02895, BPNA02896, BPNA02897, BPNA02898, BPNA02899, BPNA02900, BPNA02901, BPNA02902, BPNA02903, BPNA02904, BPNA02905, BPNA02906, BPNA02907, BPNA02909, BPNA02910, BPNA02911, BPNA02915, BPNA02916, BPNA02917, BPNA02919, BPNA02920, BPNA02921, BPNA02923, BPNA02925, BPNA02927, BPNA02928, BPNA02929, BPNA02930, BPNA02931, BPNA02932, BPNA02933, BPNA02934, BPNA02935, BPNA02936, BPNA02937, BPNA02938, BPNA02939, BPNA02941, BPNA02942, BPNA02943, BPNA02944, BPNA02945, BPNA02946, BPNA02947, BPNA02949, BPNA02995, BPNA02996, BPNA02997, BPNA02998, BPNA02999, BPNA03000, BPNA03001, BPNA03002, BPNA03003, BPNA03004, BPNA03005, BPNA03006, BPNA03014, BPNA03015, BPNA03016, BPNA03017, BPNA03018, BPNA03053, BPNA03055, BPNA03060, BPNA03064, BPNA03076, BPNA03079, BPNA03089, BPNA03090, BPNA03100, BPNA03104, BPNA03113, BPNA03114, BPNA03118, BPNA03128, BPNA03132, BPNA03149, BPNA03151, BPNA03154, BPNA03163, BPNA03186, BPNA03207, BPNA03216, BPNA03217, BPNA03225, BPNA03231, BPNA03236, BPNA03246, BPNA03253, BPNA03265, BPNA03267, BPNA03270, BPNA03275, BPNA03293, BPNA03300, BPNA03329, BPNA03332, BPNA03336, BPNA03346, BPNA03347, BPNA03359, BPNA03363, BPNA03369, BPNA03383, BPNA03384, BPNA03385, BPNA03390, BPNA03412, BPNA03433, BPNA03436, BPNA03440, BPNA03488, BPNA03493, BPNA03498, BPNA03499, BPNA03541, BPNA03548, BPNA03549, BPNA03555, BPNA03565, BPNA03567, BPNA03575, BPNA03609, BPNA03618, BPNA03619, BPNA03631, BPNA03638, BPNA03668, BPNA03683, BPNA03693, BPNA03696, BPNA03704, BPNA03706, BPNA03710, BPNA03725, BPNA03732, BPNA03776, BPNA03782, BPNA03804, BPNA03810, BPNA03845, BPNA03852, BPNA03854, BPNA03856, BPNA03857, BPNA03862, BPNA03886, BPNA03890, BPNA03894, BPNA03901, BPNA0392, BPNA03936, BPNA03938, BPNA03940, BPNA03945, BPNA03984, BPNA03986, BPNA03992, BPNA03994, BPNA03999, BPNA04043, BPNA04054, BPNA04059, BPNA04060, BPNA04070, BPNA04093, BPNA04096, BPNA04097, BPNA04098, BPNA04117, BPNA04133, BPNA04134, BPNA04164, BPNA04166, BPNA04167,

BPNA04168, BPNA04171, BPNA04191, BPNA04200, BPNA04207, BPNA04208, BPNA04210, BPNA04231, BPNA04248, BPNA04253, BPNA04254, BPNA04257, BPNA04259, BPNA04278, BPNA04300, BPNA04302, BPNA04303, BPNA04304, BPNA04305, BPNA04321, BPNA04340, BPNA04342, BPNA04343, BPNA04346, BPNA04352, BPNA04391, BPNA04393, BPNA04394, BPNA04395, BPNA04431, BPNA04434, BPNA04436, BPNA04440, BPNA04444, BPNA04466, BPNA04480, BPNA04482, BPNA04484, BPNA04489, BPNA04498, BPNA04500, BPNA04503, BPNA04504, BPNA04515, BPNA04524, BPNA04534, BPNA04541, BPNA04542, BPNA04546, BPNA04550, BPNA04560, BPNA04561, BPNA04589, BPNA04590, BPNA04596, BPNA04601, BPNA04621, BPNA04624, BPNA04625, BPNA04627, BPNA04634, BPNA04639, BPNA04642, BPNA04697, BPNA04699, BPNA04701, BPNA04702, BPNA04706, BPNA04716, BPNA04719, BPNA04720, BPNA0473, BPNA04799, BPNA04890, BPNA04891, BPNA04897, BPNA04926, BPNA04928, BPNA04929, BPNA04955, BPNA04956, BPNA04957, BPNA05007, BPNA05008, BPNA05020, BPNA05050, BPNA05051, BPNA05073, BPNA05092, BPNA05144, BPNA05207, BPNA05249, BPNA05258, BPNA05262, BPNA05284, BPNA05319, BPNA05333, BPNA05372, BPNA05375, BPNA05399, BPNA05415, BPNA05421, BPNA05425, BPNA05432, BPNA05455, BPNA05456, BPNA05474, BPNA05483, BPNA05497, BPNA05520, BPNA05521, BPNA05555, BPNA05558, BPNA05598, BPNA05601, BPNA05649, BPNA05678, BPNA05680, BPNA05720, BPNA05733, BPNA05734, BPNA05799, BPNA05814, BPNA05816, BPNA05827, BPNA05860, BPNA05861, BPNA05920, BPNA05921, BPNA05929, BPNA05961, BPNA06032, BPNA06036, BPNA06056, BPNA06103, BPNA06125, BPNA06126, BPNA06130, BPNA06157, BPNA06175, BPNA06178, BPNA06217, BPNA06220, BPNA06224, BPNA06228, BPNA06238, BPNA06248, BPNA06284, BPNA06299, BPNA06301, BPNA06312, BPNA06333, BPNA06371, BPNA06374, BPNA06396, BPNA06423, BPNA06427, BPNA06435, BPNA06445, BPNA06471, BPNA06472, BPNA06473, BPNA06477, BPNA06486, BPNA06504, BPNA06510, BPNA06518, BPNA06526, BPNA06527, BPNA06530, BPNA06538, BPNA06551, BPNA06556, BPNA06561, BPNA06562, BPNA06565, BPNA06574, BPNA06586, BPNA06589, BPNA06596, BPNA06602, BPNA06603, BPNA06607, BPNA5939, BPSUPP00557, BPSUPP00558, BPSUPP00559, BPSUPP00560, BPSUPP00561, BPSUPP00568, BPSUPP00569, BPSUPP00570, BPSUPP00571, BPSUPP00572, BPSUPP00629-630, BPSUPP00631-632, BPSUPP00633-634, BPSUPP00641-642, BPSUPP00643-644, BPSUPP00650-651, BPSUPP00652-653, BPSUPP00654-655, BPSUPP00656-657, BPSUPP00664-665, BPSUPP00666-667, BPSUPP00670-671, BPSUPP00705-706, BPSUPP00721-722, BPSUPP00727-728, BPSUPP00735-736, BPSUPP00741-742, BPSUPP00753-754, BPSUPP00770-771, BPSUPP00774-775, BPSUPP00784-785, BPSUPP00802-803, BPSUPP00804-805, BPSUPP00826-827, BPSUPP00830-831, BPSUPP00842-843, BPSUPP00870-871, BPSUPP00874-875, BPSUPP00876-877, BPSUPP00878-879, BPSUPP00885, BPSUPP00892-893, BPSUPP00898-899, BPSUPP00902-903, BPSUPP00929-930, BPSUPP00933-934, BPSUPP00945-946, BPSUPP00949-950, BPSUPP00973-974, BPSUPP00977-978, BPSUPP00989-990, BPSUPP00997-998, BPSUPP01007-1008, BPSUPP01015-1016, BPSUPP01019-1020, BPSUPP01041-1042, BPSUPP01049-1050, BPSUPP01059-1060, BPSUPP01069-1070, BPSUPP01075-1076, BPSUPP01079-1080, BPSUPP01085-1086, BPSUPP01093-1094, BPSUPP01097-1098, BPSUPP01109-1110, BPSUPP01111-1112, BPSUPP01115-1116, BPSUPP01119-1120, BPSUPP01124-1125, BPSUPP01154-1155, BPSUPP01160-1161, BPSUPP01162-1163, BPSUPP01172-1173, BPSUPP01184-1185, BPSUPP01682, BPSUPP01683, BPSUPP01684, BPSUPP01687, BPSUPP01688, BPSUPP01689, BPSUPP01690, BPSUPP01691, BPSUPP01692, BPSUPP01693, BPSUPP01694, BPSUPP01695, BPSUPP01696, BPSUPP01697, BPSUPP01698, BPSUPP01699, BPSUPP01700, BPSUPP01701, BPSUPP01702, BPSUPP01703, BPSUPP01800-01830, BPSUPP01875, BPSUPP01904, BPSUPP01912, BPSUPP01914, BPSUPP01923, BPSUPP01932, BPSUPP01945-1946, BPSUPP01953, BPSUPP01967, BPSUPP01971, BPSUPP01976, BPSUPP01988, BPSUPP02005, BPSUPP02090-2115, BPSUPP02130, BPSUPP02131, BPSUPP02134, BPSUPP02135, BPSUPP02137, BPSUPP02154-2155, BPSUPP02157, BPSUPP02376, CH000796, CUERPO, CUERPO 2070, CUERPO 2071, CUERPO 2072, DNZDEF0009242, DNZDEF0009250, DNZDEF0009271, DNZDEF0009273, DNZDEF0009280, DNZDEF0009281, DNZDEF0009282, DNZDEF0009342, DON00133181, DONZ00007852, DONZ00009553, DONZ00014232, DONZ00014234, DONZ00014241, DONZ00016627, DONZ00016638, DONZ00016803, DONZ00017040, DONZ00017042, DONZ00017087, DONZ00017267, DONZ00017432, DONZ00017780, DONZ00019796, DONZ00020228, DONZ00020973, DONZ00021997, DONZ00022066, DONZ00022498, DONZ00023312, DONZ00023318, DONZ00023406, DONZ00023479, DONZ00023875, DONZ00023877, DONZ00023878, DONZ00023880, DONZ00023881, DONZ00023882, DONZ00024057, DONZ00024257, DONZ00024424, DONZ00024588, DONZ00024797, DONZ00024817,

2

DONZ00024894, DONZ00024903, DONZ00025017, DONZ00025167, DONZ00025177, DONZ00025329, DONZ00025362, DONZ00025874, DONZ00026058, DONZ00026059, DONZ00026062, DONZ00026115, DONZ00026279, DONZ00026329, DONZ00026487, DONZ00026488, DONZ00026588, DONZ00026645, DONZ00026817, DONZ00026911, DONZ00027734, DONZ00027868, DONZ00028053, DONZ00028340, DONZ00028428, DONZ00028536, DONZ00028545, DONZ00029005, DONZ00029006, DONZ00029216, DONZ00029217, DONZ00029290, DONZ00029297, DONZ00032793, DONZ00032794, DONZ00032795, DONZ00032796, DONZ00033026, DONZ00033028, DONZ00033049, DONZ00033064, DONZ00033065, DONZ00033087, DONZ00033114, DONZ00033150, DONZ00033172, DONZ00033173, DONZ00033183, DONZ00033195, DONZ00033773, DONZ00033811, DONZ00035592-95, DONZ00035616, DONZ00035618, DONZ00035619, DONZ00035629, DONZ00035632, DONZ00035648, DONZ00035649, DONZ00035865, DONZ00035874, DONZ00035876, DONZ00035942, DONZ00036592, DONZ00036721, DONZ00036847, DONZ00036862, DONZ00036859, DONZ00036862, DONZ00036910, DONZ00036914, DONZ00036917, DONZ00036938, DONZ00038074, DONZ00038204, DONZ00038207, DONZ00038213, DONZ00038218, DONZ00038589, DONZ00038600, DONZ00038742, DONZ00038825, DONZ00038921, DONZ00038929, DONZ00039189, DONZ00039877, DONZ00040117, DONZ00040121, DONZ00040123, DONZ00040860, DONZ00042234, DONZ00042278, DONZ00042533, DONZ00042971, DONZ00043404, DONZ00043405, DONZ00043777, DONZ00043784, DONZ00046403, DONZ00047154, DONZ00048202, DONZ00049803, DONZ00049856, DONZ00050072, DONZ00050471, DONZ00050588, DONZ00050690, DONZ00051595, DONZ00052813, DONZ00053147, DONZ00054584, DONZ00054977, DONZ00057403, DONZ00057455, DONZ00058005, DONZ00058559, DONZ00058709, DONZ00058782, DONZ00059138, DONZ00059815, DONZ00060005, DONZ00060625, DONZ00061314, DONZ00062413, DONZ00063060, DONZ00063797, DONZ00065579, DONZ00067347, DONZ00068069, DONZ00068290, DONZ00072192, DONZ00075708, DONZ00078627, DONZ00079181, DONZ00081455, DONZ00081464, DONZ00081487, DONZ00082640, DONZ00082642, DONZ00082643, DONZ00082644, DONZ00082646, DONZ00082647, DONZ00082651, DONZ00082652, DONZ00082653, DONZ00082655, DONZ00082656, DONZ00082657, DONZ00082658, DONZ00082659, DONZ00082660, DONZ00082661, DONZ00082662, DONZ00082664, DONZ00082665, DONZ00082666, DONZ00082667, DONZ00082668, DONZ00082669, DONZ00082670, DONZ00082671, DONZ00082675, DONZ00082676, DONZ00082677, DONZ00082678, DONZ00082681, DONZ00082682, DONZ00082683, DONZ00082687, DONZ00082691, DONZ00082692, DONZ00082697, DONZ00082699, DONZ00082700, DONZ00082701, DONZ00082702, DONZ00082703, DONZ00082704, DONZ00082741, DONZ00084551, DONZ00085357, DONZ00085359, DONZ00085704, DONZ00085707, DONZ00086311, DONZ00087551, DONZ00088603, DONZ00089015, DONZ00090541, DONZ00090613, DONZ00091394, DONZ00092548-49, DONZ00092795, DONZ00093608, DONZ00093770, DONZ00094010, DONZ00094031, DONZ00094807-808, DONZ00095647, DONZ00095919, DONZ00096744, DONZ00096748, DONZ00097077, DONZ00097100, DONZ00097102, DONZ00097104, DONZ00099120, DONZ00099218, DONZ00099693, DONZ00100139, DONZ00100141, DONZ00100711, DONZ00101048, DONZ00101571, DONZ00101917, DONZ00103649, DONZ00103680, DONZ00103749, DONZ00104857, DONZ00105162, DONZ00105267, DONZ00105831, DONZ00106040, DONZ00106063, DONZ00106172, DONZ00107520, DONZ00107731, DONZ00109097, DONZ00110238, DONZ00110500, DONZ00111224, DONZ00111225, DONZ00111226, DONZ00112716, DONZ00112717, DONZ00112774, DONZ00112985, DONZ00113688, DONZ00113716, DONZ00113800, DONZ00114016, DONZ00114018, DONZ00114205, DONZ00114309, DONZ00115244, DONZ00116178, DONZ00116192, DONZ00117157, DONZ00117232, DONZ00117565, DONZ00117611, DONZ00117612, DONZ00117613, DONZ00117614, DONZ00117615, DONZ00117616, DONZ00117617, DONZ00118716, DONZ00118801, DONZ00119018, DONZ00119051, DONZ00119053, DONZ00126370, DONZ00127718, DONZ00128189, DONZ00128952, DONZ00129515, DONZ00129571, DONZ00129821, DONZ00131872, DONZ00131873, DONZ00131874, DONZ00131892, DONZ00131893, DONZ00131907, DONZ00131909, DONZ00131925, DONZ00131952, DONZ00131953, DONZ00131966, DONZ00131967, DONZ00131990, DONZ00132003, DONZ00132004, DONZ00132005, DONZ00132006, DONZ00132018, DONZ00132019, DONZ00132033, DONZ00132034, DONZ00132035, DONZ00132063, DONZ00132064, DONZ00132076, DONZ00132077, DONZ00132823, DONZ00132869, DONZ00132870, DONZ00132871, DONZ00132872, DONZ00132874, DONZ00132875, DONZ00132876, DONZ00132880, DONZ00132881, DONZ00132882, DONZ00132883, DONZ00132884, DONZ00132886, DONZ00132892, DONZ00132893, DONZ00132896, DONZ00132900, DONZ001329000, DONZ00132914, DONZ00132916,

DONZ00132918, DONZ00132932, DONZ00132933, DONZ00132941, DONZ00132947, DONZ00132953, DONZ00133078, DONZ00133102, DONZ00133114, DONZ00133147, DONZ00133157, DONZ00133172, DONZ00133177, DONZ00133188, DONZ00133204, DONZ00133292, DONZ00133311, DONZ00133376, DONZ00133380, DONZ00133409, DONZ00133421, DONZ00133441, DONZ00133448, DONZ00133474, DONZ00133476, DONZ00133479, DONZ00133483, DONZ00133484, DONZ00133491, DONZ00133494, DONZ00133514, DONZ00133518, DONZ00133520, DONZ00133524, DONZ00133531, DONZ00133534, DONZ00133538, DONZ00133550, DONZ00133808, DONZ00133817, DONZ00133819, DONZ00133821, DONZ00133829, DONZ00133838, DONZ00133843, DONZ00133844, DONZ00133874, DONZ00133889, DONZ00133891, DONZ00133898, DONZ00133901, DONZ00133911, DONZ00133915, DONZ00133921, DONZ00133923, DONZ00133929, DONZ00133934, DONZ00133941, DONZ00133960, DONZ00133967, DONZ00133972, DONZ00133980, DONZ00133989, DONZ00134010, DONZ00134011, DONZ00134012, DONZ00134046, DONZ00134065, DONZ00134095, DONZ00134107, DONZ00134114, DONZ00134115, DONZ00134135, DONZ00134137, DONZ00134150, DONZ00134161, DONZ00134165, DONZ00134169, DONZ00134173, DONZ00134182, DONZ00134193, DONZ00134198, DONZ00134213, DONZ00134217, DONZ00134221, DONZ00134233, DONZ00134241, DONZ00134243, DONZ00134274, DONZ0061459, DONZ-HDD-0018774, DONZ-HDD-0041428, DONZ-HDD-0042674, DONZ-HDD-0042676, DONZ-HDD-0043942, DONZ-HDD-0045167, DONZ-HDD-0051494, DONZ-HDD-0052407, DONZ-HDD-0052598, DONZ-HDD-0052599, DONZ-HDD-0052600, DONZ-HDD-0052601, DONZ-HDD-0053065, DONZ-HDD-0053067, DONZ-HDD-0053929, DONZ-HDD-0054398, DONZ-HDD-0057140, DONZ-HDD-0057649, DONZ-HDD-0060515, DONZ-HDD-0063634, DONZ-HDD-0063635, DONZ-HDD-0064126, DONZ-HDD-0064625, DONZ-HDD-0064983, DONZ-HDD-0065037, DONZ-HDD-0065145, DONZ-HDD-0065206, DONZ-HDD-0065542, DONZ-HDD-0066133, DONZ-HDD-0066142, DONZ-HDD-0067181, DONZ-HDD-0069814, DONZ-HDD-0070757, DONZ-HDD-0072441, DONZ-HDD-0072447, DONZ-HDD-0072449, DONZ-HDD-0074625, DONZ-HDD-0075494, DONZ-HDD-0076224, DONZ-HDD-0076234, DONZ-HDD-0081750, DONZ-HDD-0081751, DONZ-HDD-0081753, DONZ-HDD-0081754, DONZ-HDD-0082840, DONZ-HDD-0082930, DONZ-HDD-0082994, DONZ-HDD-0084551, DONZ-HDD-0092648, DONZ-HDD-0107289, DONZ-HDD-0109055, DONZ-HDD-0113361, DONZ-HDD-0115177, DONZ-HDD-0117879, DONZ-HDD-0124590, DONZ-HDD-0124611, DONZ-HDD-0125080, DONZ-HDD-0128577, DONZ-HDD-0144034, DONZ-HDD-0148213, DONZ-HDD-0152418, DONZ-HDD-0155008, DONZ-HDD-0155919, DONZ-HDD-0156030, DONZ-HDD-0160783, DONZ-HDD-0160784, DONZ-HDD-0160785, DONZ-HDD-0175145, DONZ-HDD-0177645, DONZ-HDD-01874967, DONZ-HDD-0191228-230, DONZ-HDD-0201626, DONZ-HDD-0202368, DONZ-HDD-0202460, DONZ-HDD-0202461, DONZ-HDD-0202462, DONZ-HDD-0202464, DONZ-HDD-0202465, DONZ-HDD-0202466, DONZ-HDD-0202467, DONZ-HDD-0202468, DONZ-HDD-0202469, DONZ-HDD-0202471, DONZ-HDD-0208219, DONZ-HDD-0216909, DONZ-HDD-0222588, DONZ-HDD-0222961, DONZ-HDD-0223662, DONZ-HDD-0223974, DONZ-HDD-0226207-208, DONZ-HDD-0227979, DONZ-HDD-0229315, DONZ-HDD-0229764, DONZ-HDD-0229913, DONZ-HDD-0232033, DONZ-HDD-0235893, DONZ-HDD-0237739, DONZ-HDD-0238588, DONZS00000184, DONZS00001115, DONZS00001255, DONZS00002407, DONZS00003115, DONZS00003214, DONZS00004208, DONZS00004349, DONZS00004003, DONZS00003663, DONZS00004472, DONZS00004614, DONZS00004652, DONZS00004752, DONZS00004902, DONZS00007331, DONZS00008193, DONZS00008196, DONZS00012441, DONZS00012443, DONZS00013639, DONZS00013891, DONZS00013975, DONZS00014158, DONZS00014334, DONZS00014712, DONZS00014760, DONZS00015035, DONZS00015043, DONZS00015047, DONZS00015338, DONZS00015645, DONZS00015647, DONZS00015660, DONZS00015681, DONZS00015695, DONZS00015893, DONZS00015931, DONZS00015947, DONZS00015951, DONZS00015987, DONZS00015995, DONZS00016335, DRUS000748, DRUS001156, DRUS001160, DRUS001170, DRUS001178, DRUS001196, DRUS001264, DRUS001265, DRUS001268, DRUS001404, DRUS001406, DRUS001409, DRUS0014562, DRUS001460, DRUS001487, DRUS001492, DRUS001494, DRUS001496, DRUS001526, DRUS001529, DRUS001626, DRUS001635, DRUS001636, DRUS001637, DRUS001638, DRUS001639, DRUS001640, DRUS001641, DRUS001642, DRUS001643, DRUS001644, DRUS001645, DRUS001646, JB-NonWaiver00033672, JB-NonWaiver00099792, JB-NonWaiver00143939-942, JB-NonWaiver00144298, JB-NonWaiver00144712, JB-NonWaiver00147997, JB-NonWaiver00166550, JB-NonWaiver00166551, JB-STIP00145336, JB-STIP00153181, JB-STIP00169033, JB-STIP00180703,

4

KAMP-NATIVE000006, KAMP-NATIVE000007, KAMP-NATIVE000008, KAMP-NATIVE000010, KAMP-NATIVE000012, KAMP-NATIVE000014, KAMP-NATIVE000016, KAMP-NATIVE000018, KAMP-NATIVE000069, KAMP-NATIVE000071, KAMP-NATIVE000072, KAMP-NATIVE000073, KAMP-NATIVE000081, KAMP-NATIVE000093, KAMP-NATIVE000113, KAMP-NATIVE000114, KAMP-NATIVE000115, KAMP-NATIVE000118, KAMP-NATIVE000126, KAMP-NATIVE000178, KAMP-NATIVE000180, KAMP-NATIVE000268, KAMP-NATIVE000270, KAMP-NATIVE000310, KAMP-NATIVE000314, KAMP-NATIVE000318, KAMP-NATIVE001298, KAMP-NATIVE001299, MB-STIP00021052, POWERS-NATIVE04513, POWERS-NATIVE08504, POWERS-NATIVE08680, POWERS-NATIVE09837, STRATUS-NATIVE009086, STRATUS-NATIVE050017, STRATUS-NATIVE050019, STRATUS-NATIVE053615, STRATUS-NATIVE053616, STRATUS-NATIVE053618, STRATUS-NATIVE053620, STRATUS-NATIVE056774, STRATUS-NATIVE056777, STRATUS-NATIVE056779, STRATUS-NATIVE056784, STRATUS-NATIVE062811, TRANS_CVX-RICO-1146632, TRANS_CVX-RICO-1146650, TRANS_CVX-RICO-1146651, TRANS_CVX-RICO-1148014, TRANS_CVX-RICO-1148893-912, TRANS_CVX-RICO-1149206, TRANS_CVX-RICO-1149298, TRANS_CVX-RICO-1149385-400, TRANS_CVX-RICO-1149859, TRANS_CVX-RICO-1150280, TRANS_CVX-RICO-1150356, TRANS_CVX-RICO-1156672-73, TRANS_CVX-RICO-1156739, TRANS_CVX-RICO-1156812-26, TRANS_CVX-RICO-1157472, TRANS_CVX-RICO-116541, TRANS_CVX-RICO-1170204, TRANS_CVX-RICO-1173538-42, TRANS_CVX-RICO-1174850, TRANS_CVX-RICO-1211270, VU00000188, VU00000190, VU00000193, VU00000208, VU00000210, VU00000211, VU00000212, VU00000215, VU00000217, VU00000218, VU00000220, WOODS00035733, WOODS00040383, WOODS00041549, WOODS00042562, WOODS00043742, WOODS00043973, WOODS00044486, WOODS00044882, WOODS00045463, WOODS00045465, WOODS00045466, WOODS00045467, WOODS-HDD-0004972, WOODS-HDD-0007998, WOODS-HDD-0010216, WOODS-HDD-0010217, WOODS-HDD-0013636, WOODS-HDD-0017725, WOODS-HDD-0019043, WOODS-HDD-0019131, WOODS-HDD-0019954, WOODS-HDD-0020049, WOODS-HDD-0023004, WOODS-HDD-0083430, WOODS-HDD-0083431, WOODS-HDD-0086095, WOODS-HDD-0086096, WOODS-HDD-0092066, WOODS-HDD-0092067, WOODS-HDD-0092068, WOODS-HDD-0094436, WOODS-HDD-0095337, WOODS-HDD-0095338, WOODS-HDD-0097657, WOODS-HDD-0097761, WOODS-HDD-0098503, WOODS-HDD-0098833, WOODS-HDD-0099020, WOODS-HDD-0100571, WOODS-HDD-0139130, WOODS-HDD-0139508, WOODS-HDD-0140387, WOODS-HDD-0144890, WOODS-HDD-0144898, WOODS-HDD-0148187, WOODS-HDD-0148188, WOODS-HDD-0148192, WOODS-HDD-0148195, WOODS-HDD-0149586, WOODS-HDD-0149590, WOODS-HDD-0149594, WOODS-HDD-0150805, WOODS-HDD-0154658, WOODS-HDD-0154700, WOODS-HDD-0156222, WOODS-HDD-0156223, WOODS-HDD-0156223-224, WOODS-HDD-0162139, WOODS-HDD-0166461, WOODS-HDD-0166463, WOODS-HDD-0166465, WOODS-HDD-0166467, WOODS-HDD-0166469, WOODS-HDD-0166620, WOODS-HDD-0166622, WOODS-HDD-0166624, WOODS-HDD-0166626, WOODS-HDD-0166628, WOODS-HDD-0166830, WOODS-HDD-0166832, WOODS-HDD-0166834, WOODS-HDD-0166836, WOODS-HDD-0166838, WOODS-HDD-0167065, WOODS-HDD-0167067, WOODS-HDD-0167069, WOODS-HDD-0167071, WOODS-HDD-0167563, WOODS-HDD-0167565, WOODS-HDD-0167567, WOODS-HDD-0167755, WOODS-HDD-0167757, WOODS-HDD-0167759, WOODS-HDD-0167761, WOODS-HDD-0168241, WOODS-HDD-0168243, WOODS-HDD-0168245, WOODS-HDD-0168247, WOODS-HDD-0168249, WOODS-HDD-0168675, WOODS-HDD-0168679, WOODS-HDD-0168681, WOODS-HDD-0168683, WOODS-HDD-0168685, WOODS-HDD-0187449, WOODS-HDD-0205956, WOODS-HDD-0206337, WOODS-HDD-0270799, WOODS-HDD-0285918, WOODS-HDD-0285928, WOODS-HDD-0310059, WOODS-HDD-0310070, WOODS-HDD-0310084, WOODS-HDD-0310086, WOODS-HDD-0310090, WOODS-HDD-0310091, WOODS-HDD-0310094, WOODS-HDD-0310120, WOODS-HDD-0310124, WOODS-HDD-0310136, WOODS-HDD-0310155, WOODS-HDD-0310156, WOODS-HDD-0314449, WOODS-HDD-0314490, WOODS-HDD-0353331, WOODS-HDD-0356250, WOODS-HDD-0356414, WOODS-HDD-0365356, WOODS0004485-86, WOODS00044487-90, WOODS00044647, WOODS00044487-90, WOODS00039448

## Source Appendix for PX 2138

3TM-NATIVE0005043, 3TM-NATIVE0005051, 3TM-NATIVE0005063, 3TM-NATIVE0005067, 3TM-NATIVE0005075, 3TM-NATIVE0005079, 3TM-NATIVE0005083, 3TM-NATIVE0005087, 3TM-NATIVE0005102, 3TM-NATIVE0005114, A0060, B0015, B0017, B0019, B0021, B0023, B0025, B0027, B0029, B0031, B0033, B0038, B0040, B0045, B0047, B0049, B0051, B0053, B0056, B0058, B0060, B0062, B0064, B0066, B0068, B0070, B0076, B0078, B0080, B0082, B0084, B0086, B0088, B0090, B0092, B0094, B0096, B0098, B0122, B0124, B0126, B0128, B0137, B0138, B0142, B0144, B0146, B0148, B0150, B0153, B0155, B0157, B0159, B0161, B0165, B0167, B0173, B0178, B0179, B0181, B0186, B0187, B0189, B0193, B0195, B0197, B0199, B0205, B0209, B0211, B0213, B0217, B0219, B0221, B0225, B0229, B0233, B0236, B0238, B0239, B055, BelangerPv0015160, BelangerPv0015163, BPNA000370, BPNA000371, BPNA000372, BPNA-00431-439, BPNA-00592, BPNA-00593, BPNA-00601, BPNA02863, BPNA02865, BPNA02867, BPNA02868, BPNA02872, BPNA02873, BPNA02874, BPNA02875, BPNA02876, BPNA02877, BPNA02878, BPNA02879, BPNA02880, BPNA02889, BPNA03053, BPNA03118, BPNA03154, BPNA03207, BPNA03265, BPNA03267, BPNA03638, BPNA04134, BPNA05474, BPNA06126, BPNA06178, BPNA06217, BPNA06224, BPNA06423, BPNA06445, BPNA06504, BPNA06562, BPNA06589, BPSUPP01800-01830, BPSUPP01875, BPSUPP02137, BPSUPP02154-2155, BPSUPP02157, CH000796, DONZ00007852, DONZ00014232, DONZ00014234, DONZ00014241, DONZ00017780, DONZ00019796, DONZ00020228, DONZ00022498, DONZ00023406, DONZ00024588, DONZ00024817, DONZ00024903, DONZ00025017, DONZ00025177, DONZ00025329, DONZ00026487, DONZ00026911, DONZ00027734, DONZ00027868, DONZ00028053, DONZ00028536, DONZ00029290, DONZ00029297, DONZ00035616, DONZ00035618, DONZ00036914, DONZ00036917, DONZ00038204, DONZ00038207, DONZ00038213, DONZ00038218, DONZ00038589, DONZ00038600, DONZ00040117, DONZ00040121, DONZ00040640, DONZ00042533, DONZ00042971, DONZ00043404, DONZ00043405, DONZ00043777, DONZ00043784, DONZ00048202, DONZ00049803, DONZ00050072, DONZ00051595, DONZ00053147, DONZ00062413, DONZ00063060, DONZ00063797, DONZ00068290, DONZ00081455, DONZ00084551, DONZ00085707, DONZ00090541, DONZ00091394, DONZ00101048, DONZ00101917, DONZ00105162, DONZ00106040, DONZ00119053, DONZ00128189, DONZ00129515, DONZ00129571, DONZ00132881, DONZ00132900, DONZ001329000, DONZ00132933, DONZ00133441, DONZ00133483, DONZ00133838, DONZ0061459, DONZ-HDD-0052598, DONZ-HDD-0052599, DONZ-HDD-0052600, DONZ-HDD-0052601, DONZ-HDD-0053929, DONZ-HDD-0054398, DONZ-HDD-0057649, DONZ-HDD-0060515, DONZ-HDD-0064126, DONZ-HDD-0065206, DONZ-HDD-0065542, DONZ-HDD-0070757, DONZ-HDD-0076234, DONZ-HDD-0082840, DONZ-HDD-0082930, DONZ-HDD-0109055, DONZ-HDD-0113361, DONZ-HDD-0117879, DONZ-HDD-0124590, DONZ-HDD-0125080, DONZ-HDD-0128577, DONZ-HDD-0144034, DONZ-HDD-0152418, DONZ-HDD-0155008, DONZ-HDD-0155919, DONZ-HDD-0156030, DONZ-HDD-0175145, DONZ-HDD-01874967, DONZ-HDD-0232033, DONZ-HDD-0237739, DONZS00003214, DONZS00003448, DONZS00003449, DONZS00004472, DONZS00007331, DONZS00013891, DONZS00013975, DONZS00013985, DONZS00015645, DONZS00015931, DONZS00015951, DONZS00015987, DONZS00015995, DRUS000748, DRUS001156, DRUS001160, DRUS001170, DRUS001178, DRUS001196, DRUS001264, DRUS001265, DRUS001268, DRUS001404, DRUS0014562, DRUS001460, DRUS001487, DRUS001496, DRUS001526, DRUS001529, DRUS001626, DRUS001635, DRUS001636, DRUS001637, DRUS001638, DRUS001639, DRUS001640, DRUS001641, DRUS001642, DRUS001643, DRUS001644, DRUS001645, DRUS001646, KAMP-NATIVE000006, KAMP-NATIVE000007, KAMP-NATIVE000008, KAMP-NATIVE000010, KAMP-NATIVE000012, KAMP-NATIVE000014, KAMP-NATIVE000016, KAMP-NATIVE000018, KAMP-NATIVE000069, KAMP-NATIVE000071, KAMP-NATIVE000072, KAMP-NATIVE000073, KAMP-NATIVE000081, KAMP-NATIVE000093, KAMP-NATIVE000113, KAMP-NATIVE000114, KAMP-NATIVE000115, KAMP-NATIVE000118, KAMP-NATIVE000126, KAMP-NATIVE000178, KAMP-NATIVE000180, KAMP-NATIVE000268, KAMP-NATIVE000270, KAMP-NATIVE000310, KAMP-NATIVE000314, KAMP-NATIVE000318, KAMP-NATIVE001298, KAMP-NATIVE001299, POWERS-NATIVE04513, POWERS-NATIVE08504, POWERS-NATIVE08680, POWERS-NATIVE09837, STRATUS-NATIVE006989, STRATUS-NATIVE009086, STRATUS-NATIVE050017, STRATUS-NATIVE050019, STRATUS-NATIVE053615, STRATUS-NATIVE053616, STRATUS-NATIVE053618, STRATUS-NATIVE053620, STRATUS-NATIVE056774, STRATUS-NATIVE056777, STRATUS-NATIVE056779, STRATUS-NATIVE056784, STRATUS-NATIVE062811, TRANS_CVX-RICO-1146632, TRANS_CVX-RICO-1146650, TRANS_CVX-RICO-1146651, TRANS_CVX-RICO-1148014, TRANS_CVX-RICO-1148893-912, TRANS_CVX-RICO-

1149206, TRANS_CVX-RICO-1149298, TRANS_CVX-RICO-1149385-400, TRANS_CVX-RICO-1149859, TRANS_CVX-RICO-1150280, TRANS_CVX-RICO-1150356, TRANS_CVX-RICO-1156672-73, TRANS_CVX-RICO-1156739, TRANS_CVX-RICO-1156812-26, TRANS_CVX-RICO-1157472, TRANS_CVX-RICO-116541, TRANS_CVX-RICO-1170204, TRANS_CVX-RICO-1173538-42, TRANS_CVX-RICO-1174850, TRANS_CVX-RICO-1211270, VU00000188, VU00000190, VU00000193, VU00000208, VU00000210, VU00000211, VU00000212, VU00000215, VU00000217, VU00000218, VU00000220, WOODS00040383, WOODS-HDD-0083430, WOODS-HDD-0083431, WOODS-HDD-0140387, WOODS-HDD-0144890, WOODS-HDD-0144898, WOODS-HDD-0149586, WOODS-HDD-0150805, WOODS-HDD-0187449

## SOURCE APPENDIX FOR PX 2140

BPNA02865, BPNA05319, DON00133181, DONZ00017040, DONZ00017042, DONZ00017087, DONZ00017267, DONZ00024797, DONZ00026058, DONZ00026059, DONZ00026062, DONZ00035619, DONZ00035629, DONZ00035632, DONZ00035874, DONZ00035876, DONZ00035942, DONZ00039877, DONZ0004223, DONZ00042234, DONZ00054977, DONZ00060625, DONZ00081464, DONZ00081487, DONZ00082640, DONZ00082642, DONZ00082643, DONZ00082644, DONZ00082646, DONZ00082647, DONZ00082651, DONZ00082652, DONZ00082653, DONZ00082655, DONZ00082656, DONZ00082657, DONZ00082658, DONZ00082659, DONZ00082660, DONZ00082661, DONZ00082662, DONZ00082664, DONZ00082665, DONZ00082666, DONZ00082667, DONZ00082668, DONZ00082669, DONZ00082670, DONZ00082671, DONZ00082675, DONZ00082676, DONZ00082677, DONZ00082678, DONZ00082681, DONZ00082682, DONZ00082683, DONZ00082687, DONZ00082691, DONZ00082692, DONZ00082697, DONZ00082699, DONZ00082700, DONZ00082701, DONZ00082702, DONZ00082703, DONZ00082704, DONZ00085357, DONZ00085359, DONZ00085704, DONZ00094807-808, DONZ00097100, DONZ00097102, DONZ00097104, DONZ00099218, DONZ00111224, DONZ00111225, DONZ00111226, DONZ00112716, DONZ00112717, DONZ00112774, DONZ00112985, DONZ00117157, DONZ00117232, DONZ00117565, DONZ00132869, DONZ00132870, DONZ00132872, DONZ00132874, DONZ00132875, DONZ00132876, DONZ00132881, DONZ00132882, DONZ00132884, DONZ00132893, DONZ00132900, DONZ00132941, DONZ00133114, DONZ00133188, DONZ00133491, DONZ00133817, DONZ00133819, DONZ00133843, DONZ00133844, DONZ00133889, DONZ00133921, DONZ00133929, DONZ00133934, DONZ00133941, DONZ00133960, DONZ00133967, DONZ00133972, DONZ00133980, DONZ00133989, DONZ00134010, DONZ00134011, DONZ00134012, DONZ00134046, DONZ00134065, DONZ00134095, DONZ00134107, DONZ00134114, DONZ00134115, DONZ00134135, DONZ00134137, DONZ00134150, DONZ00134161, DONZ00134165, DONZ00134169, DONZ00134173, DONZ00134182, DONZ00134193, DONZ00134198, DONZ00134213, DONZ00134217, DONZ00134221, DONZ00134233, DONZ00134241, DONZ00134243, DONZ-HDD-0018774, DONZ-HDD-0043942, DONZ-HDD-0081750, DONZ-HDD-0081751, DONZ-HDD-0107289, DONZ-HDD-0191228-230, DONZ-HDD-0202368, DONZ-HDD-0202460, DONZ-HDD-0202461, DONZ-HDD-0202462, DONZ-HDD-0202464, DONZ-HDD-0202465, DONZ-HDD-0202466, DONZ-HDD-0202467, DONZ-HDD-0202468, DONZ-HDD-0202469, DONZ-HDD-0202471, DONZ-HDD-0208219, DONZ-HDD-0216909, DONZ-HDD-0222961, DONZ-HDD-0223662, DONZ-HDD-0227979, DONZ-HDD-0229764, DONZ-HDD-0229913, DONZS00003115, DONZS00004614, WOODS00045463, WOODS00045465, WOODS00045466, WOODS00045467, WOODS-HDD-0004972, WOODS-HDD-0010216, WOODS-HDD-0010217, WOODS-HDD-0017725, WOODS-HDD-0019954, WOODS-HDD-0020049, WOODS-HDD-0086096, WOODS-HDD-0092066, WOODS-HDD-0092067, WOODS-HDD-0092068, WOODS-HDD-0154658, WOODS-HDD-0154700, WOODS-HDD-0156222, WOODS-HDD-0156223, WOODS-HDD-0156223-224, WOODS-HDD-0285918, WOODS-HDD-0285928, WOODS-HDD-0310059, WOODS-HDD-0310070, WOODS-HDD-0310084, WOODS-HDD-0310086, WOODS-HDD-0310090, WOODS-HDD-0310091, WOODS-HDD-0310094, WOODS-HDD-0310120, WOODS-HDD-0310124, WOODS-HDD-0310136, WOODS-HDD-0310155, WOODS-HDD-0310156

## SOURCE APPENDIX FOR PX 2141

BPNA00431-439, BPNA00563-64, BPNA00609, BPNA00610, BPNA00611, BPNA00612, BPNA00613, BPNA00614, BPNA00615, BPNA00619, BPNA00621, BPNA01410, BPNA02035, BPNA02135, BPNA02861, BPNA02863, BPNA02866, BPNA02867, BPNA02868, BPNA02872, BPNA02873, BPNA02877, BPNA02878, BPNA02880, BPNA02881, BPNA02883, BPNA02884, BPNA02886, BPNA02888, BPNA02890, BPNA02891, BPNA02892, BPNA02893, BPNA02894, BPNA02895, BPNA02896, BPNA02897, BPNA02898, BPNA02899, BPNA02900, BPNA02902, BPNA02903, BPNA02904, BPNA02905, BPNA02906, BPNA02907, BPNA02909, BPNA02910, BPNA02911, BPNA02928, BPNA02930, BPNA02932, BPNA02935, BPNA02936, BPNA02937, BPNA02938, BPNA02941, BPNA02942, BPNA02943, BPNA02945, BPNA02947, BPNA02949, BPNA02995, BPNA02996, BPNA02997, BPNA02998, BPNA02999, BPNA03000, BPNA03001, BPNA03002, BPNA03003, BPNA03004, BPNA03005, BPNA03006, BPNA03014, BPNA03015, BPNA03016, BPNA03017, BPNA03018, BPSUPP02090-2115, BPSUPP02130, BPSUPP02131, BPSUPP02134, BPSUPP02135, BPSUPP02376, DONZ00020973, DONZ00023479, DONZ00024057, DONZ00025329, DONZ00026279, DONZ00026588, DONZ00028428, DONZ00028545, DONZ00036592, DONZ00036721, DONZ00038074, DONZ00101571, DONZ00129821, DONZ00132880, DONZ00132896, DONZ00132914, DONZ00132916, DONZ00132932, DONZ00133078, DONZ00133474, DONZ00133476, DONZ00133494, DONZ00133514, DONZ00133520, DONZ00133534, DONZ00133911, DONZ00133923, DONZ-HDD-0235893, DONZ-HDD-0238588, WOODS00042562, DONZ00133538,

## SOURCE APPENDIX FOR PX 2142

"2012.04.23 12H05 Escrito FDA -, Liquidación Costas", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2070", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2071", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2072", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2073", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2074", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2075", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2076", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2077", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2078", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2079", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2080", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2081", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2082", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2083", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2084", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2085", "2012.04.23 12H05 Escrito FDA -, Liquidación Costas - Cuerpo 2086", BPNA00431-439, BPNA00563-64, BPNA00609, BPNA00610, BPNA00611, BPNA00612, BPNA00613, BPNA00614, BPNA00615, BPNA00619, BPNA00621, BPNA01410, BPNA02035, BPNA02135, BPNA02861, BPNA02863, BPNA02866, BPNA02867, BPNA02868, BPNA02872, BPNA02873, BPNA02877, BPNA02878, BPNA02880, BPNA02881, BPNA02883, BPNA02884, BPNA02886, BPNA02888, BPNA02890, BPNA02891, BPNA02892, BPNA02893, BPNA02894, BPNA02895, BPNA02896, BPNA02897, BPNA02898, BPNA02899, BPNA02900, BPNA02902, BPNA02903, BPNA02904, BPNA02905, BPNA02906, BPNA02907, BPNA02909, BPNA02910, BPNA02911, BPNA02928, BPNA02930, BPNA02932, BPNA02935, BPNA02936, BPNA02937, BPNA02938, BPNA02941, BPNA02942, BPNA02943, BPNA02945, BPNA02947, BPNA02949, BPNA02995, BPNA02996, BPNA02997, BPNA02998, BPNA02999, BPNA03000, BPNA03001, BPNA03002, BPNA03003, BPNA03004, BPNA03005, BPNA03006, BPNA03014, BPNA03015, BPNA03016, BPNA03017, BPNA03018, BPSUPP02090-2115, BPSUPP02130, BPSUPP02131, BPSUPP02134, BPSUPP02135, BPSUPP02376, DONZ00020973, DONZ00023479, DONZ00024057, DONZ00025329, DONZ00026279, DONZ00026588, DONZ00028428, DONZ00028545, DONZ00036592, DONZ00036721, DONZ00038074, DONZ00101571, DONZ00129821, DONZ00132880, DONZ00132896, DONZ00132914, DONZ00132916, DONZ00132932, DONZ00133078, DONZ00133474, DONZ00133476, DONZ00133494, DONZ00133514, DONZ00133520, DONZ00133534, DONZ00133911, DONZ00133923, DONZ-HDD-0235893, DONZ-HDD-0238588, WOODS00042562, DONZ00133538

## SOURCE APPENDIX FOR PX 2147

CVX-RICO-1146651, DONZ00024903, DONZ00025329, BPNA-00431-439, BPNA-00592, DONZ-HDD-0125080, BPNA-00593, DONZ-HDD-0152418, DONZ-HDD-0156030, BPNA-00601, CVX-RICO-1170204, WOODS-HDD-0285928, WOODS-HDD-0019954, WOODS00045466, WOODS00044486, WOODS00040383, VU00000211, STRATUS-NATIVE062811, STRATUS-NATIVE050019, BPNA02911, KAMP-NATIVE000073, KAMP-NATIVE000072, KAMP-NATIVE000069, JB-STIP00145336, JB-NonWaiver00147997, JB-NonWaiver00144712, DRUS001646, DRUS001645, DRUS001644, DRUS001643, DRUS001642, DRUS001641, DRUS001640, DRUS001639, DRUS001638, DRUS001637, DRUS001636, DRUS001635, DRUS001626, DRUS001529, DRUS001265, DONZS00015947, DONZS00015047, DONZS00014158, DONZS00013985, DONZS00013975, DONZS00013891, DONZS00007331, BPNA02883, BPNA03015, DONZ-HDD-0177645, DONZ-HDD-0109055, DONZ-HDD-0082930, DONZ-HDD-0082840, DONZ-HDD-0067181, DONZ-HDD-0065037, DONZ-HDD-0064983, DONZ-HDD-0064126, DONZ-HDD-0057140, DONZ00134198, DONZ00134165, DONZ00133921, DONZ00133843, DONZ00133494, DONZ00133484, DONZ00133474, DONZ00133448, DONZ00133421, DONZ00133409, DONZ00133380, DONZ00133311, DONZ00133177, DONZ00132933, DONZ00132918, DONZ00132914, DONZ00132900, DONZ00132896, DONZ00132893, DONZ00132883, DONZ00132882, DONZ00132881, DONZ00132880, DONZ00132876, DONZ00132875, DONZ00132870, DONZ00132869, DONZ00132077, DONZ00132064, DONZ00132035, DONZ00132034, DONZ00132019, DONZ00132004, DONZ00132003, DONZ00131990, DONZ00131967, DONZ00131966, DONZ00131953, DONZ00131907, DONZ00131892, DONZ00131874, DONZ00129821, BPNA03004, BPNA02907, BPNA03003, BPNA02906, BPNA03002, BPNA02905, BPNA03001, BPNA02904, BPNA03000, BPNA02903, BPNA02902, BPNA02999, BPNA02900, BPNA02998, BPNA02899, BPNA02897, BPNA02997, BPNA02895, BPNA02996, BPNA02894, BPNA02995, BPNA02893, BPNA02892, BPNA02891, BPNA03017, BPNA02886, BPNA03016, BPNA02884, BPNA02881, BPNA02880, BPNA03014, DONZ00126370, DONZ00119018, DONZ00117157, DONZ00116192, DONZ00115244, DONZ00104857, DONZ00099218, DONZ00088603, DONZ00079181, DONZ00054977, DONZ00050471, DONZ00042971, DONZ00042533, DONZ00042234, DONZ00038600, DONZ00038589, DONZ00038074, BPNA02868, BPNA02867, BPNA02866, BPNA02863, BPNA02861, DONZ00036914, DONZ00036862, BPNA02885, DONZ00036848, BPNA02882, BPSUPP01800-01830, DONZ00036847, DONZ00032796, DONZ00032795, BPNA02898, BPNA02896, DONZ00032794, DONZ00032793, BPNA02873, BPNA02872, DONZ00026279, BPNA02890, DONZ00024894, DONZ00024424, BPNA02878, BPNA02877, DONZ00023406, DONZ00023312, BPNA02888, DONZ00017267, DNZDEF0009280, CUERPO, CUERPO 2072, CUERPO 2071, CUERPO 2070, BPSUPP01701, BPSUPP01700, BPSUPP01699, BPSUPP01698, BPSUPP01697, BPSUPP01696, BPSUPP01695, BPSUPP01694, BPSUPP01693, BPSUPP01692, BPSUPP01691, BPSUPP01690, BPSUPP01689, BPSUPP01688, BPSUPP01683, BPSUPP01682, BPNA02947, BPNA02945, BPNA02942, BPNA02941, BPNA02939, BPNA02938, BPNA02937, BPNA02936, BPSUPP02090-2115, BPNA02935, BPNA02934, BPNA02933, BPNA02932, BPNA02931, BPNA02928, BPNA02921, BPNA02920, BPNA02919, BPNA02916, BPNA02915, BPNA02901, BPNA02889, BPNA02887, BPNA02879, BPNA02876, BPNA02875, BPNA02874, BPNA02871, BPNA02870, BPNA02869, BPNA02865, BPNA02864, BPNA02862, BPNA-01408, BPNA-01406, BPNA-01402, BPNA-01384, BPNA-01381, BPSUPP00561, BPSUPP01172-1173, BPSUPP01162-1163, BPNA-01380, BPSUPP00560, BPSUPP01124-1125, BPNA-01379, BPSUPP00559, BPNA-01378, BPSUPP01007-1008, BPSUPP00558, BPNA-01377, BPNA-01376, BPSUPP00557, BPNA-01374, BPSUPP00572, BPSUPP00570, BPNA-01373, BPNA-01372, BPNA-01371, BPSUPP00569, BPNA-01370, BPSUPP00568, BPNA-01369, BPSUPP00571, BPNA-01368, BPNA 000372, BPNA 000371, BPNA 000370, B0131, DONZ-HDD-0053929, DONZ-HDD-0113361, CVX-RICO-1146632, CVX-RICO-1146650, CVX-RICO-1148014, BPSUPP02137, BPSUPP02154-2155, BPSUPP02157, CVX-RICO-1148893-912, CVX-RICO-1149206, CVX-RICO-1149298, CVX-RICO-1149385-400, CVX-RICO-1149859, CVX-RICO-1150280, DONZ-HDD-0155919, DONZ00063797, CVX-RICO-1156672-73, CVX-RICO-1150356, CVX-RICO-1156739, CVX-RICO-1156812-26, CVX-RICO-1157472, CVX-RICO-1173538-42, CVX-RICO-1174850, CVX-RICO-116541, CVX-RICO-1211270, WOODS-HDD-0365356, WOODS-HDD-0356414, WOODS-HDD-0356250, WOODS-HDD-0353331, WOODS-HDD-0314490, WOODS-HDD-0314449, WOODS-HDD-0310156, WOODS-HDD-0310155, WOODS-HDD-0310136, WOODS-HDD-0310124, WOODS-HDD-0310120, WOODS-HDD-0310094, WOODS-HDD-0310091, WOODS-HDD-0310090, WOODS-HDD-0310086, WOODS-HDD-0310084, WOODS-HDD-0310070, WOODS-HDD-0310059, WOODS-HDD-0285918, WOODS-HDD-0270799, WOODS-HDD-0206337, WOODS-HDD-0205956, WOODS-HDD-0187449, WOODS-HDD-0168685, WOODS-HDD-0168683, WOODS-HDD-0168681, WOODS-HDD-0168679, WOODS-HDD-0168675,

WOODS-HDD-0168249, WOODS-HDD-0168247, WOODS-HDD-0168245, WOODS-HDD-0168243, WOODS-HDD-0168241, WOODS-HDD-0167761, WOODS-HDD-0167759, WOODS-HDD-0167757, WOODS-HDD-0167755, WOODS-HDD-0167567, WOODS-HDD-0167565, WOODS-HDD-0167563, WOODS-HDD-0167071, WOODS-HDD-0167069, WOODS-HDD-0167067, WOODS-HDD-0167065, WOODS-HDD-0166838, WOODS-HDD-0166836, WOODS-HDD-0166834, WOODS-HDD-0166832, WOODS-HDD-0166830, WOODS-HDD-0166628, WOODS-HDD-0166626, WOODS-HDD-0166624, WOODS-HDD-0166622, WOODS-HDD-0166620, WOODS-HDD-0166469, WOODS-HDD-0166467, WOODS-HDD-0166465, WOODS-HDD-0166463, WOODS-HDD-0166461, WOODS-HDD-0162139, WOODS-HDD-0156223-224, WOODS-HDD-0156223, WOODS-HDD-0156222, WOODS-HDD-0154700, WOODS-HDD-0154658, WOODS-HDD-0150805, WOODS-HDD-0149594, WOODS-HDD-0149590, WOODS-HDD-0149586, WOODS-HDD-0148195, WOODS-HDD-0148192, WOODS-HDD-0148188, WOODS-HDD-0148187, WOODS-HDD-0144898, WOODS-HDD-0144890, WOODS-HDD-0140387, WOODS-HDD-0139508, WOODS-HDD-0139130, WOODS-HDD-0100571, WOODS-HDD-0099020, WOODS-HDD-0098833, WOODS-HDD-0098503, WOODS-HDD-0097761, WOODS-HDD-0097657, WOODS-HDD-0095338, WOODS-HDD-0095337, WOODS-HDD-0094436, WOODS-HDD-0092068, WOODS-HDD-0092067, WOODS-HDD-0092066, WOODS-HDD-0086096, WOODS-HDD-0086095, WOODS-HDD-0083431, WOODS-HDD-0083430, WOODS-HDD-0023004, WOODS-HDD-0020049, WOODS-HDD-0019131, WOODS-HDD-0019043, WOODS-HDD-0017725, WOODS-HDD-0013636, WOODS-HDD-0010217, WOODS-HDD-0010216, WOODS-HDD-0007998, WOODS-HDD-0004972, WOODS00045467, WOODS00045465, WOODS00045463, WOODS00044882, WOODS00043973, WOODS00043742, WOODS00042562, WOODS00041549, WOODS00035733, VU00000220, VU00000218, VU00000217, VU00000215, VU00000212, VU00000210, VU00000208, VU00000193, VU00000190, VU00000188, STRATUS-NATIVE056784, STRATUS-NATIVE056779, STRATUS-NATIVE056777, STRATUS-NATIVE056774, STRATUS-NATIVE053620, STRATUS-NATIVE053618, STRATUS-NATIVE053616, STRATUS-NATIVE053615, STRATUS-NATIVE050017, STRATUS-NATIVE009086, BPNA03005, POWERS-NATIVE09837, POWERS-NATIVE08680, POWERS-NATIVE08504, POWERS-NATIVE04513, MB-STIP00021052, KAMP-NATIVE001299, KAMP-NATIVE001298, KAMP-NATIVE000318, KAMP-NATIVE000314, KAMP-NATIVE000310, KAMP-NATIVE000270, KAMP-NATIVE000268, KAMP-NATIVE000180, KAMP-NATIVE000178, KAMP-NATIVE000126, KAMP-NATIVE000118, KAMP-NATIVE000115, KAMP-NATIVE000114, KAMP-NATIVE000113, KAMP-NATIVE000093, KAMP-NATIVE000081, KAMP-NATIVE000071, KAMP-NATIVE000018, KAMP-NATIVE000016, KAMP-NATIVE000014, KAMP-NATIVE000012, KAMP-NATIVE000010, KAMP-NATIVE000008, KAMP-NATIVE000007, KAMP-NATIVE000006, JB-STIP00180703, JB-STIP00169033, JB-STIP00153181, JB-NonWaiver00166551, JB-NonWaiver00166550, JB-NonWaiver00144298, JB-NonWaiver00143939-942, JB-NonWaiver00099792, JB-NonWaiver00033672, DRUS001526, DRUS001496, DRUS001494, DRUS001492, DRUS001487, DRUS001460, DRUS0014562, DRUS001409, DRUS001406, DRUS001404, DRUS001268, DRUS001264, DRUS001196, DRUS001178, DRUS001170, DRUS001160, DRUS001156, DRUS000748, DONZS00016335, DONZS00015995, DONZS00015987, DONZS00015951, DONZS00015931, DONZS00015893, DONZS00015695, DONZS00015660, DONZS00015645, DONZS00015660, DONZS00015338, DONZS00015043, DONZS00015035, DONZS00014760, DONZS00014712, DONZS00014334, DONZS00013639, DONZS00012443, DONZS00012441, DONZS00008196, DONZS00008193, DONZS00004902, DONZS00004754, DONZS00004652, DONZS00004472, DONZS00003663, DONZS00003624, DONZS00003449, DONZS00003448, DONZS00003214, DONZS00003115, DONZS00002407, DONZS00001255, DONZS00001115, DONZS00000184, DONZ-HDD-0238588, DONZ-HDD-0237739, DONZ-HDD-0235893, DONZ-HDD-0232033, DONZ-HDD-0229913, DONZ-HDD-0229764, DONZ-HDD-0229315, DONZ-HDD-0227979, DONZ-HDD-0226207-208, DONZ-HDD-0223974, DONZ-HDD-0223662, DONZ-HDD-0222961, DONZ-HDD-0222588, DONZ-HDD-0216909, DONZ-HDD-0208219, DONZ-HDD-0202471, DONZ-HDD-0202469, DONZ-HDD-0202468, DONZ-HDD-0202467, DONZ-HDD-0202466, DONZ-HDD-0202465, DONZ-HDD-0202464, DONZ-HDD-0202462, DONZ-HDD-0202461, DONZ-HDD-0202460, DONZ-HDD-0202368, DONZ-HDD-0201626, DONZ-HDD-0191228-230, DONZ-HDD-01874967, DONZ-HDD-0175145, DONZ-HDD-0160785, DONZ-HDD-0160784, DONZ-HDD-0160783, DONZ-HDD-0155008, DONZ-HDD-0148213, DONZ-HDD-0144034, DONZ-HDD-0128577, DONZ-HDD-0124611, DONZ-HDD-0124590, DONZ-HDD-0117879, DONZ-HDD-0115177, DONZ-HDD-0107289, DONZ-HDD-0092648, DONZ-HDD-0084551, DONZ-HDD-0082994, DONZ-HDD-0081754, DONZ-HDD-0081753, DONZ-HDD-0081751, DONZ-HDD-0081750, DONZ-HDD-0076224, DONZ-HDD-0075494, DONZ-HDD-0074625, DONZ-

HDD-0072449, DONZ-HDD-0072447, DONZ-HDD-0072441, DONZ-HDD-0070757, DONZ-HDD-0069814, DONZ-HDD-0066142, DONZ-HDD-0066133, DONZ-HDD-0065542, DONZ-HDD-0065206, DONZ-HDD-0065145, DONZ-HDD-0064625, DONZ-HDD-0063635, DONZ-HDD-0063634, DONZ-HDD-0060515, DONZ-HDD-0057649, DONZ-HDD-0054398, DONZ-HDD-0053067, DONZ-HDD-0053065, DONZ-HDD-0052601, DONZ-HDD-0052600, DONZ-HDD-0052599, DONZ-HDD-0052598, DONZ-HDD-0052407, DONZ-HDD-0051494, DONZ-HDD-0045167, DONZ-HDD-0043942, DONZ-HDD-0042676, DONZ-HDD-0042674, DONZ-HDD-0041428, DONZ-HDD-0018774, DONZ0061459, DONZ00134274, DONZ00134243, DONZ00134241, DONZ00134233, DONZ00134221, DONZ00134217, DONZ00134213, DONZ00134193, DONZ00134182, DONZ00134173, DONZ00134169, DONZ00134161, DONZ00134150, DONZ00134137, DONZ00134135, DONZ00134115, DONZ00134114, DONZ00134107, DONZ00134095, DONZ00134065, DONZ00134046, DONZ00134012, DONZ00134011, DONZ00134010, DONZ00133989, DONZ00133980, DONZ00133972, DONZ00133967, DONZ00133960, DONZ00133941, DONZ00133934, DONZ00133929, DONZ00133923, DONZ00133915, DONZ00133911, DONZ00133901, DONZ00133898, DONZ00133891, DONZ00133889, DONZ00133874, DONZ00133844, DONZ00133838, DONZ00133829, DONZ00133821, DONZ00133819, DONZ00133817, DONZ00133808, DONZ00133550, DONZ00133534, DONZ00133538, DONZ00133531, DONZ00133524, DONZ00133520, DONZ00133518, DONZ00133514, DONZ00133491, DONZ00133483, DONZ00133479, DONZ00133476, DONZ00133441, DONZ00133376, DONZ00133292, DONZ00133204, DONZ00133188, DONZ00133172, DONZ00133157, DONZ00133147, DONZ00133114, DONZ00133102, DONZ00133078, DONZ00132947, DONZ00132941, DONZ00132932, DONZ00132916, DONZ001329000, DONZ00132892, DONZ00132886, DONZ00132884, DONZ00132874, DONZ00132872, DONZ00132871, DONZ00132953, DONZ00132823, DONZ00132076, DONZ00132063, DONZ00132033, DONZ00132018, DONZ00132006, DONZ00132005, DONZ00131952, DONZ00131925, DONZ00131909, DONZ00131893, DONZ00131873, DONZ00131872, BPNA02910, BPNA02909, BPNA03018, DONZ00129571, DONZ00129515, DONZ00128952, DONZ00128189, DONZ00127718, DONZ00119053, DONZ00119011, BPNA-01396, BPNA-00606, DONZ00118801, DONZ00118716, DONZ00117617, DONZ00117616, DONZ00117615, DONZ00117614, DONZ00117613, DONZ00117612, DONZ00117611, DONZ00117565, DONZ00117232, DONZ00116178, DONZ00114309, DONZ00114205, DONZ00114018, DONZ00114016, DONZ00113800, DONZ00113716, DONZ00113688, DONZ00112985, DONZ00112774, DONZ00112717, DONZ00112716, DONZ00111226, DONZ00111225, DONZ00111224, DONZ00110500, DONZ00110238, DONZ00109097, DONZ00107731, DONZ00107520, DONZ00106172, DONZ00106063, DONZ00106040, DONZ00105831, DONZ00105267, DONZ00105162, DONZ00103749, DONZ00103680, DONZ00103649, DONZ00101917, DONZ00101571, DONZ00101048, DONZ00100711, DONZ00100141, DONZ00100139, DONZ00099693, DONZ00099120, DONZ00097104, DONZ00097102, DONZ00097100, DONZ00097077, DONZ00096748, DONZ00096744, DONZ00095919, DONZ00095647, DONZ00094807-808, DONZ00094031, DONZ00094010, DONZ00093770, DONZ00093608, DONZ00092795, DONZ00092548-49, DONZ00091394, DONZ00090613, DONZ00090541, DONZ00089015, DONZ00087551, DONZ00086311, DONZ00085707, DONZ00085704, DONZ00085359, DONZ00085357, DONZ00084551, DONZ00082741, DONZ00082704, DONZ00082703, DONZ00082702, DONZ00082701, DONZ00082700, DONZ00082699, DONZ00082697, DONZ00082692, DONZ00082691, DONZ00082687, DONZ00082683, DONZ00082682, DONZ00082681, DONZ00082678, DONZ00082677, DONZ00082676, DONZ00082675, DONZ00082671, DONZ00082670, DONZ00082669, DONZ00082668, DONZ00082667, DONZ00082666, DONZ00082665, DONZ00082664, DONZ00082662, DONZ00082661, DONZ00082660, DONZ00082659, DONZ00082658, DONZ00082657, DONZ00082656, DONZ00082655, DONZ00082653, DONZ00082652, DONZ00082651, DONZ00082647, DONZ00082646, DONZ00082644, DONZ00082643, DONZ00082642, DONZ00082640, DONZ00081487, DONZ00081464, DONZ00081455, DONZ00078627, DONZ00075708, DONZ00072192, DONZ00068290, DONZ00068069, DONZ00067347, DONZ00065579, DONZ00063060, DONZ00062413, DONZ00061314, DONZ00060625, DONZ00060005, DONZ00059815, DONZ00059138, DONZ00058782, DONZ00058709, DONZ00058559, DONZ00058005, DONZ00057455, DONZ00057403, DONZ00054584, DONZ00053147, DONZ00052813, DONZ00051595, DONZ00050690, DONZ00050588, DONZ00050072, DONZ00049856, DONZ00049803, DONZ00048202, DONZ00047154, DONZ00046403, DONZ00043784, DONZ00043405, DONZ00043404, BPNA03267, BPNA03265, DONZ00042278, DONZ00040860, DONZ00040123, DONZ00040121, DONZ00040117, DONZ00039877, DONZ00039189, DONZ00038929, DONZ00038921, DONZ00038825, DONZ00038742, DONZ00038218, DONZ00038213, DONZ00038207, DONZ00038204, BPNA-00615, BPNA-00614, BPNA-00613, BPNA-00612, BPNA-00611, BPNA-00610, BPNA-00609, DONZ00036938, DONZ00036917,

DONZ00036910, BPNA03493, DONZ00036859, BPSUPP01914, BPNA03346, BPNA03336, BPNA04799,
BPNA03300, BPNA03270, DONZ00036721, DONZ00036592, BPNA03006, DONZ00035942, DONZ00035876,
DONZ00035874, DONZ00035865, DONZ00035649, DONZ00035648, DONZ00035632, DONZ00035629,
DONZ00035619, DONZ00035618, DONZ00035616, DONZ00035592-95, DONZ00033811, DONZ00033773,
DONZ00033195, DONZ00033183, DONZ00033173, DONZ00033172, DONZ00033150, DONZ00033114,
DONZ00033087, DONZ00033065, DONZ00033064, DONZ00033049, DONZ00033028, DONZ00033026,
BPNA04300, BPNA04257, BPNA04200, BPNA04164, BPNA04093, BPNA04054, BPNA03999, BPNA03936,
DONZ00029297, DONZ00029290, DONZ00029217, DONZ00029216, DONZ00029006, DONZ00029005,
DONZ00028545, BPNA00621, DONZ00028536, DONZ00028428, BPNA00619, DONZ00028340,
DONZ00028053, DONZ00027868, DONZ00027734, DONZ00026911, DONZ00026817, DONZ00026645,
DONZ00026588, DONZ00026488, DONZ00026487, DONZ00026329, DONZ00026115, DONZ00026062,
DONZ00026059, DONZ00026058, DONZ00025874, DONZ00025362, DONZ00025177, DONZ00025167,
DONZ00025017, DONZ00024817, DONZ00024797, DONZ00024588, DONZ00024257, DONZ00024057,
DONZ00023882, DONZ00023881, DONZ00023880, DONZ00023878, DONZ00023877, DONZ00023875,
DONZ00023479, DONZ00023318, DONZ00022498, DONZ00022066, DONZ00021997, DONZ00020973,
DONZ00020228, DONZ00019796, DONZ00017780, DONZ00017432, DONZ00017087, DONZ00017042,
DONZ00017040, DONZ00016803, DONZ00016638, DONZ00016627, DONZ00014241, DONZ00014234,
DONZ00014232, DONZ00009553, DONZ00007852, DON00133181, DNZDEF0009342, DNZDEF0009282,
DNZDEF0009281, DNZDEF0009273, DNZDEF0009271, DNZDEF0009250, DNZDEF0009242, CH000796,
BPSUPP01703, BPNA-01128, BPSUPP01702, BPNA-01096, BPNA-01069, BPNA-01067, BPNA-01054, BPNA-
01044, BPNA-01042, BPNA-01027, BPNA-01026, BPNA-01014, BPNA-01008, BPNA-00997, BPNA-00991,
BPNA-00988, BPNA-00984, BPNA-00975, BPNA-00967, BPNA-00965, BPNA-00950, BPNA-00947, BPNA-
00942, BPNA-00936, BPNA-00922, BPNA-00920, BPNA-00907, BPNA-00895, BPNA-00891, BPNA-00880,
BPNA-00861, BPNA-00853, BPNA-00850, BPNA-00846, BPNA-00840, BPNA-00828, BPNA-00824, BPNA-
00802, BPNA-00793, BPNA-00791, BPNA-00790, BPNA-00781, BPNA-00775, BPNA-00766, BPNA-00763,
BPNA-00758, BPNA-00750, BPNA-00739, BPNA-00732, BPNA-00728, BPNA-00725, BPNA-00722, BPNA-
00718, BPNA-00713, BPNA-00710, BPNA-00703, BPNA-00691, BPNA-00685, BPNA-00682, BPNA-00681,
BPNA-00680, BPNA-00677, BPNA-00675, BPNA-00671, BPNA-00665, BPSUPP01687, BPNA-00662,
BPSUPP01684, BPNA-00651, BPNA-00647, BPNA-00646, BPNA-00643, BPNA-00639, BPNA-00636,
BPNA02949, BPNA06036, BPNA06032, BPNA02946, BPNA05961, BPNA05920, BPNA02944, BPNA05921,
BPNA02943, BPSUPP02376, BPNA05861, BPNA05860, BPNA05816, BPNA05814, BPNA05799, BPNA05734,
BPNA05733, BPNA05720, BPNA05680, BPNA05678, BPNA05649, BPSUPP02131, BPSUPP02135,
BPNA05601, BPNA05598, BPNA05558, BPNA05555, BPNA05521, BPNA05520, BPNA05497, BPNA05483,
BPNA05456, BPNA05455, BPNA05425, BPNA05415, BPNA05375, BPNA05372, BPNA02930, BPNA02929,
BPNA05333, BPNA05284, BPNA05249, BPNA02927, BPNA05258, BPNA02925, BPNA05207, BPNA02923,
BPNA05144, BPNA05092, BPNA05073, BPNA05051, BPNA05050, BPNA05020, BPNA05008, BPNA05007,
BPNA02917, BPNA04956, BPNA04957, BPNA04955, BPNA04929, BPNA04928, BPNA04926, BPNA04897,
BPNA04891, BPNA04890, BPNA04720, BPNA04719, BPNA04716, BPNA04706, BPNA04702, BPNA04701,
BPNA04699, BPNA04697, BPNA04627, BPNA04625, BPNA04624, BPNA04621, BPNA0473, BPNA04601,
BPNA04596, BPNA04590, BPNA04589, BPNA04561, BPNA04560, BPNA04541, BPNA04550, BPNA04546,
BPNA04542, BPNA04504, BPNA04503, BPNA04500, BPNA04498, BPNA04489, BPNA04484, BPNA04482,
BPNA04480, BPNA04466, BPNA04436, BPNA04434, BPNA04444, BPNA04440, BPNA04431, BPNA04395,
BPNA04394, BPNA04393, BPNA04391, BPNA04352, BPNA04346, BPNA04343, BPNA04342, BPNA04340,
BPNA04321, BPNA04305, BPNA04304, BPNA04303, BPNA04302, BPNA04278, BPNA04259, BPNA04254,
BPNA04253, BPNA04248, BPNA04231, BPNA04210, BPNA04208, BPNA04207, BPSUPP02005, BPNA04191,
BPNA04171, BPNA04168, BPNA04167, BPNA04166, BPNA04133, BPNA04117, BPNA04098, BPNA04097,
BPNA04096, BPNA04043, BPNA04070, BPNA04060, BPNA04059, BPNA03994, BPNA03992, BPNA03986,
BPNA03984, BPNA03945, BPNA03940, BPNA03938, BPSUPP01988, BPNA03901, BPNA03894, BPNA03890,
BPNA03886, BPNA03862, BPNA03856, BPNA03852, BPNA03845, BPNA03857, BPNA03854, BPNA03810,
BPNA03804, BPSUPP01976, BPNA03776, BPSUPP01971, BPNA03732, BPNA03725, BPNA03710,
BPNA03704, BPNA03638, BPSUPP01967, BPNA03693, BPNA03683, BPNA03668, BPSUPP01953,
BPNA03631, BPNA03619, BPNA03618, BPNA03609, BPSUPP01945, BPNA03567, BPNA03549, BPNA03548,
BPSUPP01932, BPNA03541, BPNA03499, BPNA03498, BPNA03488, BPNA03433, BPSUPP01923,
BPNA03440, BPNA03436, BPNA03412, BPNA03390, BPSUPP01912, BPNA03385, BPNA03384, BPNA03383,

BPNA03369, BPNA03363, BPNA03359, BPSUPP01904, BPNA0392, BPNA03332, BPNA03329, BPNA03293, BPNA03275, BPNA03253, BPNA03246, BPNA03236, BPNA03231, BPNA03225, BPNA03217, BPNA03216, BPNA03207, BPNA03186, BPNA03163, BPNA03154, BPNA03151, BPNA03149, BPNA03132, BPNA03118, BPNA03114, BPNA03113, BPNA03104, BPNA03100, BPNA03090, BPNA03089, BPNA06607, BPNA06603, BPNA03079, BPNA03076, BPNA03064, BPNA03060, BPNA03053, BPNA06602, BPNA06596, BPNA06589, BPNA06586, BPNA06574, BPNA06563, BPNA06562, BPNA06561, BPNA06556, BPNA06551, BPNA06527, BPNA06526, BPNA06504, BPNA06473, BPNA06538, BPNA06530, BPNA06518, BPNA06510, BPNA06486, BPNA06477, BPNA06472, BPNA06471, BPNA06445, BPNA06435, BPNA06427, BPNA06423, BPNA06396, BPNA06374, BPNA06371, BPNA06333, BPNA06312, BPNA06301, BPNA06299, BPNA06284, BPNA06248, BPNA06238, BPNA06228, BPSUPP01875, BPNA06224, BPNA06220, BPNA06217, BPNA06178, BPNA06175, BPNA06157, BPNA06130, BPNA06126, BPNA06103, BPNA5939, BPNA06125, BPNA06056, BPNA05929, BPNA05827, BPNA05432, BPNA05474, BPNA05421, BPNA05399, BPNA05319, BPNA05262, BPNA04642, BPNA04634, BPNA04639, BPNA04534, BPNA04524, BPNA04515, BPNA04134, BPNA03782, BPNA03706, BPNA03696, BPNA03575, BPNA03565, BPNA03555, BPNA03347, BPNA03128, BPNA03055, BPNA02135, BPSUPP02130, BPSUPP02134, BPNA02068, BPNA02202, BPNA-01410, BPNA-02035, BPNA-01939, BPNA-01938, BPNA-01860, BPNA-01849, BPNA-01848, BPNA-01844, BPNA-01405, BPNA-01843, BPNA-01394, BPNA-01452, BNPA-01455, BPSUPP01184-1185, BPSUPP01160-1161, BPSUPP01154-1155, BPNA-01450, BPSUPP01119-1120, BPSUPP01115-1116, BPSUPP01111-1112, BPSUPP01109-1110, BPSUPP00997-998, BPNA-01447, BPSUPP00989-990, BPSUPP00977-978, BPSUPP00973-974, BPSUPP01041-1042, BPSUPP00949-950, BPSUPP01097-1098, BPSUPP01019-1020, BPSUPP01015-1016, BPSUPP01093-1094, BPSUPP01085-1086, BPSUPP01079-1080, BPSUPP01075-1076, BPSUPP01049-1050, BPSUPP00945-946, BPSUPP01069-1070, BPSUPP01059-1060, BPSUPP00933-934, BPSUPP00920, BPSUPP00774-775, BPSUPP00770-771, BPSUPP00705-706, BPSUPP00753-754, BPSUPP00741-742, BPSUPP00735-736, BPSUPP00902-903, BPSUPP00898-899, BPSUPP00727-728, BPSUPP00721-722, BPSUPP00885, BPSUPP00892-893, BPSUPP00878-879, BPSUPP00670-671, BPSUPP00666-667, BPSUPP00664-665, BPSUPP00876-877, BPSUPP00656-657, BPSUPP00654-655, BPSUPP00652-653, BPSUPP00650-651, BPSUPP00643-644, BPSUPP00641-642, BPSUPP00633-634, BPSUPP00631-632, BPSUPP00629-630, BPSUPP00874-875, BPSUPP00870-871, BPSUPP00842-843, BPSUPP00830-831, BPSUPP00826-827, BPSUPP00804-805, BPSUPP00802-803, BPSUPP00784-785, BPNA-00563-64, BelangerPv0015160, B0138, B0137, B0122, A0060, B0027, B0211, B0128, B0126, B0124, B0098, B0233, B0096, B0197, B0094, B0195, B0092, B0193, B0090, B0189, B0088, B0187, B0086, B0186, B0084, B0181, B0082, B0179, B0080, B0178, B0078, B0076, B0173, B0074, B0171, B0072, B0169, B0070, B0167, B0066, B0239, B0062, B0159, B0060, B0157, B0058, B0155, B0056, B0153, B055, B0150, B0053, B0148, B0051, B0146, B0049, B0144, B0047, B0142, B0045, B0064, B0161, B0040, B0199, B0038, B0205, B0033, B0236, B0031, B0213, B0029, B0221, B0025, B0209, B0023, B0238, B0021, B0229, B0019, B0219, B0017, B0225, B0165, B0068, B0015, B0217, 3TM-NATIVE0005114, 3TM-NATIVE0005102, 3TM-NATIVE0005087, 3TM-NATIVE0005083, 3TM-NATIVE0005079, 3TM-NATIVE0005075, 3TM-NATIVE0005067, 3TM-NATIVE0005063, 3TM-NATIVE0005051, 3TM-NATIVE0005043, DONZS00015647, DONZ00043777, BelangerPv0015163, DONZ-HDD-0076234, WOODS0004485-86, WOODS00044487-90, WOODS00044647, WOODS00044487-90, WOODS00039448

<u>SOURCE APPENDIX FOR **PX 2148**</u>

CVX-RICO-1146651, DONZ00024903, DONZ00025329, BPNA-00431-439, BPNA-00592, DONZ-HDD-0125080, BPNA-00593, DONZ-HDD-0152418, DONZ-HDD-0156030, BPNA-00601, CVX-RICO-1170204, WOODS-HDD-0285928, WOODS-HDD-0019954, WOODS00045466, WOODS00044486, WOODS00040383, VU00000211, STRATUS-NATIVE062811, STRATUS-NATIVE050019, BPNA02911, KAMP-NATIVE000073, KAMP-NATIVE000072, KAMP-NATIVE000069, JB-STIP00145336, JB-NonWaiver00147997, JB-NonWaiver00144712, DRUS001646, DRUS001645, DRUS001644, DRUS001643, DRUS001642, DRUS001641, DRUS001640, DRUS001639, DRUS001638, DRUS001637, DRUS001636, DRUS001635, DRUS001626, DRUS001529, DRUS001265, DONZS00015947, DONZS00015047, DONZS00014158, DONZS00013985, DONZS00013975, DONZS00013891, DONZS00007331, BPNA02883, BPNA03015, DONZ-HDD-0177645, DONZ-HDD-0109055, DONZ-HDD-0082930, DONZ-HDD-0082840, DONZ-HDD-0067181, DONZ-HDD-0065037, DONZ-HDD-0064983, DONZ-HDD-0064126, DONZ-HDD-0057140, DONZ00134198, DONZ00134165, DONZ00133921, DONZ00133843, DONZ00133494, DONZ00133484, DONZ00133474, DONZ00133448, DONZ00133421, DONZ00133409, DONZ00133380, DONZ00133311, DONZ00133177, DONZ00132933, DONZ00132918, DONZ00132914, DONZ00132900, DONZ00132896, DONZ00132893, DONZ00132883, DONZ00132882, DONZ00132881, DONZ00132880, DONZ00132876, DONZ00132875, DONZ00132870, DONZ00132869, DONZ00132077, DONZ00132064, DONZ00132035, DONZ00132034, DONZ00132019, DONZ00132004, DONZ00132003, DONZ00131990, DONZ00131962, DONZ00131966, DONZ00131953, DONZ00131907, DONZ00131892, DONZ00131874, DONZ00129821, BPNA03004, BPNA02907, BPNA03003, BPNA02906, BPNA03002, BPNA02905, BPNA03001, BPNA02904, BPNA03000, BPNA02903, BPNA02902, BPNA02999, BPNA02900, BPNA02998, BPNA02899, BPNA02897, BPNA02997, BPNA02895, BPNA02996, BPNA02894, BPNA02995, BPNA02893, BPNA02892, BPNA02891, BPNA03017, BPNA02886, BPNA03016, BPNA02884, BPNA02881, BPNA02880, BPNA03014, DONZ00126370, DONZ00119018, DONZ00117157, DONZ00116192, DONZ00115244, DONZ00104857, DONZ00099218, DONZ00088603, DONZ00079181, DONZ00054977, DONZ00050471, DONZ00042971, DONZ00042533, DONZ00042234, DONZ00038600, DONZ00038589, DONZ00038074, BPNA02868, BPNA02867, BPNA02866, BPNA02863, BPNA02861, DONZ00036914, DONZ00036862, BPNA02885, DONZ00036848, BPNA02882, BPSUPP01800-01830, DONZ00036847, DONZ00032796, DONZ00032795, BPNA02898, BPNA02896, DONZ00032794, DONZ00032793, BPNA02873, BPNA02872, DONZ00026279, BPNA02890, DONZ00024894, DONZ00024424, BPNA02878, BPNA02877, DONZ00023406, DONZ00023312, BPNA02888, DONZ00017267, DNZDEF0009280, CUERPO, CUERPO 2072, CUERPO 2071, CUERPO 2070, BPSUPP01701, BPSUPP01700, BPSUPP01699, BPSUPP01698, BPSUPP01697, BPSUPP01696, BPSUPP01695, BPSUPP01694, BPSUPP01693, BPSUPP01692, BPSUPP01691, BPSUPP01690, BPSUPP01689, BPSUPP01688, BPSUPP01683, BPSUPP01682, BPNA02947, BPNA02945, BPNA02942, BPNA02941, BPNA02939, BPNA02938, BPNA02937, BPNA02936, BPSUPP02090-2115, BPNA02935, BPNA02934, BPNA02933, BPNA02932, BPNA02931, BPNA02928, BPNA02921, BPNA02920, BPNA02919, BPNA02916, BPNA02915, BPNA02901, BPNA02889, BPNA02887, BPNA02879, BPNA02876, BPNA02875, BPNA02874, BPNA02871, BPNA02870, BPNA02869, BPNA02865, BPNA02864, BPNA02862, BPNA-01408, BPNA-01406, BPNA-01402, BPNA-01384, BPNA-01381, BPSUPP00561, BPSUPP01172-1173, BPSUPP01162-1163, BPNA-01380, BPSUPP00560, BPSUPP01124-1125, BPNA-01379, BPSUPP00559, BPNA-01378, BPSUPP01007-1008, BPSUPP00558, BPNA-01377, BPNA-01376, BPSUPP00557, BPNA-01374, BPSUPP00572, BPSUPP00570, BPNA-01373, BPNA-01372, BPNA-01371, BPSUPP00569, BPNA-01370, BPSUPP00568, BPNA-01369, BPSUPP00571, BPNA-01368, BPNA 000372, BPNA 000371, BPNA 000370, B0131, DONZ-HDD-0053929, DONZ-HDD-0113361, CVX-RICO-1146632, CVX-RICO-1146650, CVX-RICO-1148014, BPSUPP02137, BPSUPP02154-2155, BPSUPP02157, CVX-RICO-1148893-912, CVX-RICO-1149206, CVX-RICO-1149284, CVX-RICO-1149385-400, CVX-RICO-1149859, CVX-RICO-1150280, DONZ-HDD-0155919, DONZ00063797, CVX-RICO-1156672-73, CVX-RICO-1150356, CVX-RICO-1156739, CVX-RICO-1156812-26, CVX-RICO-1157472, CVX-RICO-1173538-42, CVX-RICO-1174850, CVX-RICO-116541, CVX-RICO-1211270, WOODS-HDD-0365356, WOODS-HDD-0356414, WOODS-HDD-0356250, WOODS-HDD-0353331, WOODS-HDD-0314490, WOODS-HDD-0314449, WOODS-HDD-0310156, WOODS-HDD-0310155, WOODS-HDD-0310136, WOODS-HDD-0310124, WOODS-HDD-0310120, WOODS-HDD-0310094, WOODS-HDD-0310091, WOODS-HDD-0310090, WOODS-HDD-0310086, WOODS-HDD-0310084, WOODS-HDD-0310070, WOODS-HDD-0310059, WOODS-HDD-0285918, WOODS-HDD-0270799, WOODS-HDD-0206337, WOODS-HDD-0205956, WOODS-HDD-0187449, WOODS-HDD-0168685, WOODS-HDD-0168683, WOODS-HDD-0168681, WOODS-HDD-0168679, WOODS-HDD-0168675,

WOODS-HDD-0168249, WOODS-HDD-0168247, WOODS-HDD-0168245, WOODS-HDD-0168243, WOODS-HDD-0168241, WOODS-HDD-0167761, WOODS-HDD-0167759, WOODS-HDD-0167757, WOODS-HDD-0167755, WOODS-HDD-0167567, WOODS-HDD-0167565, WOODS-HDD-0167563, WOODS-HDD-0167071, WOODS-HDD-0167069, WOODS-HDD-0167067, WOODS-HDD-0167065, WOODS-HDD-0166838, WOODS-HDD-0166836, WOODS-HDD-0166834, WOODS-HDD-0166832, WOODS-HDD-0166830, WOODS-HDD-0166628, WOODS-HDD-0166626, WOODS-HDD-0166624, WOODS-HDD-0166622, WOODS-HDD-0166620, WOODS-HDD-0166469, WOODS-HDD-0166467, WOODS-HDD-0166465, WOODS-HDD-0166463, WOODS-HDD-0166461, WOODS-HDD-0162139, WOODS-HDD-0156223-224, WOODS-HDD-0156223, WOODS-HDD-0156222, WOODS-HDD-0154700, WOODS-HDD-0154658, WOODS-HDD-0150805, WOODS-HDD-0149594, WOODS-HDD-0149590, WOODS-HDD-0149586, WOODS-HDD-0148195, WOODS-HDD-0148192, WOODS-HDD-0148188, WOODS-HDD-0148187, WOODS-HDD-0144898, WOODS-HDD-0144890, WOODS-HDD-0140387, WOODS-HDD-0139508, WOODS-HDD-0139130, WOODS-HDD-0100571, WOODS-HDD-0099020, WOODS-HDD-0098833, WOODS-HDD-0098503, WOODS-HDD-0097761, WOODS-HDD-0097657, WOODS-HDD-0095338, WOODS-HDD-0095337, WOODS-HDD-0094436, WOODS-HDD-0092068, WOODS-HDD-0092067, WOODS-HDD-0092066, WOODS-HDD-0086096, WOODS-HDD-0086095, WOODS-HDD-0083431, WOODS-HDD-0083430, WOODS-HDD-0023004, WOODS-HDD-0020049, WOODS-HDD-0019131, WOODS-HDD-0019043, WOODS-HDD-0017725, WOODS-HDD-0013636, WOODS-HDD-0010217, WOODS-HDD-0010216, WOODS-HDD-0007998, WOODS-HDD-0004972, WOODS00045467, WOODS00045465, WOODS00045463, WOODS00044882, WOODS00043973, WOODS00043742, WOODS00042562, WOODS00041549, WOODS00035733, VU00000220, VU00000218, VU00000217, VU00000215, VU00000212, VU00000210, VU00000208, VU00000193, VU00000190, VU00000188, STRATUS-NATIVE056784, STRATUS-NATIVE056779, STRATUS-NATIVE056777, STRATUS-NATIVE056774, STRATUS-NATIVE053620, STRATUS-NATIVE053618, STRATUS-NATIVE053616, STRATUS-NATIVE053615, STRATUS-NATIVE050017, STRATUS-NATIVE009086, BPNA03005, POWERS-NATIVE09837, POWERS-NATIVE08680, POWERS-NATIVE08504, POWERS-NATIVE04513, MB-STIP00021052, KAMP-NATIVE001299, KAMP-NATIVE001298, KAMP-NATIVE000318, KAMP-NATIVE000314, KAMP-NATIVE000310, KAMP-NATIVE000270, KAMP-NATIVE000268, KAMP-NATIVE000180, KAMP-NATIVE000178, KAMP-NATIVE000126, KAMP-NATIVE000118, KAMP-NATIVE000115, KAMP-NATIVE000114, KAMP-NATIVE000113, KAMP-NATIVE000093, KAMP-NATIVE000081, KAMP-NATIVE000071, KAMP-NATIVE000018, KAMP-NATIVE000016, KAMP-NATIVE000014, KAMP-NATIVE000012, KAMP-NATIVE000010, KAMP-NATIVE000008, KAMP-NATIVE000007, KAMP-NATIVE000006, JB-STIP00180703, JB-STIP00169033, JB-STIP00153181, JB-NonWaiver00166551, JB-NonWaiver00166550, JB-NonWaiver00144298, JB-NonWaiver00143939-942, JB-NonWaiver00099792, JB-NonWaiver00033672, DRUS001526, DRUS001496, DRUS001494, DRUS001492, DRUS001487, DRUS001460, DRUS0014562, DRUS001409, DRUS001406, DRUS001404, DRUS001268, DRUS001264, DRUS001196, DRUS001178, DRUS001170, DRUS001160, DRUS001156, DRUS000748, DONZS00016335, DONZS00015995, DONZS00015987, DONZS00015951, DONZS00015931, DONZS00015893, DONZS00015695, DONZS00015645, DONZS00015660, DONZS00015645, DONZS00015338, DONZS00015043, DONZS00015035, DONZS00014760, DONZS00014712, DONZS00014334, DONZS00013639, DONZS00012443, DONZS00012441, DONZS00008196, DONZS00008193, DONZS00004902, DONZS00004754, DONZS00004652, DONZS00004472, DONZS00003663, DONZS00003624, DONZS00003449, DONZS00003448, DONZS00003214, DONZS00003115, DONZS00002407, DONZS00001255, DONZS00001115, DONZS00000184, DONZ-HDD-0238588, DONZ-HDD-0237739, DONZ-HDD-0235893, DONZ-HDD-0232033, DONZ-HDD-0229913, DONZ-HDD-0229764, DONZ-HDD-0229315, DONZ-HDD-0227979, DONZ-HDD-0226207-208, DONZ-HDD-0223974, DONZ-HDD-0223662, DONZ-HDD-0222961, DONZ-HDD-0222588, DONZ-HDD-0216909, DONZ-HDD-0208219, DONZ-HDD-0202471, DONZ-HDD-0202469, DONZ-HDD-0202468, DONZ-HDD-0202467, DONZ-HDD-0202466, DONZ-HDD-0202465, DONZ-HDD-0202464, DONZ-HDD-0202462, DONZ-HDD-0202461, DONZ-HDD-0202460, DONZ-HDD-0202368, DONZ-HDD-0201626, DONZ-HDD-0191228-230, DONZ-HDD-01874967, DONZ-HDD-0175145, DONZ-HDD-0160785, DONZ-HDD-0160784, DONZ-HDD-0160783, DONZ-HDD-0155008, DONZ-HDD-0148213, DONZ-HDD-0144034, DONZ-HDD-0128577, DONZ-HDD-0124611, DONZ-HDD-0124590, DONZ-HDD-0117879, DONZ-HDD-0115177, DONZ-HDD-0107289, DONZ-HDD-0092648, DONZ-HDD-0084551, DONZ-HDD-0082994, DONZ-HDD-0081754, DONZ-HDD-0081753, DONZ-HDD-0081751, DONZ-HDD-0081750, DONZ-HDD-0076224, DONZ-HDD-0075494, DONZ-

17

HDD-0072449, DONZ-HDD-0072447, DONZ-HDD-0072441, DONZ-HDD-0070757, DONZ-HDD-0069814, DONZ-HDD-0066142, DONZ-HDD-0066133, DONZ-HDD-0065542, DONZ-HDD-0065206, DONZ-HDD-0065145, DONZ-HDD-0064625, DONZ-HDD-0063635, DONZ-HDD-0063634, DONZ-HDD-0060515, DONZ-HDD-0057649, DONZ-HDD-0054398, DONZ-HDD-0053067, DONZ-HDD-0053065, DONZ-HDD-0052601, DONZ-HDD-0052600, DONZ-HDD-0052599, DONZ-HDD-0052598, DONZ-HDD-0052407, DONZ-HDD-0051494, DONZ-HDD-0045167, DONZ-HDD-0043942, DONZ-HDD-0042676, DONZ-HDD-0042674, DONZ-HDD-0041428, DONZ-HDD-0018774, DONZ0061459, DONZ00134274, DONZ00134243, DONZ00134241, DONZ00134233, DONZ00134221, DONZ00134217, DONZ00134213, DONZ00134193, DONZ00134182, DONZ00134173, DONZ00134169, DONZ00134161, DONZ00134150, DONZ00134137, DONZ00134135, DONZ00134115, DONZ00134114, DONZ00134107, DONZ00134095, DONZ00134065, DONZ00134046, DONZ00134012, DONZ00134011, DONZ00134010, DONZ00133989, DONZ00133980, DONZ00133972, DONZ00133967, DONZ00133960, DONZ00133941, DONZ00133934, DONZ00133929, DONZ00133923, DONZ00133915, DONZ00133911, DONZ00133901, DONZ00133898, DONZ00133891, DONZ00133889, DONZ00133874, DONZ00133844, DONZ00133838, DONZ00133829, DONZ00133821, DONZ00133819, DONZ00133817, DONZ00133808, DONZ00133550, DONZ00133534, DONZ00133538, DONZ00133531, DONZ00133524, DONZ00133520, DONZ00133518, DONZ00133514, DONZ00133491, DONZ00133483, DONZ00133479, DONZ00133476, DONZ00133441, DONZ00133376, DONZ00133292, DONZ00133204, DONZ00133188, DONZ00133172, DONZ00133157, DONZ00133147, DONZ00133114, DONZ00133102, DONZ00133078, DONZ00132947, DONZ00132941, DONZ00132932, DONZ00132916, DONZ001329000, DONZ00132892, DONZ00132886, DONZ00132884, DONZ00132874, DONZ00132872, DONZ00132871, DONZ00132953, DONZ00132823, DONZ00132076, DONZ00132063, DONZ00132033, DONZ00132018, DONZ00132006, DONZ00132005, DONZ00131952, DONZ00131925, DONZ00131909, DONZ00131893, DONZ00131873, DONZ00131872, BPNA02910, BPNA02909, BPNA03018, DONZ00129571, DONZ00129515, DONZ00128952, DONZ00128189, DONZ00127718, DONZ00119053, DONZ00119017, BPNA-01396, BPNA-00606, DONZ00118801, DONZ00118716, DONZ00117617, DONZ00117616, DONZ00117615, DONZ00117614, DONZ00117613, DONZ00117612, DONZ00117611, DONZ00117565, DONZ00117232, DONZ00116178, DONZ00114309, DONZ00114205, DONZ00114018, DONZ00114016, DONZ00113800, DONZ00113716, DONZ00113688, DONZ00112985, DONZ00112774, DONZ00112717, DONZ00112716, DONZ00111226, DONZ00111225, DONZ00111224, DONZ00110500, DONZ00110238, DONZ00109097, DONZ00107731, DONZ00107520, DONZ00106172, DONZ00106063, DONZ00106040, DONZ00105831, DONZ00105267, DONZ00105162, DONZ00103749, DONZ00103680, DONZ00103649, DONZ00101917, DONZ00101571, DONZ00101048, DONZ00100711, DONZ00100141, DONZ00100139, DONZ00099693, DONZ00099120, DONZ00097104, DONZ00097102, DONZ00097100, DONZ00097077, DONZ00096748, DONZ00096744, DONZ00095919, DONZ00095647, DONZ00094807-808, DONZ00094031, DONZ00094010, DONZ00093770, DONZ00093608, DONZ00092795, DONZ00092548-49, DONZ00091394, DONZ00090613, DONZ00090541, DONZ00089015, DONZ00087551, DONZ00086311, DONZ00085707, DONZ00085704, DONZ00085359, DONZ00085357, DONZ00084551, DONZ00082741, DONZ00082704, DONZ00082703, DONZ00082702, DONZ00082701, DONZ00082700, DONZ00082699, DONZ00082697, DONZ00082692, DONZ00082691, DONZ00082687, DONZ00082683, DONZ00082682, DONZ00082681, DONZ00082678, DONZ00082677, DONZ00082676, DONZ00082675, DONZ00082671, DONZ00082670, DONZ00082669, DONZ00082668, DONZ00082667, DONZ00082666, DONZ00082665, DONZ00082664, DONZ00082662, DONZ00082661, DONZ00082660, DONZ00082659, DONZ00082658, DONZ00082657, DONZ00082656, DONZ00082655, DONZ00082653, DONZ00082652, DONZ00082651, DONZ00082647, DONZ00082646, DONZ00082644, DONZ00082643, DONZ00082642, DONZ00082640, DONZ00081487, DONZ00081464, DONZ00081455, DONZ00078627, DONZ00075708, DONZ00072192, DONZ00068290, DONZ00068069, DONZ00067347, DONZ00065579, DONZ00063060, DONZ00062413, DONZ00061314, DONZ00060625, DONZ00060005, DONZ00059815, DONZ00059138, DONZ00058782, DONZ00058709, DONZ00058559, DONZ00058005, DONZ00057455, DONZ00057403, DONZ00054584, DONZ00053147, DONZ00052813, DONZ00051595, DONZ00050690, DONZ00050588, DONZ00050072, DONZ00049856, DONZ00049803, DONZ00048202, DONZ00047154, DONZ00046403, DONZ00043784, DONZ00043405, DONZ00043404, BPNA03267, BPNA03265, DONZ00042278, DONZ00040860, DONZ00040123, DONZ00040121, DONZ00040117, DONZ00039877, DONZ00039189, DONZ00038929, DONZ00038921, DONZ00038825, DONZ00038742, DONZ00038218, DONZ00038213, DONZ00038207, DONZ00038204, BPNA-00615, BPNA-00614, BPNA-00613, BPNA-00612, BPNA-00611, BPNA-00610, BPNA-00609, DONZ00036938, DONZ00036917,

DONZ00036910, BPNA03493, DONZ00036859, BPSUPP01914, BPNA03346, BPNA03336, BPNA04799, BPNA03300, BPNA03270, DONZ00036721, DONZ00036592, BPNA03006, DONZ00035942, DONZ00035876, DONZ00035874, DONZ00035865, DONZ00035649, DONZ00035648, DONZ00035632, DONZ00035629, DONZ00035619, DONZ00035618, DONZ00035616, DONZ00035592-95, DONZ00033811, DONZ00033773, DONZ00033195, DONZ00033183, DONZ00033173, DONZ00033172, DONZ00033150, DONZ00033114, DONZ00033087, DONZ00033065, DONZ00033064, DONZ00033049, DONZ00033028, DONZ00033026, BPNA04300, BPNA04257, BPNA04200, BPNA04164, BPNA04093, BPNA04054, BPNA03999, BPNA03936, DONZ00029297, DONZ00029290, DONZ00029217, DONZ00029216, DONZ00029006, DONZ00029005, DONZ00028545, BPNA00621, DONZ00028536, DONZ00028428, BPNA00619, DONZ00028340, DONZ00028053, DONZ00027868, DONZ00027734, DONZ00026911, DONZ00026817, DONZ00026645, DONZ00026588, DONZ00026488, DONZ00026487, DONZ00026329, DONZ00026115, DONZ00026062, DONZ00026059, DONZ00026058, DONZ00025874, DONZ00025362, DONZ00025177, DONZ00025167, DONZ00025017, DONZ00024817, DONZ00024797, DONZ00024588, DONZ00024257, DONZ00024057, DONZ00023882, DONZ00023881, DONZ00023380, DONZ00023878, DONZ00023877, DONZ00023875, DONZ00023479, DONZ00023318, DONZ00022498, DONZ00022066, DONZ00021997, DONZ00020973, DONZ00020228, DONZ00019796, DONZ00017780, DONZ00017432, DONZ00017087, DONZ00017042, DONZ00017040, DONZ00016803, DONZ00016638, DONZ00016627, DONZ00014241, DONZ00014234, DONZ00014232, DONZ00009553, DONZ00007852, DON00133181, DNZDEF0009342, DNZDEF0009282, DNZDEF0009281, DNZDEF0009273, DNZDEF0009271, DNZDEF0009250, DNZDEF0009242, CH000796, BPSUPP01703, BPNA-01128, BPSUPP01702, BPNA-01096, BPNA-01069, BPNA-01067, BPNA-01054, BPNA-01044, BPNA-01042, BPNA-01027, BPNA-01026, BPNA-01014, BPNA-01008, BPNA-00997, BPNA-00991, BPNA-00988, BPNA-00984, BPNA-00975, BPNA-00967, BPNA-00965, BPNA-00950, BPNA-00947, BPNA-00942, BPNA-00936, BPNA-00922, BPNA-00920, BPNA-00907, BPNA-00895, BPNA-00891, BPNA-00880, BPNA-00861, BPNA-00853, BPNA-00850, BPNA-00846, BPNA-00840, BPNA-00828, BPNA-00824, BPNA-00802, BPNA-00793, BPNA-00791, BPNA-00790, BPNA-00781, BPNA-00775, BPNA-00766, BPNA-00763, BPNA-00758, BPNA-00750, BPNA-00739, BPNA-00732, BPNA-00728, BPNA-00725, BPNA-00722, BPNA-00718, BPNA-00713, BPNA-00710, BPNA-00703, BPNA-00691, BPNA-00685, BPNA-00682, BPNA-00681, BPNA-00680, BPNA-00677, BPNA-00675, BPNA-00671, BPNA-00665, BPSUPP01687, BPNA-00662, BPSUPP01684, BPNA-00651, BPNA-00647, BPNA-00646, BPNA-00643, BPNA-00639, BPNA-00636, BPNA02949, BPNA06036, BPNA06032, BPNA02946, BPNA05961, BPNA05920, BPNA02944, BPNA05921, BPNA02943, BPSUPP02376, BPNA05861, BPNA05860, BPNA05816, BPNA05814, BPNA05799, BPNA05734, BPNA05733, BPNA05720, BPNA05680, BPNA05678, BPNA05649, BPSUPP02131, BPSUPP02135, BPNA05601, BPNA05598, BPNA05558, BPNA05555, BPNA05521, BPNA05520, BPNA05497, BPNA05483, BPNA05456, BPNA05455, BPNA05425, BPNA05415, BPNA05375, BPNA05372, BPNA02930, BPNA02929, BPNA05333, BPNA05284, BPNA05249, BPNA02927, BPNA05258, BPNA02925, BPNA05207, BPNA02923, BPNA05144, BPNA05092, BPNA05073, BPNA05051, BPNA05050, BPNA05020, BPNA05008, BPNA05007, BPNA02917, BPNA04956, BPNA04957, BPNA04955, BPNA04929, BPNA04928, BPNA04926, BPNA04897, BPNA04891, BPNA04890, BPNA04720, BPNA04719, BPNA04716, BPNA04706, BPNA04702, BPNA04701, BPNA04699, BPNA04697, BPNA04627, BPNA04625, BPNA04624, BPNA04621, BPNA04473, BPNA04601, BPNA04596, BPNA04590, BPNA04589, BPNA04561, BPNA04560, BPNA04541, BPNA04550, BPNA04546, BPNA04542, BPNA04504, BPNA04503, BPNA04500, BPNA04498, BPNA04489, BPNA04484, BPNA04482, BPNA04480, BPNA04466, BPNA04436, BPNA04434, BPNA04444, BPNA04440, BPNA04431, BPNA04395, BPNA04394, BPNA04393, BPNA04391, BPNA04352, BPNA04346, BPNA04343, BPNA04342, BPNA04340, BPNA04321, BPNA04305, BPNA04304, BPNA04303, BPNA04302, BPNA04278, BPNA04259, BPNA04254, BPNA04253, BPNA04248, BPNA04231, BPNA04210, BPNA04208, BPNA04207, BPSUPP02005, BPNA04191, BPNA04171, BPNA04168, BPNA04167, BPNA04166, BPNA04133, BPNA04117, BPNA04098, BPNA04097, BPNA04096, BPNA04043, BPNA04070, BPNA04060, BPNA04059, BPNA03994, BPNA03992, BPNA03986, BPNA03984, BPNA03945, BPNA03940, BPNA03938, BPSUPP01988, BPNA03901, BPNA03894, BPNA03890, BPNA03886, BPNA03862, BPNA03856, BPNA03852, BPNA03845, BPNA03857, BPNA03854, BPNA03810, BPNA03804, BPSUPP01976, BPNA03776, BPSUPP01971, BPNA03732, BPNA03725, BPNA03710, BPNA03704, BPNA03638, BPSUPP01967, BPNA03693, BPNA03683, BPSUPP01953, BPNA03631, BPNA03619, BPNA03618, BPNA03609, BPSUPP01945, BPNA03567, BPNA03549, BPNA03548, BPSUPP01932, BPNA03541, BPNA03499, BPNA03498, BPNA03488, BPNA03433, BPSUPP01923, BPNA03440, BPNA03436, BPNA03412, BPNA03390, BPSUPP01912, BPNA03385, BPNA03384, BPNA03383,

BPNA03369, BPNA03363, BPNA03359, BPSUPP01904, BPNA0392, BPNA03332, BPNA03329, BPNA03293, BPNA03275, BPNA03253, BPNA03246, BPNA03236, BPNA03231, BPNA03225, BPNA03217, BPNA03216, BPNA03207, BPNA03186, BPNA03163, BPNA03154, BPNA03151, BPNA03149, BPNA03132, BPNA03118, BPNA03114, BPNA03113, BPNA03104, BPNA03100, BPNA03090, BPNA03089, BPNA06607, BPNA06603, BPNA03079, BPNA03076, BPNA03064, BPNA03060, BPNA03053, BPNA06602, BPNA06596, BPNA06589, BPNA06586, BPNA06574, BPNA06563, BPNA06562, BPNA06561, BPNA06556, BPNA06551, BPNA06527, BPNA06526, BPNA06504, BPNA06473, BPNA06538, BPNA06530, BPNA06518, BPNA06510, BPNA06486, BPNA06477, BPNA06472, BPNA06471, BPNA06445, BPNA06435, BPNA06427, BPNA06423, BPNA06396, BPNA06374, BPNA06371, BPNA06333, BPNA06312, BPNA06301, BPNA06299, BPNA06284, BPNA06248, BPNA06238, BPNA06228, BPSUPP01875, BPNA06224, BPNA06220, BPNA06217, BPNA06178, BPNA06175, BPNA06157, BPNA06130, BPNA06126, BPNA06103, BPNA5939, BPNA06125, BPNA06056, BPNA05929, BPNA05827, BPNA05432, BPNA05474, BPNA05421, BPNA05399, BPNA05319, BPNA05262, BPNA04642, BPNA04634, BPNA04639, BPNA04534, BPNA04524, BPNA04515, BPNA04134, BPNA03782, BPNA03706, BPNA03696, BPNA03575, BPNA03565, BPNA03555, BPNA03347, BPNA03128, BPNA03055, BPNA02135, BPSUPP02130, BPSUPP02134, BPNA02068, BPNA02202, BPNA-01410, BPNA.-02035, BPNA.-01939, BPNA-01938, BPNA-01860, BPNA-01849, BPNA-01848, BPNA-01844, BPNA-01405, BPNA-01843, BPNA-01394, BPNA-01452, BNPA-01455, BPSUPP01184-1185, BPSUPP01160-1161, BPSUPP01154-1155, BPNA-01450, BPSUPP01119-1120, BPSUPP01115-1116, BPSUPP01111-1112, BPSUPP01109-1110, BPSUPP00997-998, BPNA-01447, BPSUPP00989-990, BPSUPP00977-978, BPSUPP00973-974, BPSUPP01041-1042, BPSUPP00949-950, BPSUPP01097-1098, BPSUPP01019-1020, BPSUPP01015-1016, BPSUPP01093-1094, BPSUPP01085-1086, BPSUPP01079-1080, BPSUPP01075-1076, BPSUPP01049-1050, BPSUPP00945-946, BPSUPP01069-1070, BPSUPP01059-1060, BPSUPP00933-934, BPSUPP00920, BPSUPP00774-775, BPSUPP00770-771, BPSUPP00705-706, BPSUPP00753-754, BPSUPP00741-742, BPSUPP00735-736, BPSUPP00902-903, BPSUPP00898-899, BPSUPP00727-728, BPSUPP00721-722, BPSUPP00885, BPSUPP00892-893, BPSUPP00878-879, BPSUPP00670-671, BPSUPP00666-667, BPSUPP00664-665, BPSUPP00876-877, BPSUPP00656-657, BPSUPP00654-655, BPSUPP00652-653, BPSUPP00650-651, BPSUPP00643-644, BPSUPP00641-642, BPSUPP00633-634, BPSUPP00631-632, BPSUPP00629-630, BPSUPP00874-875, BPSUPP00870-871, BPSUPP00842-843, BPSUPP00830-831, BPSUPP00826-827, BPSUPP00804-805, BPSUPP00802-803, BPSUPP00784-785, BPNA-00563-64, BelangerPv0015160, B0138, B0137, B0122, A0060, B0027, B0211, B0128, B0126, B0124, B0098, B0233, B0096, B0197, B0094, B0195, B0092, B0193, B0090, B0189, B0088, B0187, B0086, B0186, B0084, B0181, B0082, B0179, B0080, B0178, B0078, B0076, B0173, B0074, B0171, B0072, B0169, B0070, B0167, B0066, B0239, B0062, B0159, B0060, B0157, B0058, B0155, B0056, B0153, B055, B0150, B0053, B0148, B0051, B0146, B0049, B0144, B0047, B0142, B0045, B0064, B0161, B0040, B0199, B0038, B0205, B0033, B0236, B0031, B0213, B0029, B0221, B0025, B0209, B0023, B0238, B0021, B0229, B0019, B0219, B0017, B0225, B0165, B0068, B0015, B0217, 3TM-NATIVE0005114, 3TM-NATIVE0005102, 3TM-NATIVE0005087, 3TM-NATIVE0005083, 3TM-NATIVE0005079, 3TM-NATIVE0005075, 3TM-NATIVE0005067, 3TM-NATIVE0005063, 3TM-NATIVE0005051, 3TM-NATIVE0005043, DONZS00015647, DONZ00043777, BelangerPv0015163, DONZ-HDD-0076234, WOODS0004485-86, WOODS00044487-90, WOODS00044647, WOODS00044487-90, WOODS00039448

## SOURCE APPENDIX FOR PX 2151

CVX-RICO-1235899-6086, 2012.03.01 Judgment Trust Document, 2012.07.23 Lago Order, 2012.07.25 Correction of Assessment Report by Gloria Pinos Galeas, 2013.08.03 Lago Order, BUR0000741-42, BUR0000845-47, BUR0004803, BUR0004826, BUR0013573, BUR0013594, BUR0041440, DNZDEF0002205, DNZDEF0009210, DNZDEF0009216, DNZDEF0009220, DNZDEF0009224, DNZDEF0009236, DNZDEF0009254, DNZDEF0009271, DONZ00031534, DONZ00082968, DONZ00083509, DONZ00083678, DONZ00097121, DONZ00106172, DONZ00115107, DONZ00115109, DONZ00126441, DONZ00127157, DONZ00127997-99, DONZ00130831, DONZ00130902, DONZ00132912, DONZ00132930, DONZ00132976, DONZ00133177, DONZS00003759, DONZS00004099, DONZS00013639, DONZS00013699-704, DONZS00013869-70, DONZS00014031, DONZS00014038, DONZS00014049, DONZS00014130, DONZS00014869, DONZS00015670, DONZS00015695, DONZS00015995, STRATUS-NATIVE056818-28, WOODS00024887, WOODS00034371, WOODS00034373, WOODS00039808-11, WOODS00041526-36, WOODS00042564-567, WOODS00044740, WOODS00044745, WOODS00045019-022, WOODS00045023-035, WOODS00045051-62, WOODS00045076-085, WOODS00045107-32, WOODS00045133-57, WOODS00045158-82, WOODS00045183-208, WOODS00045209-33, WOODS00045366-78, WOODS00045379-89, WOODS00045390-402, WOODS00045403-14, WOODS-HDD-0042338, WOODS-HDD-0216780, WOODS-HDD-0218974, WOODS-HDD-0218975, WOODS-HDD-0218986-87, WOODS-HDD-0231857-901

## SOURCE APPENDIX FOR PX 2152

CVX-RICO-1235899-6086, 2012.03.01 Judgment Trust Document, 2012.07.23 Lago Order, 2012.07.25 Correction of Assessment Report by Gloria Pinos Galeas, 2013.08.03 Lago Order, BUR0000741-42, BUR0000845-47, BUR0004803, BUR0004826, BUR0013573, BUR0013594, BUR0041440, DNZDEF0002205, DNZDEF0009210, DNZDEF0009216, DNZDEF0009220, DNZDEF0009224, DNZDEF0009236, DNZDEF0009254, DNZDEF0009271, DONZ00031534, DONZ00082968, DONZ00083509, DONZ00083678, DONZ00097121, DONZ00106172, DONZ00115107, DONZ00115109, DONZ00126441, DONZ00127157, DONZ00127997-99, DONZ00130831, DONZ00130902, DONZ00132912, DONZ00132930, DONZ00132976, DONZ00133177, DONZS00003759, DONZS00004099, DONZS00013639, DONZS00013699-704, DONZS00013869-70, DONZS00014031, DONZS00014038, DONZS00014049, DONZS00014130, DONZS00014869, DONZS00015670, DONZS00015695, DONZS00015995, STRATUS-NATIVE056818-28, WOODS00024887, WOODS00034371, WOODS00034373, WOODS00039808-11, WOODS00041526-36, WOODS00042564-567, WOODS00044740, WOODS00044745, WOODS00045019-022, WOODS00045023-035, WOODS00045051-62, WOODS00045076-085, WOODS00045107-32, WOODS00045133-57, WOODS00045158-82, WOODS00045183-208, WOODS00045209-33, WOODS00045366-78, WOODS00045379-89, WOODS00045390-402, WOODS00045403-14, WOODS-HDD-0042338, WOODS-HDD-0216780, WOODS-HDD-0218974, WOODS-HDD-0218975, WOODS-HDD-0218986-87, WOODS-HDD-0231857-901

## SOURCE APPENDIX FOR PX 2153

CVX-RICO-1235899-6086, 2012.03.01 Judgment Trust Document, 2012.07.23 Lago Order, 2012.07.25 Correction of Assessment Report by Gloria Pinos Galeas, 2013.08.03 Lago Order, BUR0000741-42, BUR0000845-47, BUR0004803, BUR0004826, BUR0013573, BUR0013594, BUR0041440, DNZDEF0002205, DNZDEF0009210, DNZDEF0009216, DNZDEF0009220, DNZDEF0009224, DNZDEF0009236, DNZDEF0009254, DNZDEF0009271, DONZ00031534, DONZ00082968, DONZ00083509, DONZ00083678, DONZ00097121, DONZ00106172, DONZ00115107, DONZ00115109, DONZ00126441, DONZ00127157, DONZ00127997-99, DONZ00130831, DONZ00130902, DONZ00132912, DONZ00132930, DONZ00132976, DONZ00133177, DONZS00003759, DONZS00004099, DONZS00013639, DONZS00013699-704, DONZS00013869-70, DONZS00014031, DONZS00014038, DONZS00014049, DONZS00014130, DONZS00014869, DONZS00015670, DONZS00015695, DONZS00015995, STRATUS-NATIVE056818-28, WOODS00024887, WOODS00034371, WOODS00034373, WOODS00039808-11, WOODS00041526-36, WOODS00042564-567, WOODS00044740, WOODS00044745, WOODS00045019-022, WOODS00045023-035, WOODS00045051-62, WOODS00045076-085, WOODS00045107-32, WOODS00045133-57, WOODS00045158-82, WOODS00045183-208, WOODS00045209-33, WOODS00045366-78, WOODS00045379-89, WOODS00045390-402, WOODS00045403-14, WOODS-HDD-0042338, WOODS-HDD-0216780, WOODS-HDD-0218974, WOODS-HDD-0218975, WOODS-HDD-0218986-87, WOODS-HDD-0231857-901

## SOURCE APPENDIX FOR PX 2188

DONZ00039091, DONZ00027393, DONZ00084015, DONZ00023047, DONZ00027447, DONZ00022790, DONZ00027304, DONZ-HDD-0056423, DONZ-HDD-0053565, DONZ00036208, DONZ00038519, DONZ00027490, DONZ00038567, DONZ-HDD-0046401, DONZ-HDD-0063057, DONZ00026843, DONZ-HDD-0075501, DONZ-HDD-0064870, DONZ-HDD-0069896, DONZ-HDD-0069892, DONZ00027787, WOODS-HDD-0082160, DONZ00027919, DONZ00040353, DONZ00028126, DONZ00028135, DONZ00028142, DONZ00028217, DONZ00086262, DONZ00028233, POWERS-NATIVE09594, DONZ00038651, CRS-028-01, DONZ00023146, CRS-105-00-CLIP-02, DONZ00023182, DONZ00041381, DONZ-HDD-0084357, DONZ00023399, DONZHDD-0085706, DONZ00023523, DONZ00006707, DONZ00041865, DONZ-HDD-0091017, DONZ00042039, CRS-137-03-CLIP-01, DONZ00042194, DONZ00020233, CRS-159-00-CLIP-06, CRS-148-01-CLIP-01, DONZ00095395, DONZ00042276, CRS-169-05-CLIP-09, DONZ00067809, DONZ00042532, DONZ00027256, CRS-193-00-CLIP-01, CRS-195-05-CLIP-01, DONZ00006860, DONZ00038727, DONZ130902, DONZ00042758, DONZ00061973, DONZ00117410, DONZ00042961, DONZ00085215, CRS-261-00-CLIP-01, CRS-269-01-04, DONZ00043170, DONZ00108564, CRS-346-00-CLIP-02, CRS-350-04-CLIP-02, DONZ-HDD-0110861, DONZ00062360, DONZ-HDD-0113389, DONZ00043514, DONZ-HDD-0113664, STRATUS-NATIVE066482, DONZ00062501, DONZ00043755, DONZ00062680, CRS-421-00-CLIP-03, "DONZ00024887, ", DONZ00024903, DONZ00044112, DONZ-HDD-0125080, DONZ-HDD-0125950, DONZ00025160, STRATUS-NATIVE043259, DONZ00025289, DONZ00025512, STRATUSNATIVE050355, DONZ00025585, DONZ00045293, DONZ00025653, DONZ00127591, STRATUS-NATIVE070483, DONZ00025833, STRATUS-NATIVE069116, STRATUS-NATIVE057765, STRATUS-NATIVE067410, STRATUS-NATIVE065019, STRATUS-NATIVE063676, STRATUS-NATIVE063142, STRATUS-NATIVE069123, DONZ00025894, DONZ00110499, DONZ00026279, CVX-RICO-1861058 - CVX-RICO-1861068   , STRATUS-NATIVE049270, STRATUS-NATIVE068772, STRATUS-NATIVE062132, STRATUS-NATIVE096796, STRATUS-NATIVE043267, STRATUS-NATIVE042610, CVX-RICO-1653945-CVX-RICO-1653957 , STRATUS-NATIVE063668, DONZ00026662, DONZ00047412, DONZ0030370, DONZ00094296, STRATUS-NATIVE050326, STRATUS-NATIVE043297, STRATUS-NATIVE066829, STRATUS-NATIVE065062, STRATUS-NATIVE061311, WOODS-HDD-0266992, DONZ000049174, DONZ00049347, DONZ00049359, DONZ00039063, WOODS-HDD-0101564, DONZ00112777, DONZ00050021, STRATUS-NATIVE069215, DONZ00086585-86, DONZ00050426, WOODS-HDD-0101539, DONZ00050588, DONZ00130390, WOODS-HDD-0100639, DONZ00030903, WOODS-HDD-0099491, DONZ00017797, DONZ00066208, DONZ00039153, DONZ00051338, DONZ00066328, DONZ00051506, WOODS-HDD-0091355, DONZ00066371, DONZ00039154, DONZ00039127, DONZ00066538, DONZ00036709, DONZ00029195, DONZ00051937, WOODS-HDD-0148433, DONZ00024824, WOODS-HDD-0021437, DONZ00052470, WOODS-HDD0161016, DONZ00052412, DONZ000666884, DONZ0019505, DONZ-HDD-0007634, DONZ00052637, DONZ00052814, DONZ00052813, DONZ00052927, DONZ00052946 , WOODS-HDD-0148174, DONZ00052960, DONZ00052984, DONZ00052993, DONZ00067019, DONZ00053022, WOODS-HDD-0213255, DONZ00036540, DONZ00101571, DONZ0026949, DONZ00053236, DONZ00128109, DONZ00053304, DONZ00053355, DONZ00129495, DONZ00053581, DONZ00053607, DONZ00114783, DONZ00125381, DONZ00102242, DONZ00053632, DONZ00053642, DONZ00133724, CVX-RICO-2915186, DONZ00125360, DONZ00133484, DONZ00132237-00132263, DONZ00053801, DONZ00053805, DONZ00053807 , DONZ00053809, DONZ00053811, DONZ00053833, DONZ00053834, DONZ00053837 , WOODS-HDD-0242892, DONZ00039377, DONZ00133729, STRATUS-NATIVE043258, DONZ00055225, DONZ00031206, DONZS00002744 , DONZ00039381, DONZ00056160, DONZ00031148, DONZ00031278, DONZ00115287, WOODS-HDD-0007987, DONZ00056668, DONZ00031315 , DONZ00031331 , DONZ00031337, DONZ00040168, DONZ00068050, DONZ00040258, DONZ00031369, DONZ00129831, DONZ00104702, WOODS-HDD-0022525, DONZ00057972, DONZ00031398, DONZ00058111, DONZ00031475, WOODS-HDD-0144629, DONZ00036728, WOODS-HDD-0139316, DONZ00031586, DONZ00105785, DONZ00059211, DONZ00059239, DONZ00059296, DONZ00059427, DONZ00031628, DONZ00059605, DONZ00106063, DONZ00059725, DONZ00059732, DONZ00127949, DONZ00059936, DONZ00106325, DONZS00001460, DONZS00000307, DONZS00002744, DONZS0002438, DONZS00016189, DONZ00132299, DONZS00016209, CVX-RICO-3538443 - CVX-RICO-3538677, DONZS00002782, DONZS00002566 DONZS00015969 , DONZS00015969, DONZS00002601, DONZS00002601, DONZS00002627, CRS-187-01-02, CRS-221-02-CLIP-01, CRS-161-01-01-CLIP-01, DONZ00053848, DONZ00031261, CVX-RICO-1683117-CVX-RICO-1683124, DONZ00059092,

DONZS00002566   , DONZ00060634, CRS-189-01-CLIP-01, CVX-RICO-1861058 - CVX-RICO-1861068 , CVX-RICO-1653945-CVX-RICO-1653 957 , WOODS-HDD-0241548, STRATUS-NATIVE050355, STRATUS-NATIVE053671, STRATUS-NATIVE043232, STRATUS-NATIVE043849, STRATUS-NATIVE043850, STRATUS-NATIVE040664, STRATUS-NATIVE053742, STRATUS-NATIVE058388, STRATUS-NATIVE062935, STRATUS-NATIVE069219, STRATUS-NATIVE065493, STRATUS-NATIVE044489, STRATUS07162010 000001, STRATUS-NATIVE058697, STRATUS-NATIVE051388, STRATUS-NATIVE053480, STRATUS-NATIVE069529, CVX-RICO-3028826 - CVX-RICO-3028842, CVX-RICO-3538082-CVX-RICO-3538442, CVX-RICO-3549858-CVX-RICO-3550205, CA000816-17, DONZ00024887, STRATUS-NATIVE043270, CVX-RICO-0501705 - CVX-RICO-0501708, DONZ00007151, CRS-350-04-CLIP-01, CVX-RICO-0501733 - CVX-RICO-0501737, CVX-RICO-0502117-CVX-RICO-0502120, DONZ-HDD-0117053, DONZ00044114, CVX-RICO-0501774-CVX-RICO-0501777, CVX-RICO-0501786-CVX-RICO-0501788, CVX-RICO-1442021 - CVX-RICO-1442029, CVX-RICO-3483713,  CVX-RICO-0501813 - CVX-RICO-0501817, CVX-RICO-0501934 - CVX-RICO-0501938, CVX-RICO-0502018-CVX-RICO-0502021, CVX-RICO-0502068-CVX-RICO-0502072, CVX-RICO-3028793-CVX-RICO-3028800, CVX-RICO-0502085-CVX-RICO-0502088, WOODS-HDD-0353023, DONZ00048985, DONZ00103271, CVX-RICO-0504963-CVX-RICO-0504965,  Amended Complaint Exhibit 2044, Amended Complaint Exhibit 124, MB-NONWAIVER00092726, Amended Complaint Exhibit 4 (Crude DVD), DONZ00045245, DONZ00045294, Amended Complaint Exhibit 206, DONZ00081966, DONZS00002852, JB-STIP00173593, DONZ00127260, DONZ-HDD-0085706, CVX-RICO-2293522-CVX-RICO-2293523, CVX-RICO-2998376-CVX-RICO-2998379, CRS-138-02-CLIP-01, DONZ-HDD-0066187, CVX-RICO-4809872 to CVX-RICO-4809873, CVX-RICO-1498265-CVX-RICO-1498269, DONZ00028129, DONZ00041662, CRS-158-02-CLIP-09, DONZ00028909, DONZ00052196, DONZ00052412, DONZ00052946, DONZ00053837, DONZ00057014, DONZS00002566, CRS-158-02-CLIP-06, DONZ00049360, DONZ00053809 , DONZ00053834 , DONZ00059427 , DONZ00059605 , DONZ00059732 , DONZ00006069, DONZ00004917, WOODS-HDD-0161016, DONZ00053807, DONZ00031315, DONZS00002782 , CVX-RICO-0501813 - CVX-RICO-0501817, CVX-RICO-0501934 - CVX-RICO-0501938, CVX-RICO-0501982-CVX-RICO-0501985, CVX-RICO-0502526-CVX-RICO-0502530, DNZDEF00000267, CRS-191-00-CLIP-03, STRATUS07302010-000003, STRATUS-NATIVE070414, STRATUS-NATIVE065206, STRATUS-NATIVE052259, STRATUS-NATIVE044716, CVX-RICO-4333568-708; CVX-RICO-3568218-358, DONZ00056668., DONZ00031331, DONZ00036709 , CVX-RICO-0501813 - CVX-RICO-0501817, CVX-RICO-3028843 - CVX-RICO-3028865, DONZ00002744, CVX-RICO-2476456-CVX-RICO-2476596, DONZ00057054, DONZ00031335, DONZ00031368, DONZ00031337 , DONZ00016209, DONZ00106262, CVX-RICO-2889631-CVX-RICO-2889632, CVX-RICO-2889698- CVX-RICO-2889699

## SOURCE APPENDIX FOR PX 2194

DONZ00027787, DONZ00036271, DONZ00036265, DONZ00036257, DONZ00028233, CRS-028-01, CRS-105-00-CLIP-02, DONZ00023182, DONZ00027256, DONZ00041865, DONZ00042039, CRS-137-03-CLIP-01, DONZ00020233, DONZ00042194, DONZ00060634, CRS-159-00-CLIP-06, CRS-148-01-CLIP-01, CRS-187-01-02, DONZ00038727, DONZ00042961, CRS-261-00-CLIP-01, DONZ00043170, DONZ00108564, CRS-161-01-01-CLIP-01, CRS-346-00-CLIP-02, DONZ00062360, DONZ00043514, DONZ00062501, DONZ00062680, CRS-421-00-CLIP-03, CRS-116-01-Clip-01, DONZ00025585, DONZ00045293, DONZ00025653, STRATUS-NATIVE070483, STRATUS-NATIVE 057765, CVX-RICO-1861058 -CVX-RICO-1861068, STRATUS-NATIVE062132, STRATUS-NATIVE096796, STRATUS-NATIVE063668, DONZ00047412, DONZ00049359, DONZ00039063, DONZ00050021, DONZ00051338, DONZ00066328, DONZ00051506, DONZ00066371, DONZ00066538, DONZ00051937, DONZ00052470, DONZ00052637, DONZ00052814, DONZ00052927, DONZ00052946, DONZ00052960, DONZ00052984, DONZ00052993, DONZ00067019, DONZ00053022, WOODS-HDD-0213255, DONZ00026949, DONZ00053236, DONZ00128109, DONZ00053304, DONZ00129495, DONZ00053607, DONZ00053632, DONZ00053642, CVX-RICO-2915186, DONZ00053801, DONZ00053805, DONZ00053811, DONZ00053833, DONZ00053834, DONZ00053837, DONZ00055225, DONZ00056160, DONZ00031148, DONZ00067809, WOODS-HDD-0007987, DONZ00059092, DONZ00068469, DONZ00059211, DONZ00059239, DONZ00059296, DONZ00059427, DONZ00059725, DONZ00059732, DONZ00059936, DONZS00002744, DONZS00002438, DONZS00016149, DONZS00002782, DONZS00002566, DONZS00002581, DONZS00015969, DONZS00002601, DONZS00002627, DONZS00004733, DONZS00002644, CVX-RICO-3549858-CVX-RICO-3550205, DONZ-HDD-0244230, WOODS00045076, DONZ00023047, DONZ00027490, DONZ-HDD-0063057, DONZ-HDD-0064870, DONZ00040353, DONZ00028217, CRS-053-01, DONZ00041381, DONZ00023523, CRS-159-00-CLIP-06, DONZ00095395, DONZ00042276, DONZ00042532, CRS-193-00-CLIP-01, DONZ00042758, CRS-350-04-CLIP-02, DONZ-HDD-0110861, DONZ-HDD-0113664, DONZ00043755, DONZ00024887, DONZ00024903, DONZ00044112, DONZ-HDD-0125080, DONZ-HDD-0125950, DONZ00110499, CVX-RICO-1653945-CVX-RICO-1653957, DONZ00094296, DONZ00049347, DONZ00112777, DONZ00050426, DONZ00050588, DONZ00066208, DONZ00024824, DONZ00052412, DONZ00052813, DONZ00101571, DONZ00053355, DONZ00102242, DONZ00053807, DONZ00053809, DONZ00106063, DONZ00127949, DONZS00004747, CRS-269-01-04, STRATUS-NATIVE066482, DONZ00025160, STRATUS-NATIVE043259, DONZ00025289, DONZ00025512, STRATUS-NATIVE050355, DONZ00127591, DONZ00025833, STRATUS-NATIVE069116, STRATUS-NATIVE067410, STRATUS-NATIVE 065019, DONZ00039709, STRATUS-NATIVE063676, STRATUS-NATIVE 063142, STRATUS-NATIVE 069123, STRATUS-NATIVE068772, WOODS-HDD-0187233, STRATUS-NATIVE042610, DONZ00026662, STRATUS-NATIVE043297, STRATUS-NATIVE 066829, STRATUS-NATIVE065062, STRATUS-NATIVE061311, STRATUS07092010, STRATUS06182010 000078, STRATUS-NATIVE069215, STRATUS-NATIVE050326, STRATUS-NATIVE043258, KAMP-NATIVE000104, DONZ00038651, DONZ00023146, CRS-195-05-CLIP-01, DONZ00006860, DONZ00061973, CRS-161-01-Clip-01, CRS-221-02-CLIP-01, DONZ00053848, WOODS-HDD-0187234, WOODS-HDD-0022525, DONZS00002566 , STRATUS-NATIVE053671, STRATUS-NATIVE043849, STRATUS-NATIVE043850, STRATUS-NATIVE040664, STRATUS-NATIVE053742, STRATUS-NATIVE058388, STRATUS-NATIVE062935, STRATUS-NATIVE 065493, STRATUS-NATIVE044489, STRATUS-NATIVE051388, STRATUS-NATIVE058697, STRATUS-NATIVE053480, STRATUS-NATIVE069529, CVX-RICO-3028826-CVX-RICO-3028842, CRS-191-00-CLIP-03, DONZ00055884, STRATUS-NATIVE052259, CVX-RICO-2481934 - CVX-RICO-2481935

## SOURCE APPENDIX FOR PX 2195

DONZ00027393, DONZ00084015, DONZ00027304, DONZ-HDD-0053565, DONZ-HDD-0046401, DONZ00026843, DONZ-HDD-0075501, DONZ-HDD-0069896, DONZ-HDD-0069892, DONZ00027919, DONZ00023182, DONZHDD-0085706, DONZ00027256, DONZ-HDD-01-13362, CRS-169-05-CLIP-09, DONZ00085215, STRATUS-NATIVE066482, DONZ00024887, DONZ00024903, DONZ00025160, STRATUS-NATIVE043259, DONZ00127591, DONZ00025894, DONZ00026279, STRATUS-NATIVE043267., WOODS-HDD-0187233, DONZ00026662, DONZ00049359, DONZ00086585-86, DONZ00130390, DONZ00039153, DONZ00039154, DONZ00039127, DONZ00036709, WOODS-HDD-0148433, DONZ00026949, DONZ00036540, DONZ00052814, WOODS-HDD-0187234, STRATUS-NATIVE043270, STRATUS-NATIVE042610, STRATUS-NATIVE043297, CRS-269-01-04, STRATUS-NATIVE044489, DONZ0061973, STRATUS-NATIVE053671, STRATUS-NATIVE043232, CVX-RICO-3028826- CVX-RICO-3028842    , WOODS-HDD-0082160, DONZ00038651, DONZ00023146, DONZ00067809, DONZ00006860, DONZ00031586, STRATUS-NATIVE069219, STRATUS-NATIVE063676, CA000816-17, STRATUS-NATIVE 069529, DONZ00028126, DONZ00028135, DONZ00028142, DONZ00086262, CRS-028-01, DONZ00023399, DONZ-HDD-0091017, CRS-137-03-CLIP-01, CRS-261-00-CLIP-01, CRS-350-04-CLIP-02, DONZ-HDD-0113389, DONZ-HDD-0117053, DONZ00044114, CRS-350-04-Clip-01, DONZ00048985, CRS-187-01-02, DONZ00042961, DONZ00108564, DONZ00062501, DONZ00062680, CRS-189-01-CLIP-01 , DNZDEF00000267, CVX-RICO-3550488-CVX-RICO-3550982, CVX-RICO-3549858-CVX-RICO-3550205, DONZ00027447, DONZ00036208, DONZ-HDD-0066187, DONZ-HDD-0046401  , CVX-RICO-4809872 - CVX-RICO-4809873, DONZ HDD-0069896, CRS-109-00-CLIP-02, DONZ00041865 , DONZ00042039, DONZ00060634, CRS-158-02-CLIP-09, CRS-159-00-CLIP-06, DONZ00042758, DONZ00028909, DONZ00051506, DONZ00066371, DONZ00051937, DONZ00052196, DONZ00052470, DONZ00068469 , DONZ00052412, DONZ00052637, DONZ00052927, DONZ00052946, DONZ00067019, DONZ00053581, DONZ00102201, DONZ00114783, DONZ00053632, DONZ00133484, DONZS00002627, DONZ00053805, DONZ00053809, DONZ00053834, DONZ00053837, DONZ00055225 , DONZ00031148, DONZ00057014, DONZ00059427, DONZ00059605, DONZ00059725, DONZ00059732, DONZ00059936, DONZS00002744, DONZS00016189, DONZS00002782, DONZS00002566, DONZS00002581, DONZS00015969, DONZS00002601, CRS-159-00-CLIP-06 , DONZ00053848, DONZS00002744 , DONZ00028129, DONZ00041662, DONZ00023523, DONZ00041865, CRS-158-02-CLIP-06, CRS-161-01-Clip-01, CRS-221-02-Clip-01, DONZ00049360, DONZ00039063, DONZ00066538, DONZ00053837 , DONZ00055225, DONZ00059427 , DONZ00059605 , DONZ00059732 , DONZ00133901, CRS-159-00-CLIP-06 , CRS-221-02-CLIP-01 , DONZ00052946 , DONZ00067019 , DONZ00053809 , DONZ00053834 , STRATUS-NATIVE049270, STRATUS-NATIVE068772, STRATUS-NATIVE096796, WOODS-HDD-0266992, WOODS-HDD-0101564, WOODS-HDD-0101539, WOODS-HDD-0100639, DONZ00030903, WOODS-HDD-0099491, WOODS-HDD-0091355, DONZ00029195, DONZ00019505, DONZS00000307, WOODS00047393, DONZ00133918, WOODS00034449, WOODS00033313, DONZ00081966, DONZ00130902, DONZ00117410, DONZS00002852, DONZ00127260

## Source Appendix for PX 2196

DONZ00132126-153, DONZ00132155-183, DONZ00132185-204, DONZ00132205-235, DONZ00132237-263, DONZ00132265-297, DONZ00132299-331, DONZ00132333-366, DONZ00132368-391, DONZ00132393-426, DONZ00132428-459, DONZ00132461-488, DONZ00132490-518, DONZ00132520-553, DONZ00132555-584, DONZ00132586-618, DONZ00132620-656, DONZ00132658-699, DONZ00132701-740, DONZ00132741-771, DONZ00035604, DONZ00133650, DONZ00133658, DONZ00133686, DONZ00133687-88, DONZ00133689-90, DONZ00133929, DONZ00133930, DONZ00133931, DONZ00133933, DONZ00133934, DONZ00133935, DONZ00133949, DONZ00133788-91, DONZ00133792-96, DONZ00133797-99, DONZ00133800-03, DONZ00133804-07, DONZ00133691-92, DONZ00133693-96, DONZ00133697-99, DONZ00133700-02, DONZ00133703-05, DONZ00133706-08, DONZ00133709-11, DONZ00133712-13, DONZ00133714-15, DONZ00133716-17, DONZ00133718-20, DONZ00133721-23, DONZ00133724-25, DONZ00133726-28, DONZ00133729-31, DONZ00133732-34, DONZ00133735-37, DONZ00133738-40, DONZ00133741-42, DONZ00133743-44, DONZ00133745-46, DONZ00133747-48, DONZ00133749-50, DONZ00133751-53, DONZ00133754-55, DONZ00133756-58, DONZ00133759-62, DONZ00133763-65, DONZ00133766-67, DONZ00133768-70, DONZ00133771-74, DONZ00133775-78, DONZ00133779-81, DONZ00133782-84, DONZ00133785-87, DNZDEF00011906, DNZDEF00012293, DONZ00017282, DONZ00020531, DONZ00022312, DONZ00033590-971, DONZ00042363, DONZ00044091, DONZ00044645, DONZ00053236, DONZ00057193, DONZ00067171, DONZ00102543, DONZ00102549, DONZ00106175, DONZ00106299, DONZ00107638, DONZ00113688, DONZ00117344, DONZ00129662, DONZ-HDD-0195223, DONZ-HDD-0195305, DONZ-HDD-0195395, DONZ-HDD-0195438, DONZ-HDD-0195612, DONZ-HDD-0195680, DONZ-HDD-0195939, DONZ-HDD-0195944, DONZ-HDD-0201626, DONZ-HDD-0244367, DONZS00002534, DONZS00002716, DONZS00013789, DONZS00014841, DONZS00015769, H50000003977, H50000012870, H50000014865, PB_SUB_00032139, PB_SUB_00073877, PB_SUB_00095177, STRATUS-NATIVE031738, WOODS00012328, WOODS00024748, WOODS00024748, WOODS00025554, WOODS-HDD-0013696-706, WOODS-HDD-0084422, WOODS-HDD-0144964, WOODS-HDD-0144966, WOODS-HDD-0147674, WOODS-HDD-0224137, WOODS-HDD-0226741, WOODS-HDD-0227189, WOODS-HDD-0256046, WOODS-HDD-0257621, WOODS-HDD-0346169, WOODS-HDD-0346672, WOODS-HDD-0357447, Wray, Alberto - Law Firm Contacts, Shan, Han - AVVAZ Non-Profit Website, Soloman, Jared - Event Listing, Jones, Peter (Bauu Institute)-Environmental Yellow Pages, Koenig, Kevin - Amazon Watch Contact Page, Lowell, Abbe - Super Lawyers Washington DC 2011, Motley Rice (South Carolina Office) - Motley Rice website, Motley Rice, Connecticut Office - Motley Rice Website, Patton Boggs (NYC Office) - Firm Website, Radon, Jenik - Budget, Economou, Nicolas - TLO Database Search, Emery, Richard - Online News Article