# PLAINTIFF'S OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS

*CHEVRON CORP. v. DONZIGER, ET AL.*

11-cv-0691 (LAK)

# DX Number Order

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1 | 04/1994 | Report Re Rights Violations in the Ecuadorian Amazon, *The Human Consequences of Oil Development* by The Center for Economic & Social Rights | LAP 0000595 – LAP0000665 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 2 | 4/7/2000 | Affidavit of Dr. Jose Maria Perez-Arteta | LAP0000554 – LAP0000565 | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 3 | 4/20/2000 | Certificate of Accuaracy  of Fabio Friscia by Spanish Accredited Bureau of Translations & Interpreters Re of *Exhibit I to the affidavit of Dr. Jose Maria Perez Arteta* | LAP0000566 | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 4 | 05/2007 | Vanity Fair Magazine Article Re Big Oil Jungle Law by William Langewiesche | LAP0000448-LAP0000471 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 5 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 6 | 5/24/2005 | Ltr of approval from Superintendencia de Companias | LAP0000569 | | Incomplete or No Translation Provided; Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 1 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 7 | 6/24/2005 | Ltr from Interintelg S.A. naming Marino Fernandez president of the company. | LAP0000567 –LAP0000568 | | Incomplete or No Translation Provided; Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 8 | 6/24/2005 | Ltr from Interintelg S.A. naming Diego Fernando Borja Sanchez General Manager of the company | LAP0000570 | | Incomplete or No Translation Provided; Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 9 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 10 | 12/8/2005 | Ltr from the Ministry of National Defence to Julio Gonzalez | LAP0000721 – LAP0000722 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 11 | 11/7/2005 | Ltr from the national Congress of Ecuador(Congreso Nacional)to Oswaldo Jarrin | LAP0000719 – LAP0000720 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 2 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 12 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 13 | 3/10/2006 | Report by Dr. Ann Maest Mark Quarles & William Powers Re How Chevron's sampling & analysis methods minimizes evidence of contamination | LAP0000481 - LAP0000489 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 14 | 3/15/2006 | Chain of Custody Record by Severn Trent Laboratories | LAP0000004 – LAP0000007 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 15 | 4/5/2006 | Report by Bill Powers, P.E. & Mark Quarles Re Texaco's waste management practices in Ecuador were illegal & violated industry standards | LAP0000505 – LAP0000514 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 16 | 7/15/2007 | Investigation Summary Re Summary of activities Phase II – Globar Environmental Audit | BJORKMAN00053842 – BJORKMAN00053882 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 3 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 17 | 8/26/2007 | Summary of activities & samples collected: Phase II – Global Environmental Audit Shadow Team | BJORKMAN00051432 – BJORKMAN00051446 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 18 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 19 | 2/11/2008 | Ltr from Lisa B. Barry (Chevron) to the Honorable Susan Schwab Re petition for withdrawal | CVX-RICO-2308838 - 2308843 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 20 | 9/15/2008 | Filing by Adolfo Callejas re: Expert report by Richard Cabrera Vega | CVX-RICO – 9005140 – 9005251 | | Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 21 | 9/15/2008 | Appeal by  Adolfo Callejas re: Richard Cabrera Vega | CVX – RICO – 2309761– CVX – RICO - 2309776 | | Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 22 | 4/27/2009 | Randal Revision of short script | CVX – RICO – 4765854 – 4765858 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 23 | 11/21/2008 | Email from Donziger to Beltman, November 21, 2008;  Subject:  read pp17-18 of attached and call me | CVX-RICO2223241 | | Inadmissible Hearsay (FRE 801/802/805) |
| 24 | 3/26/2009 | Email from William T. Irwin to Chris Gidez Re Response language for Crude email chain | CVX-RICO-4875276 – CVX-RICO-4875279 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 25 | 4/30/2009 | Email from Gene Randall to Kent S. Robertson Re Randal revision | CVX – RICO - 4765853 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 26 | 05/2009 | Report Re The true cost of Chevron by An Alternative annual report | LAP0001128 – LAP0001175 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 27 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 28 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 29 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 30 | 8/31/2009 | Chevron Press Release "Videos Reveal Serious Judicial Misconduct & Political Influence in Ecuador lawsuit" | www.chevron.com/news/press/release/?id=2009-08-31   (3 pages) | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 31 | 8/31/2009 | Ltr from T. Cullen (Jones Day) to Dr. Washington Pesantez Munoz | Ex E:  Letter from T Cullen to W Pesantez; 3 pages | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*   **Plaintiff's Objections to Defendants' Trial Exhibits**[1]   *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 32 | 10/1/2009 | Transcript 1 – Recorded conversation between Diego Borja & Santiago Escobar | LAP 00000 72 LAP0000088 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 33 | 10/1/2009 | Transcript 2 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000089 – LAP0000104 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 34 | 10/1/2009 | Transcript 3 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000105 – LAP0000119 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 35 | 10/1/2009 | Transcript 4 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000120 – LAP0000135 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 36 | 10/1/2009 | Transcript 5 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000136 – LAP0000148 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 37 | 10/1/2009 | Transcript 6 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000149 – LAP0000163 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 38 | 10/1/2009 | Transcript 7 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000164 – LAP0000178 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 39 | 10/1/2009 | Transcript 8 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000179 – LAP0000192 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 40 | 10/1/2009 | Transcript 9 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000193 – LAP0000194 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 41 | 10/1/2009 | Transcript 10 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000195 – LAP0000212 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 42 | 10/1/2009 | Transcript 11 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000213 – LAP0000226 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 43 | 10/1/2009 | Transcript 12 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000227 – LAP0000236 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 8 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 44 | 10/1/2009 | Transcript 13 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000237 – LAP0000238 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 45 | 10/1/2009 | Transcript 14 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000239 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 46 | 10/1/2009 | Transcript 15 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000240 – LAP0000241 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 47 | 10/1/2009 | Transcript 16 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000242 – LAP0000243 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 48 | 10/1/2009 | Transcript 17 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000244 – LAP0000245 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 49 | 10/1/2009 | Transcript 18 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000246 – LAP0000257 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 50 | 10/1/2009 | Transcript 19 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000258 – LAP0000269 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 51 | 10/5/2009 | Transcript 20 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000270 – LAP0000280 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 52 | 10/7/2009 | Transcript 21 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000281 – LAP0000293 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 53 | 10/7/2009 | Transcript 22 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000294 – LAP0000305 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 54 | 10/13/2009 | Transcript 23 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000306 – LAP0000314 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 55 | 10/15/2009 | Transcript 24 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000315 – LAP0000365 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 11 of 213

*Chevron Corp. v. Steven Donziger, et al.,*  **Plaintiff's Objections to Defendants' Trial Exhibits**  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 56 | 10/18/2009 | Transcript 25 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000366 – LAP0000403 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 57 | 10/31/2009 | Transcript 26 – Recorded conversation between Diego Borja & Santiago Escobar | LAP0000404 – LAP0000443 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 58 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 59 | 10/26/2009 | Ltr from T. Cullen (Jones Day) to Dr. Diego Garcia Carrion Re request for information | CASE 2:13-CV-03926 DKT 21-14 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 60 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 61 | 4/5/2010 | Report of Investigation by Grant W. Fine, Esq. Re recorded conversations & 25 pges. Of printouts of on-line chats between Diego Borja & Santiago Escobar | LAP0000008 – LAP0000015 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 62 | 4/5/2010 | Informe de Investigacion por Grant W. Fine, Esq. Re conversaciones grabadas y 25 paginas de copias impresasde los chats en linea entre Diego Borja y Santiago Escobar. | LAP0000026 – LAP0000034 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 63 | 5/25/2010 | Email from Kent S. Robertson to Jim Craig Re Info | CVX – RICO – 4755869 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 64 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 65 | 8/10/2010 | Email from Dave A. Samson to Rhonda Zygocki Re Chevron & Ecuador email chain | CVX-RICO-4788388 – CVX-RICO-4788391 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 66 | 1/5/2011 | Email from Dave Samson to Rhonda Zygocki Re GQ Magazine | CVX-RICO-4937254 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 67 | 1/13/2011 | Email from Lloyd F. Avram to Justin L. Higgs Re answer for JSW town hall email chain | CVX-RICO-4702893-CVX-RICIO-4702895 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 68 | 8/1/2011 | Expert report of professor Joseph L. Staats | LAP0000825 – LAP0000853 | | Improper expert opinion (FRCP 26); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 69 | 9/9/2011 | Pleading by Adolpho Callejas (Exhibit 1E deposition) | Doc 204 Case 11-1150 pgs. 169-178 | | Relevance – unclean hands defense regarding alleged procedural misconduct in the Lago Agrio Litigation (Count 9 Action, DI 348 at 24 n.69; Relevance – unclean hands defense regarding alleged procedural misconduct in the Lago Agrio Litigation (Count 9 Action, DI 348 at 24 n.69, Trial Tr. at 715:17-22); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Incomplete or Inaccurate Description or Document |
| 70 | 9/9/2011 | Pleading by Adolpho Callejas Exhibit 1S deposition | Doc 204 Case 11-1150 pgs. 179-187 | | Relevance – unclean hands defense regarding alleged procedural misconduct in the Lago Agrio Litigation (Count 9 Action, DI 348 at 24 n.69; Relevance – unclean hands defense regarding alleged procedural misconduct in the Lago Agrio Litigation (Count 9 Action, DI 348 at 24 n.69, Trial Tr. at 715:17-22); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Incomplete or Inaccurate Description or Document |
| 71 | 9/9/2011 | Pleading by Adolpho Callejas Exhibit 2E deposition | Doc 204 Case 11-1150 pgs. 189-204 | | Incomplete or No Translation Provided; Relevance – unclean hands defense regarding alleged procedural misconduct in the Lago Agrio Litigation (Count 9 Action, DI 348 at 24 n.69; Relevance – unclean hands defense regarding alleged procedural misconduct in the Lago Agrio Litigation (Count 9 Action, DI 348 at 24 n.69, Trial Tr. at 715:17-22); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Incomplete or Inaccurate Description or Document |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 14 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 72 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 73 | 1/16/2012 | Diary of Alberto Guerra | CVX-RICO-5912600 – CVX-RICO-5912777 | X | No Objections |
| 74 | 2/6/2012 | Ltr from Steven R. Donziger to Harold Hongiu Koh Re Chevron trying to evade paying the judgment | LAP0000723 – LAP0000733 | | Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 75 | 2/10/2012 | Ltr to Secretary-General Ban Ki-Moon from Enrique Bemales Ballesteros Re explain how Chevron's efforts to distort the BIT system to interfere with the rights of dozens of indigenous & farmer communities | LAP0000854 – LAP0000857 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 76 | 3/1/2012 | Report from Doug Cassel Re Open letter to the human rights community on the Ecuadorian judgment against Chevron | LAP0000744 – LAP0000751 | | No Objections |
| 77 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 78 | 10/23/2012 | Ltr from Richard DeSanti (Chevron) to Erin Madden (Portland Harbor Trustee Council) Re Stratus & Portland Harbor Superfund Site | Case 1:11-cv-00691 LAK-JCF  Dkt 768-2 | | No Objections |
| 79 | 10/23/2012 | Resolution from Johana Pesantez Benitez Acuerdo 0476 | LAP 0001461 – LAP 0001463 | | Incomplete or No Translation Provided; Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 15 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 80 | 11/5/2012 | Ltr from Richard DeSanti (Chevron) to Erin Madden (Portland Harbor Trustee Council) Re Stratus & Superfund Site | Dkt 768-3  Case 1:11-cv-00691 LAK | | No Objections |
| 81 | 11/12/2012 | Ltr from Richard DeSanti (Chevron) to Erin Madden (Portland Harbor Trustee Council) Re Stratus & Portland Harbor Superfund Site | Dkt 694-6 Case 1:11-cv-00691 LAK | | No Objections |
| 82 | 11/24/2012 | Agreement between Humberto Piaguaje Lucitante & Mariana Jimenez Abad | LAP0001464 | X | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 83 | 11/29/2012 | Ltr from Richard DeSanti (Chevron) to Erin Madden (Portland Harbor Trustee Council) Re Stratus & Portland Harbor Superfund | Dkt 768-6  Case 1:11-cv-00691 LAK | | No Objections |
| 84 | 1/18/2013 | Transcripts of an Audio conversation between Nicolas Zambrano & Andres Rivero | LAP0001434 – LAP0001436 | | No Objections |
| 85 | 1/18/2013 | Audio conversation between Nicolas Zambrano & Andres Rivero | LAP0001450  DKT.974 AUDIO ON CD | | No Objections |
| 86 | 1/27/2013 | Agreement between Chevron and Alberto Guerra Batista | CVX-RICO-0509653-CVX-RICO-0509663 | | No Objections |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 87 | 2/13/2013 | Ltr from Dr. Wilson Javier Falcon Rodriguez to Humberto Javier Piaguaje Lucitante Re Policy registry (registro de Directiva | LAP0001468 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 88 | 2/26/2013 | Emails from Jarod Stewart to Juan Pablo Alban Re Expert Opinion | LAP0001457 – LAP0001460 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 89 | 2/27/2013 | Emails from Jarod Stewart to Raul Rosero Re reporting requirements | LAP0001452 – LAP0001456 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 90 | 3/22/2013 | Settlement Agreement & Mutual release filed by Chevron & the Stratus Parties | CASE 1:11-CV-00691-LAK-JCF Dkt 934-1 | | No Objections |
| 91 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 92 | 3/28/2013 | Declaration of Judge Nicolas Zambrano | DKT 974-1 Case1:11-cv-00691 LAK | | No objections, so long as not offered for the truth of the matter asserted |
| 93 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 94 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 95 | 4/24/2013 | Witness Andres Rivero Exhibit 8 #1 Ltr to the office of the prosecutor of the republic Re indictment order | Doc36-23 Case 1:11 – cv 00691-LAK | | Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 96 | 1/22/2013 | Witness Andres Rivero Re Declaration  #2 | Doc 746-14 Case 1:11 – cv – 00691 – LAK | | Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 97 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 17 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 98 | 1/27/2013 | Witness Andres Rivero Re Agreement Exhibit 3268 (Guerra agreement) | Doc 755-14 – Case 1:11 – cv – 00691-LAK CVX-RICO-0509653-0509663 | | Incomplete or Inaccurate Description or Document |
| 99 | 5/10/2013 | Witness Adolfo Callejas Ribadeneira Affidavit | Doc 746-10 Case 1:11 – cv – 00691 LAK | | No Objections |
| 100 | 12/1/1995 | Witness Adolfo Callejas Ribadeneira Exhibit 6 | Doc 152-6 Case 1:11 – cv -00691 LAK | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 101 | 12/16/2009 | Witness Adolfo Callejas Ribadeneira Agreement Exhibit 6 # 17 | CVX – RICO – 0512123 | | No Objections |
| 102 | 12/7/2012 | Witness Adolfo Callejas Ribadeneira Authorization Exhibit 6 #18 | CVX – RICO – 0512124 | | No Objections |
| 103 | 9/27/2010 | Witness Adolfo Callejas Ribadeneira Declaration of Donald Rafael Moncayo Jimenez Exhibit 6 # 19 | CVX – RICO – 2495010– CVX – RICO - 2495014 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Authentication (FRE 901/902) |
| 104 | 2/3/2006 | Reis-Vega Exhibit 4 Ltr Ministry of National Defense filing | Doc 152-31, pages 1-16 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 105 | 7/26/2013 | Declaration of Erwin Chemerinsky | LAP0001469 – LAP00001471 | | Improper expert opinion (FRCP 26); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 106 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 107 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 18 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 108 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 109 | Undated | Bylaws from Justice of Ministry Human rights & cult | LAP00001472 – LAP00001487 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 110 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 111 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 112 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 113 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 114 | Undated | Transcripts of an audio conversation between Dr. Efrain Mendoza, Nicolas Zambrano & Liliana Suarez | LAP0001437 – LAP0001449 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 115 | Undated | Audio conversation between Dr. Efrain Mendoza, Nicolas Zambrano & Liliana Suarez | LAP0001451 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 116 | Undated | List of photos from Texaco's oil concession areas in the Ecuadoran Amazon by Lou Dematteis | LAP0000001 – LAP0000003 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 19 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 117 | Undated | Photographs | LAP0000035 – LAP0000040 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Incomplete or Inaccurate Description or Document |
| 118 | Undated | Message log of Diego & Canada | LAP0000041 – LAP0000071 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Illegible Document (FRE 1003) |
| 119 | Undated | Online article of Expert Richard Cabrera Re Violates Legal Process in Lago Agrio | CVX – RICO – 4718136 – 4718137 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Incomplete or Inaccurate Description or Document |
| 120 | Undated | Ecuador Technical Update for Chuck Taylor | CVX – RICO – 5052876 – 5052878 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 121 | Undated | Article Re When is a trial not a trial? | CVX – RICO - 5075903 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 122 | Undated | Article – Draft press release  Re Ecuador lawsuit report fabricated evidence, tainted by political pressure | CVX – RICO – 4908640 – 4908643 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 123 | Undated | Report – Scope of remediation | CVX – RICO – 5052879 - 5052933 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 124 | 7/10/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002-2003 | LAP0001488 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 125 | 7/11/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002-2003 | LAP0001489 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 126 | 7/12/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002-2003 | LAP0001490 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 127 | 7/12/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002-2003 | LAP0001491 – LAP0001492 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 128 | 7/12/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002-2003 | LAP0001493 – LAP0001494 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 129 | 7/23/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001495 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 130 | 7/23/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001496 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 131 | 7/23/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001497 – LAP0001498 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 21 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 132 | 7/25/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001499 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 133 | 7/27/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001500 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 134 | 7/27/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001501 – LAP0001502 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 135 | 7/27/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001503 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 136 | 7/30/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001504 – LAP0001505 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 137 | 7/30/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001506 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 138 | 7/31/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001507 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 139 | 8/16/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001508 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 140 | 8/17/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001509 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 141 | 8/17/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001510 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*  **Plaintiff's Objections to Defendants' Trial Exhibits**  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 142 | 8/17/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001511 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 143 | 8/17/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001512 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 144 | 8/17/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001513 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 145 | 8/17/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001514 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 146 | 8/17/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001515 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 147 | 8/17/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001516 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 148 | 8/20/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001517 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 149 | 8/21/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001518 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 150 | 8/23/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001519 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 151 | 8/23/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001520 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*  **Plaintiff's Objections to Defendants' Trial Exhibits**  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 152 | 8/27/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001521 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 153 | 8/31/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001522 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 154 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 155 | 8/31/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001524 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 156 | 9/3/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LA+D214P0001525 – LAP0001526 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 157 | 9/4/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001527 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 158 | 9/5/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001528 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 159 | 9/7/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001529 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 160 | 9/10/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001530 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 161 | 9/12/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001531 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 162 | 9/14/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001532 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 163 | 9/18/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001533 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 164 | 9/21/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001534 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 165 | 9/24/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001535 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 166 | 9/25/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001536 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 167 | 9/26/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001537 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 168 | 9/27/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001538 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 169 | 9/27/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001539 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 170 | 9/27/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001541 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 171 | 10/8/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001540 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 172 | 10/8/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001542 – LAP0001544 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 25 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 173 | 10/11/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001545 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 174 | 10/11/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001546 – LAP0001548 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 175 | 10/15/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001549 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 176 | 10/3/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001550 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 177 | 10/3/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001551 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 178 | 10/29/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001552 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 179 | 10/29/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001553 – LAP0001554 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 180 | 10/30/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001555 – LAP0001556 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 181 | 10/31/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001557 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 182 | 11/1/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001558 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 183 | 11/5/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001559 – LAP0001561 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 184 | 11/6/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001562 – LAP0001563 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 185 | 11/8/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001564 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 186 | 11/14/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001565 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 187 | 11/14/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001566 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 188 | 11/19/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001567 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 189 | 11/27/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001568 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 190 | 12/5/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001569 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 191 | 12/7/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001570 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 192 | 12/7/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001571 – LAP0001572 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 193 | 12/7/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001573 – LAP0001574 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 194 | 12/10/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001575 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 195 | 12/12/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001576 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 196 | 12/14/2007 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001577 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 197 | 1/7/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001578 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 198 | 1/28/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001579 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 199 | 3/19/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001580 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 200 | 4/1/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001581 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 201 | 4/28/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001582 – LAP0001583 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 202 | 4/25/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001584 – LAP0001585 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 203 | 6/11/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001586 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 204 | 9/15/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001587 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 205 | 9/15/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001588 – LAP0001589 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 206 | 10/7/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001590 – LAP0001595 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 207 | 10/15/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001596 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 208 | 10/20/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001597 – LAP0001598 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 209 | 11/7/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001599 – LAP0001600 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 210 | 11/17/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001601 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 211 | 12/8/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001602 – LAP0001603 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 212 | 12/15/2008 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001604 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

**Plaintiff's Objections to Defendants' Trial Exhibits**

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 213 | 1/7/2009 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001605 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 214 | 1/22/2009 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001606 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 215 | 3/4/2009 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001607 – LAP0001616 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 216 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 217 | 3/22/2010 | Ltr filed by Richard Cabrera in *Aguinda v. Chevron*, Case No. 002 | LAP0001618 – LAP0001620 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 218 | 3/27/2013 | Ministerio de Bienestar Social (social welfare ministry) Re Frente de defensa de la amazonia | LAP0001621 – LAP0001622 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 219 | 3/2/2007 | Reunion ordinaria del comite ejecutivo del caso Texaco | LAP0001623 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 30 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 220 | 12/5/2011 | Reunion ordinaria del comite ejecutivo de la sociedad de hecho asamblea de afectados y afectadas por Texaco | LAP0001624 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 221 | 3/7/2011 | Reunion ordinaria del comite ejecutivo de la sociedad de hecho asamblea de afectados y afectadas por Texaco | LAP0001625 – LAP0001626 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 222 | 6/7/2010 | Reunion ordinaria del comite ejecutivo de la sociedad de hecho asamblea de afectados y afectadas por Texaco | LAP0001627 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 223 | 8/8/2011 | Reunion ordinaria del comite ejecutivo de la sociedad de hecho asamblea de afectados y afectadas por Texaco | LAP0001628 – LAP0001629 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 224 | 1/9/2012 | Reunion ordinaria del comite ejecutivo de la sociedad de hecho asamblea de afectados y afectadas por Texaco | LAP0001630 – LAP0001631 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 225 | 3/9/2009 | Reunion ordinaria del comite ejecutivo del asamblea de afectados por Texaco | LAP0001632 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 226 | 10/9/2006 | Acta de la asamblea ordinaria del comite ejecutivo del caso Texaco | LAP0001633 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 227 | 3/10/2012 | Reunion ordinaria del comite ejecutivo de la sociedad de hecho asamblea de afectados y afectadas por Texaco ADAT | LAP0001634 – LAP0001637 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 228 | 10/13/2008 | Reunion ordinaria del comite ejecutivo de la sociedad de hecho asamblea de afectados por Texaco | LAP0001638 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 229 | 4/15/2011 | Reunion ordinaria del comite ejecutivo de la sociedad de hecho asamblea de afectados por Texaco | LAP0001639 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 230 | 11/17/2006 | Acta de la asamblea ordinaria del comite ejecutivo del caso Texaco | LAP0001640 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 231 | 2/18/2011 | Reunion ordinaria de la asamblea general de delgados y delegadas | LAP0001641 – LAP0001643 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 232 | 8/18/2008 | Reunion ordinaria del comite ejecutivo de la asamblea de afectados por Texaco | LAP0001644 –LAP0001645 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 233 | 4/19/2010 | Reunion extraordinaria del comite ejecutivo de la asamblea de afectados por Texaco | LAP0001646 – LAP0001647 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 234 | 3/21/2011 | Reunion ordinaria del comite ejecutivo de la sociedad de hecho asamblea de afectados y afectadas por Texaco | LAP0001648 – LAP0001649 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 235 | 8/23/2008 | Reunion ordinaria de la asamblea de afectados por Texaco | LAP0001650 – LAP0001651 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 236 | 6/27/2011 | Reunion ordinaria del comite ejecutivode la sociedad de hecho asamblea de afectados y afectadas por Texaco | LAP0001652 – LAP0001653 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 237 | 1/27/2012 | Reunion ordinaria de la sociedad de hecho asamblea de afectados y afectadas por Texaco | LAP0001654 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 238 | 4/29/2011 | Reunion ordinaria de la asamblea general de delegados y delegadas | LAP0001655 – LAP0001656 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 239 | 7/30/2011 | Reunion ordinaria de la sociedad de hecho asamblea de afectados y afectadas por Texaco | LAP0001657 – LAP0001659 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 240 | 10/30/2010 | Reunion ordinaria de la asamblea de afectados por Texaco | LAP0001660 – LAP0001662 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 241 | 11/28/2009 | Reunion ordinaria de la asamblea de afectados por Texaco | LAP0001663 – LAP0001664 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 242 | 12/8/2006 | Resoluciones de la reunion ordinaria de las asamblea de delegados de los afectados por las operaciones petroleras de Texaco | LAP0001665 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 243 | 3/1/2010 | Reunion extraordinaria del comite ejecutivo de la samblea de afectados por Texaco | LAP0001666 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*
**Plaintiff's Objections to Defendants' Trial Exhibits**
*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 244 | 4/19/2010 | Reunion extraordinaria del comite ejecutivo de la asamblea de afectados por Texaco | LAP0001667 – LAP0001668 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 245 | 5/7/2010 | Reunion ordinaria del comite ejecutivo de la asamblea de afectados por Texaco | LAP0001669 | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 246 | 1/15/2013 | Reunion ordinaria del comite ejecutivo de la udapt | LAP0001670 – LAP0001676 | | Excludable subject to DI 1529 at 103-04; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 247 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 248 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 249 | | Pre-inspection video 050113 Shushufindi10+13 | LAP0000671 | | Excluded per Court Order (Trial Tr. at 497:3-12); Privileged/Work Product; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 250 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 37 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 251 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 252 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 253 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 254 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 255 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 256 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 257 | | Pre-inspection video 050120 Shushufindi45A | LAP0000679 | | Excluded per Court Order (Trial Tr. at 497:3-12); Privileged/Work Product; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 258 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 259 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 260 | | Pre-inspection video 050303 Shushufindi21 | LAP0000682 | | Excluded per Court Order (Trial Tr. at 497:3-12); Privileged/Work Product; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

**Plaintiff's Objections to Defendants' Trial Exhibits**

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 261 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 262 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 263 | | Pre-inspection video 050411SachaNorte1 | LAP0000685 | | Excluded per Court Order (Trial Tr. at 497:3-12); Privileged/Work Product; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 264 | | Pre-inspection video 050812+13Shushufindi18 | LAP0000686 | | Excluded per Court Order (Trial Tr. at 497:3-12); Privileged/Work Product; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 265 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 266 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 267 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 39 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 268 | | Pre-inspection video 051002 LagoAgrio6 | LAP0000690 | | Excluded per Court Order (Trial Tr. at 497:3-12); Privileged/Work Product; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 269 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 270 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 271 | | Pre-inspection video 051103 Sacha19 | LAP0000693 | | Excluded per Court Order (Trial Tr. at 497:3-12); Privileged/Work Product; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 272 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 273 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 274 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 275 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 276 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 277 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 278 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 279 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 280 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 281 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 282 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 283 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 284 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 285 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 286 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 287 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 288 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 289 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 290 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 291 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 292 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 293 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 294 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 295 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 296 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 297 | 10/19/2005 | Frente press release | LAP0001677 – LAP0001678 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 298 | 10/21/2005 | CONAIE press release | LAP0001679 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 299 | Oct/Nov 2005 | Breve Resumen | LAP0001680 – LAP0001682 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 300 | 4/2/2007 | Filing with Ministerio fiscal distrital de Pichincha | LAP0001683 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 301 | 11/7/2005 | Filing by Alejandro Ponce with Fiscalia distrital de Pichincha | LAP0001684 – LAP0001685 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 302 | 11/10/2005 | Filing by Ermel Chavez with Senor Fiscal Distrital de la Provincia de Sucumbios | LAP0001686 – LAP0001687 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 303 | 11/10/2005 | Filing by Pablo Fajardo with Senor Fiscal Distrital de la Provincia de Sucumbios | LAP0001688 – LAP0001689 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 304 | 4/18/2012 | Letter from Francisco Albuja to Julio Prieto of Envio de fotografias | LAP0001690 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 305 | 10/18/2005 | Filing by Adolfo Callejas with Corte Superior de Justicia de Nueva Loja | LAP0001691 | | No objections, so long as not offered for the truth of the matter asserted |
| 306 | 12/1/1995 | Affidavit of Dr. Adolfo Callejas | Dkt 152-6 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 307 | 10/18/2005 | Filing by Arturo Velasco | LAP0001694 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 43 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 308 | 2/23/2006 | Letter from Yanza, Fajardo, Ponce, and Donziger to International Commission of Jurists & Asociacion Ecuatoriana de Juristas | LAP0001695 – LAP0001701 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 309 | 5/16/2006 | UA Heredia fear for safety | LAP0001702 – LAP0001703 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 310 | 9/20/2007 | Letter to Salim Zaidan from Heredia, Fajardo, Prieto, Yanza | LAP0001704 – LAP0001705 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 311 | 2/24/2006 | Filing by Alejandro Ponce with Procurador General | LAP0001706 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 312 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 313 | 5/20/2010 | Filing by Pablo Fajardo to Ministro de Justicia y Derechos Humanos Jose Serrano | LAP0001712 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 44 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 314 | 3/20/2012 | Filing by Julio Prieto to Amparo Esparza | LAP0001713 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 315 | 10/20/2005 | Filing by Dr. Alberto Wray with the Presidencia de la Corte Superior de Justicia de Nueva Loja | LAP0001714 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 316 | 11/3/2006 | Further information on UA and follow-up, re: Heredia fear for safety | LAP0001715 – LAP0001716 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 317 | 11/8/2005 | CEJIL and Amazon Watch letter to Doctor Canton | LAP0001717 – LAP0001726 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 318 | 10/29/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re copia integra certificada | LAP0001727 – LAP0001730 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 319 | 10/22/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re investigacion por Pallares y Yepez | LAP0001731 – LAP0001733 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 45 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 320 | 10/23/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Lydia Beebe and Anexes four and six | LAP0001734 – LAP0001735 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 321 | 10/23/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Rene Vargas Pazos | LAP0001736 – LAP0001737 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 322 | 10/24/2003 | Filing by Alberto Wray Aguinda v. Chevron case no. 002 re David Russell | LAP0001738 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 323 | 10/24/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Cristobal Bonifaz | LAP0001739 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 324 | 10/24/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 Daniel J. King | LAP0001740 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 325 | 10/24/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Roseann B. Mackechnie | LAP0001741 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 326 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 327 | 10/24/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re 2002 and 2003 Annual Meeting and Proxy Statements | LAP0001742 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 328 | 10/24/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Chevron Texaco Merger | LAP0001743 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 329 | 10/24/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Actas de las Sesiones del Directorio de Texaco | LAP0001744 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 330 | 10/27/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Segundo Ojeda | LAP0001745 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 331 | 10/27/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Alejandro Soto | LAP0001746 – LAP0001747 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 332 | 10/27/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 Luis Bermeo | LAP0001748 – LAP0001749 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 333 | 10/28/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Instituto de Epidemiologia y Salud Comunitaria | LAP0001750 – LAP0001751 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 334 | 10/28/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 Jose Betancourt | LAP0001752 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 335 | 10/28/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re depositions of Texaco executives and employees | LAP0001754 – LAP0001763 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 336 | 10/28/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re la revista "American Way" | LAP0001753 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 337 | 10/28/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re 120 fojas | LAP0001764 – LAP0001767 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 338 | 10/29/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Manuel Navarro | LAP0001768 – LAP0001769 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 48 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 339 | 10/29/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Lousiana Office of the State Register | LAP0001770 – LAP0001771 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 340 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 341 | 10/29/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re inspecciones judiciales | LAP0001772 – LAP0001777 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 342 | 10/29/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re inspecciones judiciales | LAP0001778 – LAP0001781 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 343 | 10/24/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Rene Bucaram y D.W. Archer | LAP0001782 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 344 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 345 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 346 | 10/24/2003 | Filing by Alberto Wray in Aguinda v. Chevron case no. 002 re Jose Betancourt | LAP0001783 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 49 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 347 | 10/24/2003 | Filing by Adolfo Callejas in Aguinda v. Chevron case no. 002 re Pablo Yepez y Roberto Bejarano | LAP0001784 – LAP0001785 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 348 | 10/29/2003 | Filing by Adolfo Callejas in Aguinda v. Chevron case no. 002 re Superintendente de Companias | LAP0001786 – LAP0001835 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 349 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 350 | 10/24/2003 | Filing by Adolfo Callejas in Aguinda v. Chevron case no. 002 re Pablo Yepez y Roberto Bejarano | LAP0001837 – LAP0001838 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 351 | 10/29/2003 | Filing by Adolfo Callejas in Aguinda v. Chevron case no. 002 re PetroProduction | LAP0001839 – LAP0001847 | | Incomplete or No Translation Provided.  No other objections, so long as not offered for the truth of the matter asserted. |
| 352 | 10/29/2003 | Filing by Adolfo Callejas in Aguinda v. Chevron case no. 002 re Eduardo Ortega | LAP0001848 – LAP0001854 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 353 | 10/29/2003 | Filing by Adolfo Callejas in Aguinda v. Chevron case no. 002 re Jose Varea | LAP0001855 – LAP0001856 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 354 | 10/29/2003 | Filing by Adolfo Callejas in Aguinda v. Chevron case no. 002 re Roy Dale Roberts | LAP0001857 – LAP0001862 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 50 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 355 | 10/29/2003 | Filing by Adolfo Callejas in Aguinda v. Chevron case no. 002 re John Brix Gustavson | LAP0001863 – LAP0001868 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 356 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 357 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 358 | 10/1/2009 | Transcript of recorded conversation between Diego Borja & Santiago Escobar | Dkt. 152-2 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 359 | 9/10/2010 | Memorandum for the issuance of a subpoena to Digeo Borja for a deposition and production of documents | Dkt. 152-3 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Not Evidence |
| 360 | 7/17/1972 | Reporting of Environmental Incidents New Instructions | Dkt. 152-4 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 361 | 12/1/1995 | Affidavit of Dr. Rodrigo Perez Pallares | Dkt. 152-5 | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 51 of 213

*Chevron Corp. v. Steven Donziger, et al.,*   Plaintiff's Objections to Defendants' Trial Exhibits   *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 362 | 12/1/1995 | Affidavit of Dr. Adolfo Callejas | Dkt.152-6 | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 363 | 2/4/2000 | Affidavit of Enrique Ponce Y Carbo | Dkt. 152-7 | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 364 | 2/9/2000 | Affidavit of Dr. Alejandro Ponce Martinez | Dkt. 152-8 | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 365 | 2/7/2000 | Affidavit of Dr. Sebastian Perez-Arteta | Dkt. 152-9 | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 366 | 2/4/2000 | Affidavit of Rodrigo Perez Pallares | Dkt. 152-10 | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 367 | 2/4/2000 | Affidavit of Dr. Adolfo Callejas Ribadeneira | Dkt. 152-11 | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 368 | 4/4/2000 | Supplemental Affidavit of Dr. Alejandro Ponce Martinez | Dkt. 152-12 | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 369 | 3/30/2000 | Sworn statement of Dr. Ricardo Vaca Andrade | Dkt. 152-13 | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

Plaintiff's Objections to Defendants' Trial Exhibits

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|-----------|------|---------------------|----------------------|--------------------------|------------|
| 370 | 2001 | Transparency International Corruption Perceptions Index 2001 | Dkt. 152-14 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 371 | 2010 | Transparency International Corruption Perceptions Index 2010 | Dkt. 152 -15 -- 152-18 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 372 | 11/1/2000 | Ecuador Country Commercial Guide by Robert O. Jones | Dkt. 152-19 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 373 | Mar-10 | U.S. Department of State – 2010 Investment Climate Statement - Ecuador | Dkt. 152-20 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 374 | 2/2/2006 | Letter to Ambassador Portman from Barack Obama and Patrick Leahy | Dkt. 152-21 | | Relevance (FRE 401/402) |
| 375 | 7/26/2008 | Newsweek article - A $16 Billion Problem by Michael Isikoff | Dkt. 152-22 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 376 | 12/6/1993 | Fax from Federal Government Affairs-Texaco to Ricardo Veiga and others Re: draft letter to State Department | Dkt. 152-23 | | Objection sustained both as to relevance and 403.  (Trial Tr. 92:5-95:2) |
| 377 | 12/3/1993 | Embajada del Ecuador - Washington, D.C. | Dkt. 152-24 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 53 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

Plaintiff's Objections to Defendants' Trial Exhibits

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 378 | 11/8/2006 | Excerpt of deposition transcript of Ricardo Reis Veiga | Dkt. 152-25 | | Violates pretrial order re: proper format for deposition designations (Judge Kaplan Individual Rules and Practices at 8); Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 379 | 1/18/1994 | Holwill & Company memo for Ricardo Veiga | Dkt. 152-26 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 380 | 8/17/1993 | Holwill & Company memo to the files re Conversation with VP Alberto Dahik | Dkt. 152-27 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 381 | 8/17/1993 | Holwill & Company memo to the files re Conversation with Minister of Energy Francisco Acosta | Dkt. 152-28 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 382 | 2/28/2000 | Sworn Affidavit of Dr. Jaime Espinosa Ramirez | Dkt. 152-29 | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 383 | 3/16/2004 | Agreement of Inter-Institutional Cooperation Between the Texaco Petroleum Company and the Fourth Army Division "Amazonas" | Dkt. 152-30 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 384 | 2/3/2006 | The Ministry of National Defense- Official Communication | Dkt. 152-31 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 385 | 12/22/2005 | Letter from Centro por la Justicia y el Derecho Internacional to Alejandro Ponce Villacis and others, signed by Santiago A. Canton | Dkt. 152-32 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 386 | 11/17/2005 | Letter from Hina Jilani to Antonio Parra Gil | Dkt. 152-33 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 387 | 11/5/2003 | Filing by Chevron with Superior Court of Justice, Nueva Loja in Spanish with relevant portions translated to English | Dkt. 152-34 | | Incomplete or No Translation Provided; Rule of Completeness (FRE 106); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 388 | 11/5/2003 | Filing by Chevron with Superior Court of Justice, Nueva Loja in Spanish with relevant portions translated to English | Dkt. 152-35 | | Incomplete or No Translation Provided; Rule of Completeness (FRE 106); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 389 | 8/16/2006 | Filing by Chevron with Superior Court of Justice, Nueva Loja in Spanish with relevant portions translated to English | Dkt. 153-1 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 390 | 8/25/2006 | Filing by Chevron with Superior Court of Justice, Nueva Loja in Spanish and English translation | Dkt. 153-2 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Rule of Completeness (FRE 106); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 391 | 12/10/2009 | Provincial court of Justice of Sucumbios, Ecuador's Appointment of Expert Jose Lopez in Spanish with English translation | Dkt 153-3 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 55 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 392 | 12/15/2009 | Filing by Jose Lopez of Activities and Chronology of Work in Spanish with English translation | Dkt 153-4 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 393 | 1/5/2010 | Provincial Court of Justice of Sucumbios, Ecuador's Order in Spanish with English translation | Dkt. 153-5 | | Inadmissible Hearsay (FRE 801/802/805) |
| 394 | 1/8/2010 | Filing by Chevron with Provincial Court of Justice of Sucumbios in Spanish with English translation | Dkt 153-6 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 395 | 2/14/2011 | Judgment of the Lago Agrio, Ecuador Court with English translation | Dkt 153-7 | | No objections, so long as not offered for the truth of the matter asserted |
| 396 | 2/22/2010 | Filing by Chevron with Provincial Court of Justice of Sucumbios in Spanish with English translation | Dkt 153-8 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 397 | 2/2/2010 | Provincial Court of Justice of Sucumbios Order in Spanish with English translation | Dkt 153-9 | | Incomplete or No Translation Provided; Rule of Completeness (FRE 106); Inadmissible Hearsay (FRE 801/802/805) |
| 398 | 2/22/2010 | Filing by Chevron with the Provincial court of Justice of Sucumbios in Spanish with English translation | Dkt 153-10 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 56 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 399 | 3/23/2010 | Provincial Court of Justice of Sucumbios Order in Spanish with English translation | Dkt 153-11 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 400 | 3/30/2010 | Filing by Chevron with the Provincial Court of Justice of Sucumbios in Spanish with English translation | Dkt. 153-12 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 401 | 3/30/2010 | Filing by expert Jose Lopez with Provincial Court of Justice of Sucumbios in Spanish with English translation | Dkt. 153-13 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 402 | 4/7/2010 | Filing by expert Jose Lopez with Provincial Court of Justice of Sucumbios in Spanish with English translation | Dkt. 153-14 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 403 | 4/14/2010 | Filing by expert Jose Lopez with Provincial Court of Justice of Sucumbios in Spanish with relevant portions translated to English | Dkt. 153-15 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 57 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 404 | 6/3/2010 | Filing by expert Marcelo Munoz with Provincial Court of Justice of Sucumbios in Spanish with English translation | Dkt. 153-16 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 405 | 10/29/2010 | Filing by expert Marcelo Munoz with Provincial court of Justice of Sucumbios in Spanish with English translation | Dkt. 153-17 | | No Objections |
| 406 | 10/11/2010 | Provincial Court of Justice of Sucumbios Order in Spanish with relevant portions translated to English | Dkt. 153-18 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 407 | 2010 | *The Atlantic* article "A Spy in the Jungle" by Mary Cuddehe | Dkt. 153-19 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 408 | 10/14/2009 | Filing by Chevron with Provincial Court of Justice of Sucumbios | Dkt. 153-20 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 409 | 10/14/2010 | Relevant portions of filings by Chevron (17H18M, 17H39M, 17H43M, 17H44M) with Provincial Court of Justice of Sucumbios | Dkt. 153-21 | | Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Improper Summary Exhibit (FRE 1006) |
| 410 | 12/20/2010 | Filing by Chevron in Aguinda v. Chevron case no. 002 | | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 411 | 12/22/2010 | Filing by Chevron in Aguinda v. Chevron case no. 002 | Dkt. 154-1 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 58 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 412 | 7/3/2007 | Advertisement in "El Universo," an Ecuadorian newspaper | Dkt. 154-2 | | Stipulation as to Chevron advertising in Ecuador (Trial Tr. at 115:23-116:6); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 413 | 7/3/2007 | Advertisement in "El comercio," an Ecuadorian newspaper | Dkt. 154-3 | | Stipulation as to Chevron advertising in Ecuador (Trial Tr. at 115:23-116:6); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 414 | 7/3/2007 | Ad vertisement in "La Hora el Pais," an Ecuadorian newspaper | Dkt. 154-4 | | Stipulation as to Chevron advertising in Ecuador (Trial Tr. at 115:23-116:6); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 415 | 2/17/2011 | Affidavit of Dr. Juan Pablo Alban Alencastro in English and Spanish | Dkt. 154-5 | | Improper expert opinion (FRCP 26); Inadmissible Hearsay (FRE 801/802/805) |
| 416 | 2/16/2011 | Affidavit of Dr. Farith Ricardo Simon | Dkt. 154-6 | | Improper expert opinion (FRCP 26); Inadmissible Hearsay (FRE 801/802/805) |
| 417 | 10/29/2010 | Letter from Dr. Marcelo Munoz Herreria to Nicolas Zambrano | Dkt. 154-7 | | No Objections |
| 418 | 9/30/1998 | Final Compliance Document between Government of Ecuador and PetroEcuador | Dkt. 154-8 | | Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 419 | 1/8/2007 | English translation of Memorandum of Understanding Among the Ecuadorian State, PetroEcuador and Texaco Petroleum Company | Dkt. 154-9 | | No Objections |
| 420 | 10/20/1994 | Letter from Teodoro Bustamante to Geovanny Rosania | Dkt. 154-10 CA 1105866; 868-869 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 59 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 421 | 12/16/1994 | English translation of Memorandum of Understanding Between the Government of Ecuador, PetroEcuador and Texaco Petroleum Company | Dkt. 154-11 | | No Objections |
| 422 | 7/20/2009 | *The Wall Street Journal* article, "Chevron Looks for Home-Field Advantage In Ecuador fight" | Dkt. 154-12 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 423 | 5/3/2009 | *GlobalPost* article, "Chevron vs. Ecuadorean activists" | Dkt. 154-13 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 424 | 2/14/2011 | Chevron press release, "Illegitimate Judgment Against Chevron in Ecuador Lawsuit" | Dkt. 154-14 | | No Objections |
| 425 | 2/14/2011 | The New York Times article, "Ecuador Judge Orders Chevron to Pay $9 Billion" | Dkt. 154-15 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 426 | 2011 | LinkedIn profile of Alfredo Guerrero | Dkt. 154-16 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 427 | 4/29/2010 | Prosecutor's Opinion | Dkt. 154-17 --154-20; 155-1--155-7 | | No objections, so long as not offered for the truth of the matter asserted |
| 428 | 1/17/2011 | Filing by Attorney Pablo Fajardo Mendoza to the Provincial Court of Justice of Sucumbios, Lago Agrio, Ecudor | Dkt. 155-8 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 60 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 429 | 2/1/2011 | Filing by Attorney Pablo Fajardo Mendoza to the Provincial court of Justice of Sucumbios, Lago Agrio Ecuador | Dkt. 155-9 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 430 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 431 | 4/1713 | Email from Roger Parloff to James Tyrrell with subject "reporter's inquiry" | Dkt. 1324-2; pgs 1-3 of 18 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 432 | 4/17/2013 | Motion for leave to File Declaration of Anne champion in further Support of Opposition to Defendants' Joint Motion to Reconsider with 2 attachments: 1)Motion for Leave to File Declaration of Anne champion in further support of Opposition to motion to Reconsider. 2) Declaration of Anne champion in further Support of Opposition to Motion to Reconsider | Dkt. 1324-2, pgs 4-8 of 18 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Document provided does not match exhibit description |
| 433 | 4/17/2013 | Joint press release by Chevron and Burford, titled "Chevron and Burford Joint Statement Regarding The Lago Agrio Litigation" | Dkt. 1324-2; pgs 9-10 of 18 | | No Objections |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 61 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 434 | 4/17/2013 | Gavin Broady's article titled "Patton Boggs Lied to fund $19B Chevron Suit, Investor Says" | Dkt. 1324-2; pgs 11-13 of 18 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 435 | 4/17/2013 | Roger Parloff's article "Litigation finance firm in chevron case says it was duped by Patton Bogg", Fortune Magazine | Dkt. 1324-2; pgs 14-18 of 18 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 436 | 4/17/2013 | Jan Wolfe's article, "Burford Inks Deal with Chevron, Says Patton Boggs Hid Truth About Ecuadorian Plaintiffs" *The American Lawyer* | Dkt. 1324-3; pgs 1-3 of 33 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 437 | 1/20/2011 | "Proposed RICO Media Plan" | Dkt. 1324-3; pgs 4-6 of 33 Bates numbers  CVX-RICO-4730819 --- CVX-RICO- 4730820 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 438 | 2/22/2013 | Letter from counsel for Chevron to counsel for Defendants enclosing materials as part of its continuing production in Chevron Corp. v. Donziger, et al. | Dkt. 1324-3; pgs 7-9 of 33 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Not Evidence |
| 439 | 3/8/2013 | Letter from Chevron counsel to counsel for Defendants enclosing materials as part of its continuing production in Chevron corp. v. Donziger | Dkt. 1324-3;  pgs 10-17 of 33 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Not Evidence |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 62 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 440 | 4/25/2013 | Letter from Chevron counsel to counsel for defendants enclosing materials as part of its continuing production in Chevron corp. v. Donziger | Dkt. 1324-3; pgs 18-20 of 33 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Not Evidence |
| 441 | 2/18/2011 | Email from Sue Sepulveda at Burford Group Ltd. To Christopher Bogart at Burford with subject "Another article from AmLaw Lit Daily" | Dkt. 1324-3; pgs 21-23 of 33 Bates numbers BUR0003453 --- BUR0003454 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 442 | 5/2/2013 | Letter from counsel for the Defendants to counsel for Chevron regarding deficiencies and irregularities relative to chevron's production of documents originally produced to them by Burford Capital LLC and related entities in the matter of chevron Corp v. Donziger et al. | Dkt. 1324-3; pgs 24-27 of 33 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Not Evidence |
| 443 | 5/6/2013 | Letter from Chevron counsel to Defendants' counsel regarding Chevron's production of documents from burford Capital LLC and related entities in the matter of Chevron Corp v. Donziger et al. | Dkt. 1324-3; pgs 28-30 of 33 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Not Evidence |
| 444 | 5/8/2013 | Letter from counsel for Defendants to counsel for Burford in the matter of Chevron Corp v. Donziger et al. | Dkt. 1324-3; pgs. 31-33 of 33 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Not Evidence |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 63 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 445 | 6/23/2010 | Email from Christopher Bogart of Burford to Nicolas Economou of H5 and Steven Donziger copying several others, subject "Burford revised proposal," with attachment "Burford Capital Aguinda Presentation June 22, 2010" | Dkt. 1324-4;  pgs 1-15 of 36 Bates numbers BUR0000045 --- BUR0000058 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 446 | 8/9/2011 | Email from Christopher Bogart of Burford to Jonathan Molot and Elizabeth O'Connell of Burford and others with the subject, "Chevron – interim report text," with attachment "Lago Agrio insert Aug 9 2011 draft" | Dkt. 1324-4; Pgs 16-18 of 36 Bates numbers BUR0046323 --- BUR0046324 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 447 | Undated | "Checklist," with attachment "CHECKLIST OF DOCUMENTS TO COME" | Dkt. 1324-4; Pgs 19-22 of 36 Bates numbers CVX-RICO-1480568 --- CVX RICO-1480570 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Illegible Document (FRE 1003) |
| 448 | 1/27/2011 | Email from Jonathan Molot of Burford Group Ltd. To Christopher Bogart of Burford, subject "draft to Ernie" | Dkt. 1324-4; Pgs. 23-24 of 36 Bates numbers BUR0056893 | | No objections, so long as not offered for the truth of the matter asserted |
| 449 | 9/18/2011 | Email from Christopher Bogart of Burfor to Jonathan Molot of Burford and others, subject "Chevron Q&A", with attachment "Burford Lago Agrio Q&S draft 18 Sept 2011" | Dkt. 1324-4; Pgs 25-31 of 36 Bates numbers BUR0021513--- BUR0021518 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 64 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 450 | Sept/Oct 2011 | Emial chain between Paul Damon of FTI Consulting, Christopher Bogart and Jonathan Molot of Burford and others, subject "RE: Update on Bloomberg and WSJ Stories" | Dkt. 1324-4; Pgs 32-36 of 36 Bates numbers BUR0017498--- BUR0017501 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 451 | Sept 12-20, 2011 | Email chain between James Tyrrell and Christopher Bogart, subject "Lunch" | Dkt. 1324-5; Pgs. 1-5 of 61 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 452 | 10/9/2012 | Email chain between Christopher Bogart and James Tyrrell, subject "Breakfast tomorrow" | Dkt. 1324-5; Pgs 6-7 of 61 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 453 | 10/19/2012 | Email from Christopher Bogart to James Tyrrell | Dkt. 1324-5; Pgs 8-9 of 61 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 454 | 10/19/2012 | Email from Christopher Bogart to James Tyrrell | Dkt. 1324-5; Pgs 8-9 of 61 same as 453 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 455 | 9/25/2012 | Roger Parloff's article, "Chevron claims Patton Boggs tried to cover up a fraud," Fortune magazine | Dkt. 1324-5; Pgs 12-20 of 61 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 456 | 11/16/2012 | Email chain between James Tyrrell and Christopher Bogart, subject "ICC Litigation Funding Conference" | Dkt. 1324-5; Pgs 21-23 of 61 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

Plaintiff's Objections to Defendants' Trial Exhibits

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 457 | 11/15/2012 | Email from Aviva Will to James Tyrrell | Dkt. 1324-5; Pgs 24-25 of 61 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 458 | 5/1/2013 | Letter from counsel for chevron to counsel for Defendants in the matter *Chevron Corp v. Donziger, et al.* | Dkt. 1324-5; Pgs 26-28 of 61 | | Best evidence rule (FRE 1002); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 459 | Dec 14-17, 2012 | Email chain between Andrew Langhoff, Jonathan Molot, and James Tyrrell, subject, "Tommy Boggs" | Dkt. 1324-5; Pgs 29-30 of 61 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 460 | 9/25/2012 | Relevant pages from Hearing before Hon. Lewis A. Kaplan, U.S.D.J. in the matter of *In re Application of Chevron Corp* | Dkt. 1324-5; Pgs 31-48 of 61 | | Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Not Evidence |
| 461 | 4-Feb-13 | Email chain between Andrew Langhoff to Kevin O'Neill, subject "Potential new client" | Dkt. 1324-5; Pgs 49-50 of 61 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 462 | Feb 5 – Mar 13, 2013 | Email chain between Andrew Langhoff and Kevin O'Neill, subject "Potential new client | Dkt. 1324-5; Pgs 51-54 of 61 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 463 | 2/5/2011 | Email chain between Selvyn Seidel and Christopher Bogart, subject "Ecuador" | Dkt. 1324-5; Pgs 55-56 of 61 BUR0016588 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 66 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 464 | 8/18/2010 | Email chain between Adlai Small and Frank Schwitter copying Selvyn Seidel, Eric Westenberger, James Tyrrell and Edward Yennock, subject "Invictus – Case summary and action plan – PRIVILEGED AND CONFIDENTIAL" | Dkt. 1324-5; Pgs 57-61 of 61   PB_SUB_00031731 --- PB_SUB_00031734 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 465 | 8/18/2010 | Chevron's Memorandum of Law in Support of *Ex Parte* Application for an Order Pursuant to 28. U.S.C. §1782 to Conduct discovery for Use in Foreign Proceedings, in the matter *In re Application of Chevron Corp.* | Dkt. 1324-6 Pgs 1-33 of 33 | | Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 466 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 467 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 468 | 3/10/2009 | Memorandum from Chris Gidez and Glen Rochkind of Hill & Knowlton to Don Campbell and Kent Robertson of chevron, subject "Key Messaging/Likely Questions for *60 Minutes* Interview" | Dkt. 1324-8 Pg. 31 of 151 Bates numbers CVX-RICO-4885717--- CVX-RICO-4885733 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 469 | 12/3/2010 | Email from Jonathan Molot to Selvyn Seidel copying Christopher Bogart, all of Burford, subject "FW: Attorney client communication", with attachment "2010 12 01 DRAFT depo transcript of Steven Donziger.pdf" | Dkt. 1324-8 Pgs. 32-33 of 151 BUR0065823 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 470 | Jan 8-9, 2011 | Email chain between Mark Hansen, Jeffrey Harris of Kellogg, Huber, Hansen, Todd, Evans & Figel, P.L.L.C. and Jonathan Molot and Christopher Bogart of Burford, forwarding a rough draft of Steve Donziger's 1/8/11 deposition transcript | Dkt. 1324-8 Pgs 34-35 of 151 Bates number BUR0065253 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 471 | 1/19/2011 | Email from Mark Hansen to Jonathan Molot and Christopher Bogart, forwarding a rough draft of Steve Donziger's 1/18/11 deposition transcript | Dkt. 1324-8 Pgs 36-37of 151 Bates number BUR0063365 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 472 | 1/19/2011 | Email from mark Hansen to Jonathan Molot and Christopher Bogart, forwarding a rough draft of Steve Donziger's 1/19/11 deposition transcript | Dkt. 1324-8 Pgs 38-39 of 151 Bates number BUR0064072 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 473 | 1/14/2011 | Relevant pages of 1/14/11 deposition transcript of Steven Donziger in *In re Application of Chevron* | Dkt. 1324-8 Pgs 40-109 of 151 | | Violates pretrial order re: proper format for deposition designations (Judge Kaplan Individual Rules and Practices at 8); Rule of Completeness (FRE 106); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 68 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

Plaintiff's Objections to Defendants' Trial Exhibits[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 474 | Jan 14-17, 2011 | Email chain between Mark Hansen, Jeffrey Harris, Jonathan Molot and Christopher Bogart re rough draft of Steven Donziger's 1/14/11 deposition that was forwarded by Mr. Donziger's counsel, Timothy Haggerty | Dkt. 1324-8 Pgs 110-111 of 151 Bates number BUR0064018 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 475 | 12/18/2010 | Email sent from Christopher Bogart to himself, blind copying many, subject "WSJ article posted tonight, Burford mentioned" | Dkt. 1324-8 Pgs 112-118 of 151 Bates numbers BUR0070084-BUR0070089 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 476 | 12/23/2010 | Email from Selvyn Seidel to Christopher Bogart and Jonathan Molot, copying others, subject "FWD: Sec.1782 and Third-Party Funding – Two Hot International Arbitration topics begin to Overlap" | Dkt. 1324-8 Pgs 119-123of 151 Bates numbers BUR0035750-BUR0035753 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 477 | 12/17/2010 | Daniel Fisher's article "Chevron Ecuador Case a Shambles, Former Backer Says," *Forbes* | Dkt. 1324-8 Pgs 124-127 of 151 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 478 | 1/3/2011 | Email from Christopher Bogart to James Tyrrell | Dkt. 1324-8 Pgs 128-129 of 151 | | No Objections |
| 479 | 2011 | A portion of Stevn Donziger's deposition testimony produced by Burford | Dkt. 1324-8 Pgs 130-133 of 151 Bates numbers BUR0064530---BUR0064532 | | Violates pretrial order re: proper format for deposition designations (Judge Kaplan Individual Rules and Practices at 8); Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 480 | 10/29/2010 | Email from Aviva Will to Jonathan Molot, subject "Re: Chevron – In case you haven't seen AMLaw's Alert" | Dkt. 1324-8 Pgs 134-136 of 151 Bates numbers BUR0000001---BUR0000002 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 481 | 10/29/2010 | Email from Christopher Bogart to Jonathan Molot , subject "RE: The Am law daily News Alert – Exclusive – Chevron in Ecuador – The taps the Plaintffs Don't Want You to See" | Dkt. 1324-8 Pgs 137-139 of 151 Bates numbers BUR0017933---BUR0017934 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 482 | 6/2/2011 | Email from Chistopher Bogart to Aviva Will, subject "Fwd: Treca" | Dkt. 1324-8 Pgs 140-142 of 151 Bates numbers BUR0057547---BUR0057548 | | No Objections |
| 483 | Undated | Handwritten notes produced by Burford | Dkt. 1324-8 Pgs 143-144 of 151 Bates number BUR0004496 | | No Objections |
| 484 | 1/25/2011 | Email from Michael Buckley to Dave Samson and Kent Robertson, subject "FW: Press Release: Burford Group Expands with New U.S. Appointments" | Dkt. 1324-8 Pgs 145-147 of 151 Bates numbers CVX-RICO-4938352---CVX-RICO-4938353 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 485 | 5/22/2013 | Ernest J. Getto's biography found on Latham & Watkins LLP's website | Dkt. 1324-8 Pgs 148-151of 151 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 486 | 2/1/2011 | Email chain between Ernie Getto, Christopher Bogart and jonathan Molot, subject "letter to Judge Kaplan" | Dkt. 1324-9 Pgs 1-5 of 53 Bates number BUR0005198---BUR0005201 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 70 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 487 | 2/1/2011 | Email from Ernie Getto to Christopher Bogart and Jonathan Molot, subject "Fw: Russell/Calmbacher/Koln" | Dkt. 1324-9 Pgs 6-7 of 53 Bates number BUR0053872 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 488 | 2/1/2011 | Email from Ernie Getto to Christopher Bogart | Dkt. 1324-9 Pgs 8-9 of 53 Bates number BUR0057437 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 489 | 2/1/2011 | Email from Ernie Getto to Christopher Bogart, subject "Donziger Deposition Testimony re: Alegato" | Dkt. 1324-9 Pgs 10-13 of 53 Bates number BUR0072383--- BUR0072385 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 490 | 7/9/2011 | Email from Ernie Getto to Steve Wilson, subject "Re: Dave Rogers" | Dkt. 1324-9 Pgs 14-15 of 53 Bates numbers' BUR0005157 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 491 | 9/5/2010 | Email from Jonathan Molot to Christopher Bogart, Selvyn Seidel and others with attachment, "Presentation Regarding Potential Burford Investment in Ecuador Matter 09 04 10.docx" | Dkt. 1324-9 Pgs 16-17 of 53 Bates numbers BUR0063263 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 492 | 1/27/2011 | Email from Christopher Bogart to Ernie Getto copying Jonathan Molot, subject "Tonight" | Dkt. 1324-9 Pgs 18-21of 53 Bates numbers BUR0056012--- BUR0056014 | | No Objections |
| 493 | 2/11/2011 | Email from Christopher Bogart to Randy Mastro of Gibson Dunn, subject "Fwd: The am Law Litigation Daily – February 11, 2011 – Litigator of the week" | Dkt. 1324-9 Pgs 22-25 of 53 Bates numbers BUR0071161--- BUR0071164 | | No Objections |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*    **Plaintiff's Objections to Defendants' Trial Exhibits**    *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 494 | 2/22/2011 | Email from Mark Hansen to Christopher Bogart forwarding an email Mr. Hansen sent to Randy Mastro, subject "Burford Group" | Dkt. 1324-9 Pgs 27-28 of 53 Bates numbers BUR0049986 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 495 | 3/4/2011 | Email from Christopher Bogart to Steve Wilson | Dkt. 1324-9 Pgs 29-30 of 53 Bates numbers BUR0047966 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 496 | 8/4/2011 | Email from Christopher Bogart to Jonathan Molot, subject "Fwd: Randy Mastro called" | Dkt. 1324-9 Pgs 31-33 of 53 Bates numbers BUR0049969--- BUR0049970 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 497 | 1/28/2011 | Email from Christopher Bogart to Selvyn Seidel, copying Jonathan Molot, subject "Ecuador" | Dkt. 1324-9 Pgs 34-36 of 53 Bates number BUR000036- BUR0000337 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 498 | June 22-23, 2010 | Email chain between Eric Westenberger, Christopher Bogart, and Selvyn Seidel copying James Tyrrell, Jonathan Molot, and Edward Yennock, subject "Ecuador" | Dkt. 1324-9 Pgs 37-40 of 53 Bates numbers BUR0055372--- BUR0055374 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 499 | June 10-16, 2011 | Email chain between Christopher Bogart, Ernie Getto, Peter Benzian and Jonathan Molot and Doug Donsky, subject "released recently" | Dkt. 1324-9 Pgs 41-45 of 53' Bates numbers BUR0011487--- BUR0011490 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 500 | Feb 3-9, 2011 | Email chain between Roger Parloff, Christopher Bogart, and Jonathan Molot, subject "Alternative Litigation financing" | Dkt. 1324-9 Pgs 46-53 of 53 Bates numbers BUR0000077--- BUR0000083 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 501 | 6/15/2011 | Email chain between Christopher Bogart and Doug Donsky copying Ernie Getto and others with the subject "released recently" | Dkt. 1324-10 Pgs 1-3 of 7 Bates numbers BUR0012138--- BUR0012139 | | No objections, so long as not offered for the truth of the matter asserted |
| 502 | 5/31/2011 | Roger Parloff's article, "Have you got a piece of this lawsuit", *Fortune* | Dkt. 1324-10 Pgs 4-7 of 7 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 503 | 8/23/2011 | Email chain between Kent Robertson and Stephen Burns, subject "Ecuador Litigation – American Lawyer Article" | Dkt. 1324-11 Pgs 1-5 of 12 Bates numbers CVX-RICO-4769255---CVX-RICO-4769258 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 504 | 3/26/2009 | Email chain between William Irwin, Kent Robertson, Chris gidez and others, subject "Response language for Crude" | Dkt. 1324-11 Pgs 6-7 of 12 CVX-RICO4875276---CVX-RICO-4875279 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 505 | 10/14/2008 | Memorandum from Sam Singer to Kent Robertson, subject "Ecuador Communications Strategy | Dkt. 1324-11 Pgs 9-12 of 12 CVX-RICO-4746090---CVX-RICO-4746093 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Illegible Document (FRE 1003) |
| 506 | 9/4/2010 | "Presentation Regarding Potential Burford Investment" | Dkt. 1324-12 Pgs. 1-9 of 9 BUR0063264-71 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 507 | 5/6/2013 | Letter from counsel for Chevron to counsel for Defendants, in the matter *Chevron Corp. v. Donziger, et al.* | Dkt. 1324-13 Pgs. 1- 3 of 3 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 73 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 508 | 10/6/2010 | Relevant pages from 10/6/10 Deposition transcript of Douglas Beltman taken in the matter of *Chevron Corp. v. Stratus Consulting, Inc., et al* | Dkt. 1324-14 Pgs. 1-10 of 26 | | Violates pretrial order re: proper format for deposition designations (Judge Kaplan Individual Rules and Practices at 8); Rule of Completeness (FRE 106); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 509 | 4/24/2013 | Relevant pages from the 4/24/13 Deposition transcript of Andres Rivero taken in the matter *Chevron Corp. v. Donziger, et al.* | Dkt. 1324-14 Pgs. 11-26 of 26 | | Violates pretrial order re: proper format for deposition designations (Judge Kaplan Individual Rules and Practices at 8); Rule of Completeness (FRE 106); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 510 | 2/28/2013 | Expert report of Juan Pablo Alban Alencastro and exhibits | Exhibit 4300 (75 pages) | | Inadmissible Hearsay (FRE 801/802/805) |
| 511 | 2/16/2011 | Expert report of Farith Ricardo Simon Campana and exhibits | Exhibit 4400 (18 pages) | | Inadmissible Hearsay (FRE 801/802/805) |
| 512 | 2/28/2013 | Expert report of Raul Rosero Rivas and exhibits | Exhibit 3900 (18 pages) | | Inadmissible Hearsay (FRE 801/802/805) |
| 513 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 514 | Undated | CV of Diego Borja | ACH-DB000775- ACH-DB000780 | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 515 | Sept.07-Aug. 09 | InterIntelg invoices | ACH-DB000517- ACH-DB000561 | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 516 | 8/11/09-1/26/11 | Chevron Borja Invoices | ACH-DB000642- ACH-DB000666 | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 517 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 518 | 8/23/2004 | Texaco Invoice | Exhibit 5-Borja-3/15/11 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 519 | 8/17/2004 | Shipping label | Exhibit 6-Borja-3/15/11 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 75 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 520 | Nov. 04-Dec 06 | STL Chain of custody records | Exhibit 7-Borja-3/15/11 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 521 | Nov 05-Apr 06 | Analytical report cover pages prepared for Groundwater Services; project manager Sara Portilla | Exhibit 8-Borja-3/15/11 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 522 | 6/29/2010 | Arguedas, Cassman & Headley, LLP invoice, (partially redacted) | ACH-DB000867--- ACH-DB000869 | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 523 | 6/27/2009 | Statement by Diego Borja | ACH-DB000009--- ACH-DB000013 | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 524 | 10/1/2009 | Transcript 4 – Recorded conversation between Diego Borja & Santiago Escobar | ACH-D B000396--- ACH DB000411 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 525 | 10/31/2009 | Transcript 26 – Recorded conversation between Diego Borja & Santiago Escobar | ACH-DB000094--- ACH-DB000133 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 526 | 10/18/2009 | Transcript 25 – Recorded conversation between Diego Borja & Santiago Escobar | ACH-DB000134--- ACH-DB000171 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 527 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 528 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 529 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 530 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 531 | 10/16/2009 | Statement by Diego Borja | Exhibit 18-Borja-3/15/11 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 532 | 6/12/2009 | Financial Times article, "Chevron fights Ecuador pollution lawsuit" By Naomi Mapstone | Exhibit 19-Borja-3/15/11 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 533 | 5/23/2009 | The Economist article "Ecuador and Chevron: The Hounding of an American Oil Company" | Exhibit 20-Borja-3/15/11 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 534 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 535 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 536 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 537 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 538 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 539 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 540 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 541 | 10/1/2009 | Transcript 6 – Recorded conversation between Diego Borja & Santiago Escobar | ACH-DB000368--- ACH-DB000382 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 78 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 542 | 10/15/2009 | Transcript 24 – Recorded conversation between Diego Borja & Santiago Escobar | ACH-DB000172--- ACH-DB000222 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 543 | 10/1/2009 | Transcript 11 - Recorded conversation between Diego Borja & Santiago Escobar | ACH-DB000305--- ACH-DB000318 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 544 | 10/1/2009 | Transcript 2 - Recorded conversation between Diego Borja & Santiago Escobar | ACH-DB000427--- ACH-DB000442 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 545 | 10/1/2009 | Transcript 3 - Recorded conversation between Diego Borja & Santiago Escobar | ACH-DB000412--- ACH-DB000426 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 546 | 10/7/2009 | Transcript 21 - Recorded conversation between Diego Borja & Santiago Escobar | ACH-DB000244--- ACH-DB000256 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 547 | 10/1/2009 | Transcript 5 - Recorded conversation between Diego Borja & Santiago Escobar | ACH-DB000383--- ACH-DB000395 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 548 | 10/1/2009 | Transcript 1 - Recorded conversation between Diego Borja & Santiago Escobar | ACH-DB000443--- ACH-DB000458 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 549 | 10/1/2009 | Transcript 19 - Recorded conversation between Diego Borja & Santiago Escobar | ACH-DB000268--- ACH-DB000279 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 550 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 551 | 8/20/2009 | Email from Pablo E Meneses to borja@ctceq.com, copying Allen Verstuyft, Subject Contract for Lab Disposal; with attachment Contract between Texaco and InterIntelg S.A. | PRIV-DB000939 PRIV-DB000940 | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 552 | 7/13/09- 8/11/09 | Email chain beginning with email from Mark Sigler, to Sara McMillen, Alejandro DeJesus, CC'ing Rick Green, Allen Verstuyft, subject "Re: Close out of Sample management" | PRIV-DB001262 – 265 | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 80 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 553 | 8/7/09-8/20/09 | Email between Pablo Menses, Sara Portilla, eduardo.borja@ctceq.com, Allen Verstuyft and borjad@ctceq.com , subject Incineration, with two attachments | PRIV-DB000981---PRIV-DB000982 | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 554 | 8/26/2009 | Email from David B Moyer to Laurel Headley, Susan Bierbenbaum; CC'ing Mike Anderson, and John Cline, Subject Sara & Diego US entries, with one attachment, handwritten notes | PRIV-DB000257---PRIV-DB000258 | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 555 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 556 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 557 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 558 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 559 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 560 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 561 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 81 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 562 | 10/1/2009 | Transcript of recorded conversation between Diego Borja & Santiago Escobar; Spanish with English translation | Exhibit 49-Borja-3/16/11 (12 pages) | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 563 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 564 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 565 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 566 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 567 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 568 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 569 | Apr-08 | CIASA Corporate Position Statement | Exhibit 56 – Borja - 3/17/11 (51 pages) | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402) |
| 570 | 5/22/2009 | Email exchange between Pablo Fajardo and Steven Donziger, CC'ing Juan Pablo Saenz, Julio Prieto, Luis Yana and Luis Villacreces, subject Re: Confidential but necessary | Exhibit 57 – Borja - 3/17/11 (5 pages) | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402) |
| 571 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 82 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 572 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 573 | 6/22/2009 | Email from Ruben Miranda to Diego Borja re account information | PGE00000172 (2 pages) Exhibit 60 Borja-3/17/11 | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402) |
| 574 | 6/22/2009 | Email from Ruben Miranda to Diego Borja re account information | PGE00000173 (2 pages) Exhibit 61 Borja-3/17/11 | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402) |
| 575 | 6/23/2009 | Email from Ruben Miranda to Diego Borja re more account information | PGE00000174 (2 pages) Exhibit 62 Borja-3/17/11 | X | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402) |
| 576 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 577 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 578 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 579 | 10/1/2009 | Transcript 10-Recorded conversation between Diego Borja & Santiago Escobar | Exhibit 66 Borja 3/17/11 18 pages | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 580 | 3/3/2010 | Email exchange between Karen Hinton, Steven Donziger, Andrew Woods, and Laura Garr, subject Photographer, attachements-photos | DONZ00029708---DONZ00029711 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 83 of 213

**Plaintiff's Objections to Defendants' Trial Exhibits**

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 581 | 2011 | "Photos of the House that Chevron Is Payinbg $6,000 a Month to Hide Diego Borja" on website, Amazon Watch, Frente de Defensa de la Amazonia | Exhibit 68 Borja 3/17/11 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 582 | Undated | Wanted photo of Diego Borja | Exhibit 69 Borja 3/17/11 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402) |
| 583 | 3/4/2011 | Declaration of Julio C. Gomez with Exhibits | Dkt. 174-00—174-59; 175-00—175-14;  176-00—176-03 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Failure to identify with particularity; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Improper Summary Exhibit (FRE 1006) |
| 584 | 3/18/2013 | Declaration of C. Smyser | Dkt. 918-00—918-61 | | Failure to identify with particularity; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Improper Summary Exhibit (FRE 1006) |
| 585 | 2010 | "A Spy in the Jungle" article by Mary Cuddehe | CVX-RICO-5549371---CVX-RICO-5549374 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 586 | 6/1/2013 | Declaration of Denis Collins | Dkt 1197-2 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 587 | 4/17/2013 | Declaration of Christopher Bogart with attachment | Dkt. 1039-2 | | No Objections |

*Chevron Corp. v. Steven Donziger, et al.,*  **Plaintiff's Objections to Defendants' Trial Exhibits**  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 588 | 3/22/2013 | Witness Statement of Douglas Beltman | Dkt. 1007-1 | | No Objections |
| 589 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 590 | 7/23/2010 | Spanish Transcript and English translation of Jhinsop Martinez Erraez interviewed by Mitchell Anderson of Amazon Watch | Exhibit 2502 Martinez 9/12/11 Pages 1-8 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 591 | Apr-06 | Judicial Inspection playbook redacted | Dkt 17-6 BJORKMAN00049534 - 49580 | | No objections, so long as offered for the limited purpose for which exhibit was admitted; otherwise, Chevron objects as follows: Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 592 | Undated | Sample Plan Calendario | 5 pages | | No Objections |
| 593 | 8/28/2006 | Evaluation of Chevron's Sampling and Analysis Methods | Exhibit McMillen 4 6/14/13 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 594 | 3/18/2006 | Summary of Sampling and Testing Program for Judicial Inspection Sites | CVX-RICO-3567406 - 7413 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 595 | 11/10/2012 | Excerpt of deposition transcript of John A. Connor | Exhibit McMillen 6 6/14/13 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Violates pretrial order re: proper format for deposition designations (Judge Kaplan Individual Rules and Practices at 8); Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Not Evidence |
| 596 | 12/6/2012 | Certified Transcript Excerpt of John A. Connor deposition | Exhibit McMillen7 6/14/13 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Violates pretrial order re: proper format for deposition designations (Judge Kaplan Individual Rules and Practices at 8); Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 597 | Undated | Photograph | Defendant's exibit Moncayo 1—9/13/11 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Authentication (FRE 901/902); Incomplete or Inaccurate Description or Document |
| 598 | Undated | Photograph | Defendant's exibit Moncayo 2—9/13/11 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Authentication (FRE 901/902); Incomplete or Inaccurate Description or Document |
| 599 | Undated | Photograph | Defendant's exibit Moncayo 3—9/13/11 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Authentication (FRE 901/902); Incomplete or Inaccurate Description or Document |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 86 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 600 | Undated | Photograph | Defendant's exibit Moncayo 4—9/13/11 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Authentication (FRE 901/902); Incomplete or Inaccurate Description or Document |
| 601 | Undated | Photograph | Defendant's exibit Moncayo 5—9/13/11 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Authentication (FRE 901/902); Incomplete or Inaccurate Description or Document |
| 602 | 8/6/2008 | Email from William T. Irwin to SDonehoo@maglobal.com, subject: Fw: Ecuador PR Team Weekly Call | CVX-RICO-5042471 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 603 | 8/27/2010 | Declaration of Robinson Yumbo Salazar | CVX-RICO-1622893 - 97 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 604 | 8/27/2010 | Declaration of Donald Rafael Moncayo Jimenez | CVX-RICO-2495010 - 14 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 605 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 605C | 1/6/2012 | Ecuadoran appellate decision | Case 11-150 Document 626-2 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 605D | 1/13/2012 | Ecuadoran appellate clarification | Case 11-1150 Doc 2635-2 | | Inadmissible Hearsay (FRE 801/802/805) |
| 605I | 3/28/2013 | Zambrano Declaration | Case 1:11-cv-00691-LAK-JCF Doc 974-1 | | No objections, so long as not offered for the truth of the matter asserted |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 87 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 605J | | Excerpt of Lago Agrio Record Cuerpo 666 | 73.587 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605K | | Excerpt of Lago Agrio Record Cuerpo 108 | 12.008 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605L | 11/17/2004 | Excerpt of Lago Agrio Record Cuerpo 108 | 12.047 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605M | 2/2/2006 | Excerpt of Lago Agrio Record Cuerpo 1076 | 92.686 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Incomplete or Inaccurate Description or Document |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 88 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 605N | 10/23/2008 | Excerpt of Lago Agrio Record Cuerpo 1416 | 151.454 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605O | 7/26/2006 | Excerpt of Lago Agrio Record Cuerpo 1439 | 153.734-737 92.686-688 | | Incomplete or No Translation Provided; Relevance- underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605P | | Expert Bianchi Benzene results | 76.347 | | Incomplete or No Translation Provided; Relevance- underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605Q | 12/8/2005 | Expert Bjorkman Benzene results | 105.181 | | Incomplete or No Translation Provided; Relevance- underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 89 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 605R | 10/13/2005 | Expert Salcedo Barium results | 98.529 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605S | 4-Oct | Expert Connor Barium results | 70.103 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605T | | Expert Bianchi Barium results | | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605U | 10/13/2005 | Expert Salcedo Lead results | 98.529 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 605V | 11/28/2005 | Expert Suarez Cadmium results | 100.462 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605W | | Expert Bianchi Cadmium results | | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605X | 11/15/2006 | Expert Morales Cadmium results | 128.149-150, 128.154-159, 128.162, 128.164, 128.166-167, 128.169 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 605Y | | Auca 01_expert statements  TEX | | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

Plaintiff's Objections to Defendants' Trial Exhibits

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 605Z | | Excerpt from the Lago Agrio Record | 141. 312 - 141.358 | | Incomplete or No Translation Provided; Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605DE | 8/1/2011 | 2011 Staats Report | | | Improper expert opinion (FRCP 26); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 605DF | 8/17/2007 | Cabrera's Aug 2007 request for information [ENG] | 132.232 | | Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 605DI | 1/30/2008 | Court order formalizing Cabrera's request for information [ENG] | 134.157 | | No objections, so long as not offered for the truth of the matter asserted |
| 605DP | 2003 | 2003 Chevron Answer in Aguinda case | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 605DR | 8/17/2007 | Cabrera filing | 132.232 | | Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605DS | 1/7/2008 | Cabrera filing | 133.987 | | Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605DV | 11/18/2010 | Chevron motion to recuse Ordonez | Case 2:10-mc-00091-wks Doc 27-4, 27-5 | | Failure to timely produce - does not appear on either Defendants' PTO or amended exhibit list (FRCP 26; DI 1421); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 605DW | 11/1/2010 | Zambrano order | Case 1:10-cv-00047-MSK-Meh Doc 276-34 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 605DY | 7/26/2011 | Chevron Final Alegato (English) | Case 1:11-cv-03718-LAK-JCF Doc 148-10 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 605DZ | 1/11/1999 | Texaco SDNY brief | Case 1:09-cv-09958-LBS Doc 26-6 | | Aside from rebuttal purposes, Chevron objects as follows: Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 605EA | 1/25/1999 | Texaco SDNY reply brief | Case 1:09-cv-09958-LBS Doc 26-9 | | Aside from rebuttal purposes, Chevron objects as follows: Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 605EC | 2/3/2006 | Ministry of National Defense Communication | 93.031 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 605ED | 1/7/2008 | Cabrera's Jan 2008 request for information [ENG] | 133.987 | | Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 93 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 605HY | | Fusion Memo Exhibits | 140.701-785 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |
| 605IA | 8/2/2010 | Ordonez order re: Cabrera Report | 190.494 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |
| 606 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 607 | 8/4/2004 | John Connor Email | CVX-RICO-4972173 | X | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 608 | 3/27/2006 | Douglas Mackay Retainer | MACKAY00054639-642 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 94 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 609 | 7/10/2006 | Douglas Mackay Email | MACKAY00064887-88 | X | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 610 | 7/18/2007 | Alvarez Machay Hinchee Assessment of Cabrera Work Plan | CVX-RICO-4381043-52 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 611 | 6/2/2009 | Chevron team email | CVX-RICO-4729738-40 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 612 | 6/2/2009 | Chevron team email | CVX-RICO-4720632-35 | | No objections |
| 613 | 6/24/2009 | Chevron team email | CVX-RICO-4757122-23 | | No objection as to the portions received by the Court, namely, the emails from Kent Robertson. However, Chevron rejects as follows to the rest of the document: Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 614 | 10/29/2009 | Chevron team email | CVX-RICO-4372355-58 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*   **Plaintiff's Objections to Defendants' Trial Exhibits**   *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 615 | 12/3/2009 | Interviews | CVX-RICO-4389692-95 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 616 | 5/26/2010 | Off-line' Call Email with Bianchi | CVX-RICO-4841177-78 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 617 | 5/26/2010 | Anson Email | CVX-RICO-5592872 2873 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 618 | 9/3/2010 | Investigator 6 Email | CVX-RICO-5576943 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 619 | 9/3/2010 | Fernando Reyes email | CVX-RICO-5576944-48 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 620 | 11/26/2010 | Reyes Email | CVX-RICO-5583251-52 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Exhibit brand footer does not appear on document |
| 621 | 11/29/2010 | Investigator 6 Email | CVX-RICO-5583251-52 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 622 | 12/22/2010 | Robertson email | CVX-RICO-4759981-985 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 623 | 2/15/2011 | Fernando Reyes email | CVX-RICO-5575474 -476 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 624 | 2/15/2011 | Fernando Reyes email | CVX-RICO-5575474-476 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 625 | 3/8/2011 | Fernando Reyes email | CVX-RICO-5577172 -7174 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 626 | 7/3/2006 | Chevron motion to Lago Agrio Court | Lago Agrio Record 116429 | | No objections |
| 627 | 12/21/2010 | Chevron motion to Lago Agrio Court | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 628 | 12/20/2010 | Chevron motion to Lago Agrio Court | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 629 | 9/1/2009 | Fajardo et al emails | CVX-RICO-2455574 - 577 | | Incomplete or No Translation Provided; Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Rule of Completeness (FRE 106); Relevance (FRE 401/402) |
| 630 | 9/2/2009 | Fajardo email | CVX-RICO-2455748 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 631 | 9/2/2009 | Fajardo email | CVX-RICO-2455748 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 632 | 9/2/2009 | Fajardo email | CVX-RICO-2455720 - 721 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 633 | 9/4/2009 | Fajardo email | CVX-RICO-2455908 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 634 | 9/4/2009 | Fajardo email | CVX-RICO-2455899 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 635 | 9/4/2009 | Donziger email | CVX-RICO-2455898 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 636 | 9/7/2009 | Fajardo email | CVX-RICO-2456050 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 637 | 9/8/2009 | Fajardo email | CVX-RICO-2456280 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 638 | 9/8/2009 | Fajardo email | CVX-RICO-2456117 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 97 of 213

Chevron Corp. v. Steven Donziger, et al.,
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits**

February 20, 2014

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 639 | 9/8/2009 | Fajardo email | CVX-RICO-2456128 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 640 | 9/8/2009 | Fajardo email | CVX-RICO-2456240 - 6241 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 641 | 9/8/2009 | Fajardo email | CVX-RICO-2456281 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 642 | 9/9/2009 | Prieto email | CVX-RICO-2456297 - 6298 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 643 | 9/11/2009 | Fajardo email | CVX-RICO-2456374 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 644 | 9/11/2011 | Fajardo email | CVX-RICO-2456359 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 645 | 9/11/2009 | Fajardo email | CVX-RICO-2456362 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 646 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 647 | 9/13/2009 | Fajardo email | DONZ00052412 | | Inadmissible Hearsay (FRE 801/802/805) |
| 648 | 9/13/2009 | Fajardo email | CVX-RICO-2456565 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 649 | 9/14/2009 | Fajardo email | CVX-RICO-2456588 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 650 | 9/14/2009 | Prieto email | CVX-RICO-2456584 - 6585 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 651 | 9/15/2009 | Prieto email | CVX-RICO-2457129 - 7134 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 652 | 9/15/2009 | Fajardo et al email | CVX-RICO-2457111 - 7115 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 653 | 9/15/2009 | Fajardo email | CVX-RICO-2457163 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 654 | 9/15/2009 | Fajardo email | CVX-RICO-2457119 - 7122 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 655 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 656 | 9/16/2009 | Fajardo email | CVX-RICO-2457190 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 657 | 9/17/2009 | Fajardo et al email | CVX-RICO-2457220 - 7223 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 658 | 9/17/2009 | Fajardo et al email | CVX-RICO-2457217 - 7219 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 659 | 9/22/2009 | Fajardo email | DONZ00066884 | | Inadmissible Hearsay (FRE 801/802/805) |
| 660 | 9/25/2009 | Fajardo email | DONZ00052637 | | Inadmissible Hearsay (FRE 801/802/805) |
| 661 | 10/19/2009 | Fajardo email | DONZ00052927 | | Inadmissible Hearsay (FRE 801/802/805) |
| 662 | 10/21/2009 | Fajardo email | DONZ00052946 | | Inadmissible Hearsay (FRE 801/802/805) |
| 663 | 10/22/2009 | Fajardo email | CVX-RICO-2459392 | | Incomplete or No Translation Provided; Rule of Completeness (FRE 106); Inadmissible Hearsay (FRE 801/802/805) |
| 664 | 10/27/2009 | Fajardo email | DONZ00067019 | | Inadmissible Hearsay (FRE 801/802/805) |
| 665 | 10/26/2009 | Fajardo email | CVX-RICO-2459440 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 666 | 10/26/2009 | Fajardo email | CVX-RICO-2459447 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 667 | 7/20/1992 | Texaco memo | CVX-RICO-5042152 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 668 | 10/15/2003 | Veiga email | CVX-RICO-4991179 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 99 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 669 | 11/5/2003 | Jim Sullivan email | CVX-RICO-4342933 - 2934 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 670 | 11/6/2003 | Jim Sullivan email | CVX-RICO-4380629 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 671 | 1/29/2004 | Viega email | CVX-RICO-4558527 - 8528 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 672 | 6/28/2004 | Ed Scott email | CVX-RICO-4562059-064 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 673 | 6/5/2009 | Michaela D'Amico email | CVX-RICO-2452698 - 699 | | Incomplete or No Translation Provided; Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 674 | 6/11/2009 | Brian Parker email | CVX-RICO-2705712-714 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Incomplete or Inaccurate Description or Document; Only metadata provided in paper and electronic versions of exhibit as of November 25, 2013 |
| 675 | 6/11/2009 | Brian Parker email | CVX-RICO-2705663-664 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Incomplete or Inaccurate Description or Document; Only metadata provided in paper and electronic versions of exhibit as of November 25, 2013 |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*  **Plaintiff's Objections to Defendants' Trial Exhibits**[1]  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 676 | | Chevron's Defense Playbook | CVX-RICO-2330629 - 0638 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 677 | 2/25/2013 | Declaration of Kevin Koenig in 13-80038-MISC CRB | Dkt. 8, Case No 3:13-mc-80038-CRB (N.D. Ca.) | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 678 | 2/25/2013 | Declaration of Paul Paz y Mino in 13-80038-MISC CRB | Dkt. 6, Case No 3:13-mc-80038-CRB (N.D. Ca.) | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 679 | 6/9/2006 | Email from Judith Kimerling to Ricardo Veiga | CVX-RICO-4343049 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 680 | 3/28/2006 | Email from Ben Ortiz, Subject: Donzinger and Sacha Sur Video | CVX-RICO-4565126 CVX-RICO-4565128 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 681 | 7/2/2007 | Email from C. Gidez Subject: DOW Jones-Chevron Texaco Alleges Irregularities in Ecuador Amazon Trial | CVX-RICO-4923675 - 676 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 682 | 11/14/2007 | Email from S. Mcmillen Subject: Amazon Watch Press Release on Cofan Suit | CVX-RICO-4971094 - 1096 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 683 | 2/15/2010 | Email from J. Craig Subject: hola & pregunta | CVX-RICO-4371426 - 1428 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Chevron Corp. v. Steven Donziger, et al.,
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 684 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 685 | 3/26/2009 | Email W. Irwin Subject: Response language for Crude | CVX-RICO-4875276-CVX-RICO-4875279 | X | Chevron preserves its objection of Inadmissible Hearsay (FRE 801/802/805) |
| 686 | 9/17/2009 | Email from T. Cullen Subject: Chevron | CVX-RICO-4355079 - CVX-RICO-4355082 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 687 | 12/3/2009 | Email from Sara Mcmillen Subject: Media tour next week? | CVX-RICO-4718562 - CVX-RICO-4718565 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 688 | 12/12/2009 | Singer Report: Building Relationships between NGO Groups and Chevron | CVX-RICO-4904783 - CVX-RICO-4904832 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 689 | 2/12/2010 | Anson search results re: Zambraon | CVX-RICO-5524194 - CVX-RICO-5524264 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 690 | 3/3/2013 | Email from S. Garrigo Subject: Rainforest Action Network | CVX-RICO-4877758 - CVX-RICO-4877761 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 691 | 4/29/2010 | Email from S. Mcmillen Subject: FYI from ADC-What are they talking about now? | CVX-RICO-4868164-CVX-RICO-4868166 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

Plaintiff's Objections to Defendants' Trial Exhibits[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 692 | 5/6/2010 | Email from A. Neuman Subject: Medial clips re: Ecuador-Chevron wins "Crude case in NYC | CVX-RICO-5517973-CVX-RICO-5517978 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 693 | 5/6/2010 | Email from P. Briz Subject: Plaintiffs' letter May 6, 2010 | CVX-RICO-5536415-CVX-RICO-5536419 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 694 | 6/4/2010 | Anson report on Plaintiff's protest of CVX | CVX-RICO-5592733 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 695 | 8/2/2010 | Anson email to Neuman re: M. Cuddehe article (email redacted) | CVX-RICO-5549371-CVX-RICO-5549374 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 696 | 8/17/2010 | Redacted email w/ Amy Goodman interview w/ Cuddehe | CVX-RICO-5516189-CVX-RICO-5516208 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 697 | 8/18/2010 | Redacted email from Anson re: S. Singer media clips | CVX-RICO-5517509-CVX-RICO-5517523 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 698 | 10/25/2010 | Email from J. Higgs Subject: AW-Former CVX/TEX worker in Ecuador: We dumped pollution into Rainforest | CVX-RICO-5518483-CVX-RICO-5518485 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 699 | 5/16/2011 | Email from S. Anson Subject: Move our call today? | CVX-RICO-5501021-CVX-RICO-5501023 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Plaintiff's Objections to Defendants' Trial Exhibits[1]

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 700 | 8/15/2011 | The Red Line: Chvron's secret wars | CVX-RICO-5493266 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 701 | 3/17/2011 | Kroll LexisNexis search for Donziger | CVX-RICO-5918345-CVX-RICO-5918390 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 702 | 5/1/2012 | Kroll email re: phone call tracking | CVX-RICO-5566501-CVX_RICO_5566503 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 703 | 10/28/2009 | Email from J. Craig Subject: chevron and ecuador | 5 pages | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 704 | 12/20/2011 | Jones Day letter to Prosecutor General of Ecuador | 11 pages | | Failure to timely produce (FRCP 26) |
| 705 | 7/5/2012 | Chevron letter to Fiscalia General | 15 pages | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 706 | 1/11/2010 | "Review on effects of exposure to spilled lils on human health | 11 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 104 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 707 | 4/1/2005 | IJOEH Article: Texaco and its Consultants | 4 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 708 | 11/17/2003 | Oil exploitation in the Amazon basin of Ecuador: a public health emergency by Miguel San Sebastian and Anna-Karin Hurtig | 7 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 709 | 2004 | Incidence of Childhood Leukemia and Oil Exploitation in the Amazon Basin of Ecuador by Anna-Karin Hurtig and Miguel San Sebastian | 6 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 710 | 11/20/2002 | Geographical differences in cancer incidence in the Amazon basin of Ecuador in relation to residence near oil fields by Hurtig and San Sebastian | 9 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 711 | 10/10/2001 | Gynecologic and breast malignancies in the Amazon basin of Ecuador 1985-1998 by Hurtig and San Sebastian | 3 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 712 | 2000 | Informe yana curi by San Sebastian | 63 pages | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 713 | 2002 | Outcomes of Pregnancy among Women Living in the Proximity of Oil Fields in the Amazon Basin of Ecuador by Miguel San Sebastian | 8 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 714 | 2001 | La salud de mujeres que viven cerca de pozos y estaciones de petroleo en al Amazonia ecuatoriana | 10 pages | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 715 | 2001 | Exposures and cancer incidence near oil fields in the Amazon basin of Ecuador by M. San Sebastian | 7 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 716 | 1998 | Asscociation of petrochemical exposure with spontaneous abortion by Xiping Xu | 7 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 717 | 11/2/2004 | Calmbacher Email | CVX-RICO-2342636 | | Rule of Completeness (FRE 106); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 718 | 1/27/2005 | Calmbacher Email | CVX-RICO-2342807 - 810 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 719 | 1/27/2005 | Calmbacher Email | CVX-RICO-2342811 - 815 | | Incomplete or No Translation Provided; Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 720 | 2/1/2005 | Calmbacher Email | CVX-RICO-2343214 | | Incomplete or No Translation Provided; Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 721 | 2/1/2005 | Calmbacher Email | CVX-RICO-2342816 - 817 | | Incomplete or No Translation Provided; Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 722 | 2/1/2005 | Edison Camino Email | CVX-RICO-1328742 - 8743 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 723 | 4/16/2006 | Email from D. Fisher Subject: excellent work on remediation/questions | AMPI00018101-105 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 724 | 2/1/2005 | Donziger email | CVX-RICO-2317468 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 725 | 3/3/2005 | Calmbacher Email | CVX-RICO-2342827 - 2828 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 726 | 3/7/2005 | Edison Camino Email | CVX-RICO-2342834 | | Incomplete or No Translation Provided; Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 727 | 3/11/2005 | Calmbacher Email | CVX-RICO-2342835 - 2836 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Original document for translation not provided |
| 728 | 12/15/2004 | Calmbacher Email | CVX-RICO-1334071 - 4075 | | Incomplete or No Translation Provided; Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 729 | 11/12/2005 | Email from D. Russell to S. Mcmillen Subject Forgot the attachment | CVX-RICO-5040594 | | No Objections |
| 730 | 2/1/2005 | Russell Email | CVX-RICO-1332393 | | No Objections |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 730 | 4/16/2006 | Email from D. Fisher Subject: excellent work on remediation/questions | AMPI00018101-105 | | This exhibit was withdrawn and replaced by current DX 730. |
| 731 | 4/16/2006 | Email from S. Donziger Subject excellent work on remediation/questions | 4 pages | | Inadmissible Hearsay (FRE 801/802/805) |
| 732 | 6/13/2007 | Email from D. Russell Subject: A corporate shield | CVX-RICO-4547355 | | No Objections |
| 733 | 8/15/2006 | Email from D. Russell  Subject: Re: I asked you once… | CVX-RICO-4793564-CVX-RICO-4793567 | | No Objections |
| 734 | 5/6/2008 | Email from D. Russell Subject: belated thanks | CVX-RICO-5040975 | | No Objections |
| 735 | 5/5/2009 | Email from D. Russell Subject: A thought | CVX-RICO-4544583 | | No Objections |
| 736 | 1/24/2006 | Email from B. Powers Subject: Role of Mark Quarles and Nathalie W. | CVX-RICO1544187-CVX-RICO-1544189; Woods-HDD-0082879-Woods-HDD-0082881 | | Inadmissible Hearsay (FRE 801/802/805) |
| 737 | 2/12/2006 | Email from B. Powers subject: we need a conference call--possible today | CVX-RICO-1544565 - 4567 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 738 | 2/13/2006 | Email from L. Lopez Subject: Cease and Desist! (from Dave Russell) | Donz-HDD-0080674; CVX-RICO-1357335 | | Inadmissible Hearsay (FRE 801/802/805) |
| 739 | 2/13/2006 | Email from S. Donziger Subject: How to explain 20 billion damage figure | CVX-RICO-2369288-CVX-RICO-2369290 | | Inadmissible Hearsay (FRE 801/802/805) |
| 740 | 2/15/2006 | Email from A. Maest Subject: Russell back off cost estimate-important | Woods-HDD-0084217; CVX-RICO-1545454 | | Relevance (FRE 401/402); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 741 | 5/6/2008 | Email from D. Russell to S. McMillen re belated thanks | CVX-RICO-5040975-CVX-RICO-5040976 | X | The parties agreed that this document is DX 741.  No other objections. |
| 741A | 2/16/2006 | Email from S. Donziger Subject: Dave Russell--importante y nuevo | CVX-RICO-2369356-CVX-RICO-2369358 | | The parties agreed that this document is DX 741A, and Chevron has the following objections: Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 742 | 2/15/2006 | Email from S. Donziger: Subject Dave Russell--importante y nuevo | CVX-RICO-2369319-CVX-RICO-2369320 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 743 | 2/15/2006 | Email from S. Donziger: Subject Re: Russell backing off cost estimate-important | CVX-RICO-2369333 | | Inadmissible Hearsay (FRE 801/802/805) |
| 744 | 2/16/2006 | Email from S. Donziger Subject: My response to Russell | CVX-RICO-2369364 | | Inadmissible Hearsay (FRE 801/802/805) |
| 745 | 2/16/2006 | Email from D. Russell Subject: Re: Response to your request | Donz-HDD-0080579; CVX-RICO-1357241 | | Inadmissible Hearsay (FRE 801/802/805) |
| 746 | 2/21/2006 | Email from B. Powers Subject: phone call Re: very quick question/fausto report/phone call | Woods-HDD-0082993-Woods-HDD-0082994; CVX-RICO-1544301-CVX-RICO-1544302 | | Inadmissible Hearsay (FRE 801/802/805) |
| 747 | 2/21/2006 | Email from B. Powers re: Fausto report accuracy | Woods-HDD-0083933-Woods-HDD_0083935; CVX-RICO1545177-CVX_RICO-1545179 | | Inadmissible Hearsay (FRE 801/802/805) |
| 748 | 2/21/2006 | Email from L. Lopez Subject: Re: Tues call? And Russell: | Donz-HDD-0080594-Donz-HDD-0080595; CVX-RICO-1357256-CVX-RICO-1357257 | | Inadmissible Hearsay (FRE 801/802/805) |
| 749 | 2/22/2006 | Email from S. Donziger Subject: Russell report messaging | CVX-RICO-2369384-CVX-RICO-2369385 | | Inadmissible Hearsay (FRE 801/802/805) |
| 750 | 2/24/2006 | Email from B. Powers Subject: Re: Urgent | CVX-RICO-1544310 | | Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 751 | 2/28/2006 | Email from D. Fisher Subject: Re: Photos/Images of San Carlos | 3 pages | | Inadmissible Hearsay (FRE 801/802/805) |
| 752 | 4/18/2006 | Email from A. Page Subject: Re: work update | AMPI00007271-73 | | No objections |
| 753 | 4/17/2006 | "The Cost of Remediating the Ofrmer Texaco Concession an Order of Magnitude Estimate by Fausto Miguel Penafiel Villarreal | AMPI00013867-876 | | No objections, so long as not offered for the truth of the matter asserted |
| 754 | 3/20/2007 | Email from A. Maest | DONZ00042696 | | Inadmissible Hearsay (FRE 801/802/805) |
| 755 | 6/29/2004 | Email from W. Irwin Subject: AmCham | CVX-RICO-4379079 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 756 | 9/23/2004 | Email from W. Irwin Subject: Ecuador | CVX-RICO-4382629 - 630 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 757 | 6/17/2009 | Email from A. Watson Subject: City Brights: Zennie Abraham: CXV accuser paid $200k to Ecuador court's economist | CVX-RICO-4867258 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 758 | 5/21/2009 | Email from N. Cunningham Subject: Second call from Pete Romero | CVX-RICO-5014021-CVX-RICO-5014022 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 759 | 3/3/2010 | Letter to Ambassador Sapiro and Under Sec Hormats for Economic, Energy and Ag affairs | CVX-RICO-4876662-CVX-RICO-4876663; | X | Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 111 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|-----------|------|---------------------|-----------------------|--------------------------|------------|
| 760 | 7/8/2010 | Email from K. Robertson Subject: RE: FW: Amazon Defense Coalition: CVX Drafs Fire from U.S. Council of Bishops, Sierra Club over Improper Ecuador Lobbying | CVX-RICO-4862898-CVX-RICO-4862901 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 761 | 10/22/2010 | Memo to Bill Irwin re: Meeting with Assist Sec of State for W. Hemisphere Affairs A. Valenzuela re: Ecuador | CVX-RICO-4888873-CVX-RICO-4888876 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 762 | 1/26/2007 | Email from C. Gidez Subject PR conference call | CVX-RICO-4860715-CVX-RICO-4860718 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 763 | 3/2/2007 | Email from B. Ortiz Subject: Re: Vistazo magazine article against Texaco and CVX | CVX-RICO-4908045-CVX-RICO-4908048 | | No objections, so long as not offered for the truth of the matter asserted |
| 764 | 4/4/2007 | Email from B. Ortiz Subject: Vistazo magazine article against Texaco and Chevron | CVX-RICO-4908045-CVX-RICO-4908048 | | Chevron preserves its objection of Inadmissible Hearsay (FRE 801/802/805) |
| 765 | 4/24/2007 | Email from J. Anderson Subject: Havoc Release | CVX-RICO-5055106 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 766 | 7/2/2007 | Email from C. Stewart Subject: RE: DJ-CVXTexaco Alleges Irregularities in Ecuador Amazon Trial | CVX-RICO-4967395-CVX-RICO-4967399 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 767 | 9/6/2007 | Email from C. Gidez Subject: Re: Letter to The Guardian: The case against CVX is unfair | CVX-RICO-4949411-CVX-RICO-4949413 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 768 | 1/16/2008 | Email from K. Robertson Subject: RE. Ecuador Meeting Tomorrow/public affairs activity | CVX-RICO-4858483-CVX-RICO-4858484 | X | Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 769 | 4/28/2009 | Email from S. Mcmillen subject: Post comments | CVX-RICO-4768126-CVX_RICO-4768129 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 770 | 10/14/2009 | Memo John Watson meeting w/ Michael Froman, NSC Dep. Advisor for Int'l Economic and Development affairs | CVX-RICO-4899943-CVX-RICO-4899944 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 771 | 10/1/2009 | The Kill Step-The American Laywer | 5 pages | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 772 | 11/21/2010 | Email from K. Robertson Subject: Re: Emailing RICO press release | CVX-RICO-4771342-CVX-RICO-4771343 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 773 | 7/6/2007 | Email from L. Barry Subject: FW: More on Gore/Ecuador | CVX-RICO-4968012-CVX-RICO-4968014 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 774 | 3/31/2008 | Email from K. Robertson Subject: Re: CVX, Ecuador-Story published with CVX comments | CVX-RICO-4967800-CVX-RICO-4967805 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 775 | 5/29/2008 | Email from C. Gidez Subject: RE: Approved: Statement to use for media calls re: shareholder Meeting | CVX-RICO-4930032-CVS-RICO-4930034 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*  **Plaintiff's Objections to Defendants' Trial Exhibits**[1]  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 776 | 7/28/2008 | Email from W. Irwin Subject: RE: Ecuador report from WDC | CVX-RICO-4882582-CVX-RICO-4882584 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 777 | 8/6/2008 | Email from W. Irwin Subject: FW: Ecuador PR Team Weekly Call | CVX-RICO-5042471 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 778 | 8/13/2008 | Email from L. Barry Subject: Fw: upadte on Ecuador | CVX-RICO-4876054 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 779 | 8/21/2008 | Email from B. Pomper Subject: RE: Modified doc | CVX-RICO-5001300-CVX-RICO-5001301 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 780 | 10/14/2008 | Memo from Sam Singer Re: Ecuador Communications Strategy | CVX-RICO-04746090-CVX-RICO-4746093 | | Chevron preserves its objection of Relevance (FRE 401/402) and Inadmissible Hearsay (FRE 801/802/805) |
| 781 | 10/31/2008 | Email from K. Robertson Subject: RE: Plaintiffs' new accusation | CVX-RICO-4766766-CVX-RICO-4766767 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 782 | 11/17/2008 | Email from W. Irwin Subject: RE: Interview to Rep. McGovern in today's edition El Comercio | CVX-RICO-4892333-CVX-RICO-4892337 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 783 | 3/10/2009 | Memo to Don Campbell, Kent Robertson Subject: Key Messaging/Likley Questions for 60 Minutes Interview | CVX-RICO--4365454-CVX-RICO-4365470 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 784 | 3/23/2009 | Email from D. Samson Subject: FW: dvd update | CVX-RICO-4715658-CVX-RICO-4715660 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 785 | 5/4/2009 | Email from S. Mcmillen Subject: RE: 60 Minutes Summary/Action Steps | CVX-RICO-4892530-CVX-RICO-4892532 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 786 | 5/7/2009 | Email from L. Barry Subject: RE; Wash Times Editorial: Ecuador grabs for CVXs wallet | CVX-RICO-4944485-CVX-RICO-4944487 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 787 | 5/8/2009 | Email from D. Campbell Subject: FW: CVX Online Monitoring: High-Alert-Carter Wood: "The Combine: Activists, Lawyers and Ecuador Attacking CVX" | CVX-RICO-4930719-CVX-RICO-4930723 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 788 | 6/17/2009 | Email from S. Mcmillen Subject: RE: Media clips re: Ecuador | CVX-RICO-4752488-CVX-RICO-4752508 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 789 | 7/8/2009 | Email from J. Higgs Subject: RE: CVX Online monitoring: Red-Flag Report-July 7, 2009 | CVX-RICO-4700595-CVX-RICO-4700602 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 790 | 7/10/2009 | Email from L. Barry Subject: Re: Michelle O'Neill | CVX-RICO-4985550 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 791 | 7/21/2008 | Email from E. Scott Subject: FW: Ecuador: WDC update | CVX-RICO-4992575-CVX-RICO-4992576 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 115 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 792 | 9/29/2008 | Robertson email | CVX-RICO-4866412 - 418 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 793 | 5/11/2009 | Email from L. Menghetti Subject: RE: Your testimony May 14 | CVX-RICO-4958640-CVX-RICO-4958642 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 794 | 1/11/2010 | Email from L. Barry Subject: John's Schedule for Friday Coming Together | CVX-RICO-4975725 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 795 | 3/5/2010 | Email from L. Barry Subject: RE: 3/5 Donnelly/Menghetti Call w/ Wynne Teel and team | CVX-RICO-4948847-CVX-RICO-4948852 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 796 | 3/19/2010 | Email from I. Andino Subject: Presupuesto insertos folleto de remediacion | CVX-RICO-4362717 | | Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 797 | 3/29/2010 | Email from S. Anson Subject: Media clips re: Ecuador | CVX-RICO-5531117-CVX-RICO-5531121 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 798 | 5/25/2010 | Email from K. Robertson subject: RE: Ads for Oriente nupes | CVX-RICO-4361920-CVX-RICO-4361921 | | Incomplete or No Translation Provided; Stipulation as to Chevron advertising in Ecuador (Trial Tr. at 115:23-116:6); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 799 | 5/27/2010 | Email from T. McLarty Subject: RE: Possible visit to Quito by Secretary Hillary Clinton | CVX-RICO-4970790-CVX-RICO-4970791 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*  **Plaintiff's Objections to Defendants' Trial Exhibits**[1]  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 800 | 6/3/2010 | Email from S. Anson Subject: RE: Per Richard | CVX-RICO-5593669-CVX-RICO-5593671 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 801 | 8/9/2010 | Email from K. Robertson Subject: RE: Inquiry | CVX-RICO-4783806-CVX-RICO-4783809 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 802 | 8/10/2010 | Email from D. Samson To: Zygocki, Rhonda Subect:  Normal | CVX-RICO- 4788388-391 | | Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 803 | 9/23/2010 | Email from L. Barry Subject: FW: WSJ editorial | CVX-RICO-4930015-CVX-RICO-4930018 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 804 | 10/21/2010 | Email from L. Barry Subject: FW: Phone Call with Governor Engler from NAM | CVX-RICO-4891193 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 805 | 10/27/2010 | Email from R. Zygocki Subject: FE: Funds to the US Chamber | CVX-RICO-4860029 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 806 | 11/2/2010 | Email from W. Irwin Subject: RE: Talking points document | CVX-RICO-4859494-CVX-RICO-4859496 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 807 | 11/2/2010 | Talking points doc for Ed Scott | CVX-RICO-4969925-CVX-RICO-4969926 | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 808 | 3/28/2006 | Email from B. Ortiz Subject: Donziger and Sacha Sur Video | CVX-RICO-4565126-CVX-RICO-4565128 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 809 | 1/5/2011 | Email from D. Samson Subject: GQ Magazine | CVX-RICO-4937254 | | Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 810 | 1/13/2011 | Email from L. Avram Subject: RE: answer for JSW town hall | CVX-RICO-4702893-CVX-RICO-4702895 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 811 | 1/19/2011 | Email from S. Mcmillen Subject: RE: Goldhaber questions: | CVX-RICO-4735394 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 812 | 1/20/2011 | Email from K. Robertson Subject: Re: Query for reply to plaintiffs letter | CVX-RICO-4755874 - 5881 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 813 | 1/25/2011 | Email from K. Robertson Subject: Re: re my deferred response to letter | CVX-RICO-4728927 - 931 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 814 | 3/8/2012 | Winston & Strawn letter to Tribunal Re: Chevron Corp and Texaco Petro Co. v. the Republic of ecuador | CVX-RICO-9127530 - 532 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 815 | 3/12/2012 | King and Spalding letter to Tribunal Re: Chevron Corp and Texaco Petro Co v. the Republic of Ecuador | CVX-RICO-9127543 - 546 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*  Plaintiff's Objections to Defendants' Trial Exhibits[1]  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 816 | 3/15/2012 | King and Spalding letter to Tribunal Re: Chevron Corp and Texaco Petro Co v. the Republic of Ecuador | CVX-RICO-9106438 - 6440 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 817 | 3/15/2012 | Winston & Strawn letter to Tribunal Re: Chevron Corp and Texaco Petro Co. v. the Republic of ecuador | CVX-RICO-9127577 - 7580 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 818 | 4/23/2012 | Winston & Strawn letter to Tribunal Re: Chevron Corp and Texaco Petro Co. v. the Republic of ecuador | CVX-RICO-9127758- CVX-RICO-9127760 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 819 | 5/1/2012 | King and Spalding letter to Tribunal Re: Chevron Corp and Texaco Petro Co v. the Republic of Ecuador | CVX-RICO-9123735 - 3740 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 820 | 5/2/2012 | Winston & Strawn letter to Tribunal Re: Chevron Corp and Texaco Petro Co. v. the Republic of ecuador | CVX-RICO-9127763 - 7764 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 821 | 5/21/2012 | Winston & Strawn letter to Tribunal Re: Chevron Corp and Texaco Petro Co. v. the Republic of ecuador | CVX-RICO-9127773 - 7850 | | Best evidence rule (FRE 1002); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 822 | 5/21/2012 | Letter from Calman Cohen to D. Bell Assistant US Trade Rep for Trade Policy & Economics | DONZ-EXS-000100-102 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 823 | 5/22/2012 | Comments by Embassy of ROE to USA Office of US Trade Representative | DONZ-EXS-000103-121 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 824 | 5/22/2012 | Letter from Jessica Lemos of National Association of Manufacturers | DONZ-EXS-000122-123 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 825 | 5/22/2012 | Letter from National Foreign Trade Counsel to B. Harman | DONZ-EXS-000124 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 826 | 5/22/2012 | Letter from US Chamber of Commerce to B. Harmon | DONZ-EXS-000125-126 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 827 | 6/11/2012 | King and Spalding letter to Tribunal Re: Chevron Corp and Texaco Petro Co v. the Republic of Ecuador | CVX-RICO-9124495-501 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 828 | 7/18/2012 | Letter from Senator Richard Lugar to Ambassador Ron Kirk | DONZ-EXS-000151 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 829 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 830 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 831 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 832 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 833 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 834 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 835 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 836 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 837 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 838 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 839 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 840 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 841 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 842 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 843 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 844 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 845 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 846 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 847 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 848 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 849 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 850 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 851 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 852 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 853 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 854 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 855 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 856 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 857 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 858 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 859 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 860 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 861 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 862 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 863 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 864 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 865 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 866 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 867 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 868 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 869 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 870 | | Chevron motion to Lago Agrio Court | CVX-RICO-4381053 - 054 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 871 | 7/30/2007 | Chevron Press Release | DONZ-EXS-00096 | | No Objections |
| 872 | 11/24/2007 | Chevron Press Release | DONZ-EXS-00097 | | No Objections |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 123 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 873 | 8/24/2009 | Munoz Cover Letter to Auca Report | CVX-RICO-4622439 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 874 | 8/24/2009 | Munoz Cover Letter to Follow-up Report | CVX-RICO-4622405 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 875 | 9/26/2010 | Fajardo Email | DONZ00059605 | | Inadmissible Hearsay (FRE 801/802/805) |
| 876 | 10/1/2010 | Email chain | DONZ00059725; DONZ00059727; DONZ00059732 | | Inadmissible Hearsay (FRE 801/802/805) |
| 877 | 10/12/2010 | Email chain | DONZ00059936 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 878 | 11/8/2010 | Alberto Guerra email | CVX-RICO-0510900-02 | | No Objections |
| 879 | 7/13/2012 | Meeting of Guerra and Rivero and Investigator | CVX-RICO-5916723-815 | | Based upon the parties' agreement, DX 879 has been withdrawn and should be marked "INTENTIONALLY LEFT BLANK," but Defendants have left this exhibit listed on their exhibit list.  No electronic version of this exhibit appears on the hard drive produced by Defendants on November 25, 2013. |
| 880 | 7/31/2012 | Meeting of Guerra and Rivero and Investigator | CVX-RICO-5916816-855 | | No objection (Cross Exhibit) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 881 | 2/11/2013 | CVX Letter to Smyser | | | Best evidence rule (FRE 1002); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 882 | 2/21/2006 | Donziger email | CVX-RICO-2293607-609 | | Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 883 | 7/17/2006 | Ponce Villacis email | CVX-RICO-2688619 - 620 | | Inadmissible Hearsay (FRE 801/802/805) |
| 884 | 7/17/2006 | Donziger email | CVX-RICO-2688615-616 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 885 | 7/17/2006 | Donziger email | CVX-RICO-1358261-262 | | Inadmissible Hearsay (FRE 801/802/805) |
| 886 | 8/18/2006 | Donziger emil | CVX-RICO-2345779 | | Inadmissible Hearsay (FRE 801/802/805) |
| 887 | 3/2/2007 | Donziger email | CVX-RICO-2335197-5200 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 888 | 2/27/2006 | Donziger email | CVX-RICO-1544315 | | Inadmissible Hearsay (FRE 801/802/805) |
| 889 | 3/4/2006 | Fajardo, Wray, SRD email | CVX-RICO-1544634 - 635 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 890 | 6/19/2006 | Donziger email | CVX-RICO-6000582 - 583 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 891 | 8/22/2006 | Fajardo email re ATENCION - NOVEDAD | | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 892 | 8/25/2006 | Prieto email | CVX-RICO-1360038 - 0040 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 893 | 8/25/2006 | Yanza email | CVX-RICO-1360430 - 432 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 894 | 6/23/2005 | Donziger-Garrigo email | CVX-RICO-4560761- 763 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 895 | 2/27/2006 | Donziger email(5 PAGES) | CVX-RICO-1544315 | | Inadmissible Hearsay (FRE 801/802/805) |
| 896 | 7/3/2006 | Fajardo et al email chain(5 PAGES) | CVX-RICO-2344631 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 897 | 12/16/2010 | Fajardo et al email chain | CVX-RICO-0510933 - 935 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 898 | 12/29/2010 | Fajardo et al email chain(2 PAGES) | CVX-RICO-1848278 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 899 | 12/31/2010 | Fajardo et al email chain | CVX-RICO-0510941- 943 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 900 | 1/8/2011 | Fajardo et al email chain | CVX-RICO-0509631-35 | | Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*  Plaintiff's Objections to Defendants' Trial Exhibits[1]  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|-----------|------|---------------------|------------------------|--------------------------|------------|
| 901 | 1991 | Judith Kimerling, Amazon Crude | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 902 | 2/18/2013 | Track 2 Counter-Memorial On The Merits Of the Republic of Ecuador Annexes A-H | | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Not Evidence; Annex C and Annex E of DX 902 should be treated as "Confidential" and submitted under seal |
| 903 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 903A | | Collected Affidavits (46 pages) | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 903B | 2006 | UN Chronicle Article (3 pages) | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 903C | 2006 | Leadro UN Report | E/CN.4/2006/52/Add.2 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 903D | 9/8/2008 | Carter Center Release | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 127 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 903E | 9/30/2007 | Ecuador Carter Center Electoral Report (17 pages) | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 903F | 9/28/2008 | Ecuador Referendum Report (16 pages) | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 903G | 11/29/2011 | Transparency International Corruption Perception Methodology (26 pages) | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 903H | 10/30/2008 | Annex A - Ecuador Selects New High Court Judges By Lottery, Jurist (1 page) | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 903I | 1/14/2009 | Annex A - Obama, Biden to Visit Supreme Court Wednesday, Associated Press (2 pages) | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 903J | 10/12/2013 | Annex A - Organization of American States, Secretariat for Political Affairs, Political Missions Map (1 pg) | | | Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 904 | 2/18/2013 | Annex regarding criminal proceedings against Chevron in Ecuador | Annex B to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) ; Not Evidence |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 905 | 2/18/2013 | Annex regarding alleged bribery plot targeting Judge Nunez | Annex C to Track 2 Counter-Memorial | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26); Not Evidence; Document should be treated as "Confidential" and submitted under seal |
| 906 | 2/18/2013 | Annex regarding allegations that Lago Agrio judgment was ghostwritten by plaintiffs | Annex D to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) ; Not Evidence |
| 906A | | R-182 | Annex D to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Improper Summary Exhibit (FRE 1006); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 906B | | R-530, English and Spanish | Annex D to Track 2 Counter-Memorial | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |
| 906C | | R-656 | Annex D to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |
| 906D | | R-657 | Annex D to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |
| 906E | | R-658 | Annex D to Track 2 Counter-Memorial | | Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 130 of 213

Plaintiff's Objections to Defendants' Trial Exhibits[1]

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 906F | | R-660 | Annex D to Track 2 Counter-Memorial 140.787-814 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |
| 906G | | R-664, English and Spanish | Annex D to Track 2 Counter-Memorial 151.470-71 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |
| 906H | | R-665, English and Spanish | Annex D to Track 2 Counter-Memorial 11.992-12.026 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 131 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 906I | | R-666, English and Spanish | Annex D to Track 2 Counter-Memorial 12.047 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |
| 906J | | R-667 | Annex D to Track 2 Counter-Memorial 92.686-688; 114.081-085 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |
| 906K | | R-668, English and Spanish | Annex D to Track 2 Counter-Memorial 151.454-456 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 906L | | R-669 | Annex D to Track 2 Counter-Memorial 140.716-786 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |
| 906M | | R-670 | Annex D to Track 2 Counter-Memorial 155.734-737, 92.686-688 | | Incomplete or No Translation Provided; Relevance- underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |
| 906N | | R-671 | Annex D to Track 2 Counter-Memorial 139.080-093 | | Incomplete or No Translation Provided; Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |
| 906O | | R-832 | Annex D to Track 2 Counter-Memorial DONZ00041928 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 906P | | R-836, English and Spanish | Annex D to Track 2 Counter-Memorial 184.491-576; 184.395-486 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |
| 906Q | | R-838 | Annex D to Track 2 Counter-Memorial 43.577-597 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Incomplete or Inaccurate Description or Document |
| 907 | 2/18/2013 | Annex regarding expert reports by Dr. Calmbacher and Mr. Cabrera | Annex E to Track 2 Counter-Memorial | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26); Not Evidence; Document should be treated as "Confidential" and submitted under seal |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 134 of 213

Plaintiff's Objections to Defendants' Trial Exhibits[1]

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 908 | 2/18/2013 | Annex regarding allegations of collusion | Annex F to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) ; Not Evidence |
| 909 | 2/18/2013 | Annex regarding allegations of legal error | Annex G to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) ; Not Evidence |
| 910 | Undated | A Study of State Judicial Discipline Sanctions by Cynthia Gray | Ex R-603 to Track 2 Counter-Memorial | | Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 911 | 6/6/2008 | Lago Agrio Record, Cuerpo 1308 at 140701 ("Protocolizacion" attaching Fusion Memo exhibits) | Ex R-530 to Track 2 Counter-Memorial | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 912 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 135 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

Plaintiff's Objections to Defendants' Trial Exhibits[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 913 | 9/5/2009 | Under Pressure Ecuadorean Judge Steps Aside in Suit Against Chevron, NEW YORK TIMES (Sept. 5, 2009) | Ex R-315 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 914 | 9/5/2009 | Chevron's Legal Fireworks, LOS ANGELES TIMES (Sept. 5, 2009) | Ex R-316 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 915 | 9/2/2009 | Chevron Judge Says Tapes Don't Reveal Verdict, SAN FRANCISCO CHRONICLE (Sept. 2, 2009) | Ex R-317 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 916 | 9/1/2009 | Chevron Steps Up Ecuador Legal Fight, FINANCIAL TIMES at 2 (Sept. 1, 2009) | Ex R-470 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 917 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|-----------|------|---------------------|----------------------|-------------------------|------------|
| 918 | 12/2012 | Chevron Paid $2.2 Million To Man Who Threatened To Expose Company's Corruption in Ecuador, BCLC | Ex R-471 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 919 | NA | H. David Thurston, Slash/Mulch Systems: Neglected Sustainable Tropical Agroecosystems | Ex R-474 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 920 | 5/26/2006 | Defendants' Amended Motion to Dismiss Complaint or, in the Alternative, to Stay (May 25, 2006) | Ex R-7 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 921 | 1/26/1996 | Sworn Statement of Luis Arturo Araujo (Jan. 26, 1996) | Ex R-8 to Track 2 Counter-Memorial | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 922 | 12/19/2006 | Excerpts from Dep. of Edmundo Brown (Dec. 19, 2006) | Ex R-9 to Track 2 Counter-Memorial | | Violates pretrial order re: proper format for deposition designations (Judge Kaplan Individual Rules and Practices at 8); Rule of Completeness (FRE 106); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 923 | 11/12/1984 | Telex from Sawyer to Coral Gables (Nov. 12, 1984) | Ex R-428 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 924 | 12/13/1984 | Memorandum from Yates to De Crane (Dec. 13, 1984) | Ex R-429 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 925 | 2/18/2013 | Letter from J. Donald Annett, President of Health and Safety Division of Texaco Inc. to S. Jacob Scherr, Director, International Program, of NRDC (Dec. 27, 1990) | Ex R-476 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 926 | 2/18/2013 | Owen L. Anderson Aff. (Feb. 23, 2005) | Ex R-421 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 927 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 928 | 2/18/2013 | Letter to Bates (Feb. 22, 1983) | Ex R-432 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 139 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|-----------|------|---------------------|----------------------|--------------------------|------------|
| 929 | 2/18/2013 | May 27, 1988 letter from Sawyer to Black | Ex R-433 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 930 | 2/18/2013 | O. Anderson Deposition Transcript | Ex R-435 to Track 2 Counter-Memorial | | Violates pretrial order re: proper format for deposition designations (Judge Kaplan Individual Rules and Practices at 8); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 931 | 2/18/2013 | Sawyer Deposition Transcript | Ex R-436 to Track 2 Counter-Memorial | | Violates pretrial order re: proper format for deposition designations (Judge Kaplan Individual Rules and Practices at 8); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 932 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 933 | 2/18/2013 | Bischoff Resp re Latin American Exploration (1980) | Ex R-847 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 934 | 2/18/2013 | Center for Health and the Global Environment, Harvard Medical School, Oil: A Life Cycle Analysis of its Health and Environmental Impacts (eds. Paul R. Epstein and Jesse Selber March 2002) | Ex R-483 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 935 | 2/18/2013 | Carlos A. Quiroz, Responses to Specific Charges (Nov. 20, 1990) | Ex R-484 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 141 of 213

*Chevron Corp. v. Steven Donziger, et al.,*   Plaintiff's Objections to Defendants' Trial Exhibits[1]   *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 936 | 2/18/2013 | Natural Resources Defense Council's Environmental Allegations | Ex R-500 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 937 | 2/18/2013 | Texaco Petroleum Company, Environmental Protection – Ecuador's Operations (May 11, 1990) | Ex R-485 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 938 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 939 | 2/18/2013 | Center for Disease Control - Hexavalent Chromium | Ex R-488 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 940 | 2/18/2013 | Memo from U.V. Henderson, et al. to W.C. Benton re "Environmental Assessment-Consortium Operations in Ecuador" (Nov. 14, 1990) | Ex R-489 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 941 | 2/18/2013 | D.R. King and C.A. Quiroz, The Trans-Ecuadorean Pipeline (1986) | Ex R-492 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 942 | 2/18/2013 | Questions on Texaco's Environmental and Other Operations (Oct. 24, 1990) | Ex R-493 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 943 | 2/18/2013 | Letter from J. Donald Annett, President of Health and Safety Division of Texaco Inc. to S. Jacob Scherr, Director, International Program, of NRDC (Dec. 27, 1990) | Ex R-476 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 944 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 945 | 2/18/2013 | U.S. Patent Number 3,817,859 (June 18, 1974) | Ex R-529 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 946 | 2/18/2013 | Contract of Environmental Investigation Services for Oil Fields of the CEPE-Texaco Consortium among PetroEcuador, Texaco Petroleum Company, and HBT-Agra Limited (May 1992) | Ex R-176 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 947 | 2/18/2013 | CARLOS BERISTAIN, WORDS FROM THE RAINFOREST: PSYCHOSOCIAL STUDY OF THE IMPACT OF TEXACO'S OIL OPERATIONS ON THE AMAZONIAN COMMUNITIES OF ECUADOR 13 (2009) | Ex R-545 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 948 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 949 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 950 | 11/4/2005 | Connor Expert Report, Judicial Inspection of Sacha Central Station (Nov. 4, 2005) | Ex R-494 to Track 2 Counter-Memorial 83.274 - 372 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 951 | 1/7/1998 | Brief for Defendant-Appellee [Texaco] (Jan. 7, 1998) | Ex R-21 to Track 2 Counter-Memorial | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) ; Not Evidence |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 145 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 952 | 11/3/1993 | Complaint, Aguinda v. Texaco, Inc., Case No. 93-Civ-7527 (S.D.N.Y.) | Ex C-14 to Track 2 Counter-Memorial | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 953 | 12/8/1993 | Fax from Kostiw to LeCorgne (Dec. 8, 1993) | Ex R-26 to Track 2 Counter-Memorial CA1074965 | | Objection sustained; Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 954 | 8/19/2002 | ChevronTexaco Issues Statement on U.S. Circuit Court Decision Affirming Dismissal of Ecuador Litigation, ChevronTexaco Press Release (Aug. 19, 2002) | Ex R-41 to Track 2 Counter-Memorial CA3010948 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 955 | 5/7/2003 | Lago Agrio Complaint | Ex C-71 to Track 2 Counter-Memorial | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 956 | 2/6/2007 | Supplemental Declaration of Dr. Alejandro Ponce-Villacis (Feb. 6, 2007) | Ex R-57 to Track 2 Counter-Memorial | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 957 | | Chevron Answer to Lago Agrio Complaint | Ex C-72 to Track 2 Counter-Memorial CL0003-0000243; 243-267 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 146 of 213

Chevron Corp. v. Steven Donziger, et al.,
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 958 | 10/18/2005 | Excerpt from Lago Agrio Record (Chevron's letter to the Court (Oct. 18, 2005) requesting the suspension of the judicial inspection in El Guanta). | Ex R-475 to Track 2 Counter-Memorial 81.426 | | No objections, so long as not offered for the truth of the matter asserted |
| 959 | 10/18/2005 | Excerpt from Lago Agrio Record (Intelligence Report signed by Major Arturo Velasco (Oct. 18, 2005)) | Ex R-477 to Track 2 Counter-Memorial 81, 410 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 960 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 961 | 2/8/2006 | Excerpt from Lago Agrio Record (Report signed by Sr. Coronel Miguel Fuertes Ruiz (Feb. 8, 2006)) | Ex R-479 to Track 2 Counter-Memorial 93.031-037 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 962 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 963 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 964 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 965 | 12/10/2009 | Excerpt from Lago Agrio Record (Acta of Appointment of Experts (Dec. 10, 2009)) | Ex R-480 to Track 2 Counter-Memorial 159.708 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 147 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 966 | 12/15/2009 | Excerpt from Lago Agrio Record (Work Activities and Schedule submitted by Eng. José López (December 15, 2009)) | Ex R-481 to Track 2 Counter-Memorial 159.802-822 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 967 | 1/5/2010 | Excerpt from Lago Agrio Record (Court Order, Jan. 5, 2010)) | Ex R-482 to Track 2 Counter-Memorial 164.366-369 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 968 | 1/8/2010 | Excerpt from Lago Agrio Record (Chevron's Motion (Jan. 8, 2010)) | Ex R-486 to Track 2 Counter-Memorial 163.373-74 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 969 | 1/19/2010 | Excerpt from Lago Agrio Record (Court Order (Jan. 19, 2010)) | Ex R-685 to Track 2 Counter-Memorial 165.394-396 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 970 | 1/25/2010 | Excerpt from Lago Agrio Record (Chevron's Motion (Jan. 25, 2010)) | Ex R-686 to Track 2 Counter-Memorial 165.427-436 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 971 | 2/2/2010 | Excerpt from Lago Agrio Record (Court Order (Feb. 2, 2010)) | Ex R-687 to Track 2 Counter-Memorial 165.936-939 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 972 | 2/22/2010 | Excerpt from Lago Agrio Record (Chevron's Motion (Feb. 22, 2010)) | Ex R-688 to Track 2 Counter-Memorial 167.967-971 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 973 | 3/23/2010 | Excerpt from Lago Agrio Record (Court Order (Mar. 23, 2010)) | Ex R-689 to Track 2 Counter-Memorial 168.517 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 974 | 3/24/2010 | Excerpt from Lago Agrio Record (Chevron's Letter (Mar. 24, 2010)) | Ex R-690 to Track 2 Counter-Memorial 168.535-536 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 975 | 3/30/2010 | Excerpt from Lago Agrio Record (Letter submitted by Eng. José Lopéz (Mar. 30, 2010)) | Ex R-691 to Track 2 Counter-Memorial 168.570-571 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 976 | 4/7/2010 | Excerpt from Lago Agrio Record (Letter submitted by Eng. José Lopéz (Apr. 7, 2010)) | Ex R-692 to Track 2 Counter-Memorial 168.618-619 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 977 | 4/9/2010 | Excerpt from Lago Agrio Record (Chevron Letter (Apr. 9, 2010)) | Ex R-693 to Track 2 Counter-Memorial 168.646-647 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 978 | 4/14/2010 | Excerpt from Lago Agrio Record (Letter submitted by Eng. José Lopéz (Apr. 14, 2010)) | Ex R-694 to Track 2 Counter-Memorial 168.678-680 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 979 | 6/3/2010 | Excerpt from Lago Agrio Record (Letter submitted by Eng. Marcelo Muñoz (June 03, 2010)) | Ex R-695 to Track 2 Counter-Memorial 184.161 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 980 | 10/29/2010 | Excerpt from Lago Agrio Record (Letter submitted by Eng. Marcelo Muñoz (Oct. 29, 2010)) | Ex R-696 to Track 2 Counter-Memorial 208.985-86 | | No Objections |
| 981 | 10/11/2010 | Excerpt from Lago Agrio Record (Court Order (Oct. 11, 2010)) | Ex R-697 to Track 2 Counter-Memorial 208.726-28 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 982 | 12/16/2010 | Excerpt from Lago Agrio Record (Court Order (Dec. 16, 2010)) | Ex R-698 to Track 2 Counter-Memorial 211.685 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 983 | 1/27/2006 | Motion from Pablo Fajardo Mendoza to the Superior Court of Nueva Loja (Jan. 27, 2006) | Ex C-188 to Track 2 Counter-Memorial 92.442-44 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 984 | 12/4/2006 | Plaintiffs' Motion to the Lago Agrio Court (Dec. 4, 2006) | Ex C-189 to Track 2 Counter-Memorial 123.454-55 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 985 | 5/19/2007 | Lago Agrio Court Order (Mar. 19, 2007) | Ex C-197 to Track 2 Counter-Memorial 127.044-045 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 986 | 8/5/2010 | Excerpt from Lago Agrio Record (17 motions filed by Chevron on Aug. 5, 2010) | Ex R-699 to Track 2 Counter-Memorial 192.680-719 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 987 | 7/30/2010 | Excerpt from Lago Agrio Record (Court Order (July 30, 2010)) | Ex R-700 to Track 2 Counter-Memorial 190.491-92 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 988 | 10/19/2010 | Excerpt from Lago Agrio Record (Court Order (Oct. 19, 2010) addressing Chevron's thirty nine motions.) | Ex C-644 to Track 2 Counter-Memorial | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 151 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 989 | 5/30/2007 | Excerpt from Lago Agrio Record (Chevron's motion appealing a court resolution ordering the appointment of an expert (May 30, 2007)) | Ex R-702 to Track 2 Counter-Memorial 129.958-966 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 990 | 6/7/2007 | Excerpt from Lago Agrio Record (Court Order (Jun. 7, 2007) denying Chevron's appeal) | Ex R-704 to Track 2 Counter-Memorial 130.094-95 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 991 | 11/13/2009 | Excerpt from Lago Agrio Record (Chevron's motion (Nov. 13, 2009) appealing the court order denying previous appeal and requesting the annulment of the proceedings) | Ex R-701 to Track 2 Counter-Memorial 159.234 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 992 | 1/23/2009 | Excerpt from Lago Agrio Record (Court order (Nov. 23, 2009) denying Chevron's motion for annulment) | Ex R-538 to Track 2 Counter-Memorial 158.416-417 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 993 | 5/23/2007 | Excerpt from Lago Agrio Record (Court Order (May 23, 2007)) | Ex R-703 to Track 2 Counter-Memorial 129.934-935 | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 994 | 12/20/2010 | Chevron's Motion (Dec. 20, 2010) | Ex C-1181 to Track 2 Counter-Memorial (no foja numbers) | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 995 | 8/26/2010 | Chevron's Motion to Recuse Judge Ordoñez (Aug. 26, 2010) | Ex C-1289 to Track 2 Counter-Memorial (no foja numbers) | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 996 | 9/30/2010 | Order of the Provincial Court of Justice Sucumbios (Sept. 30, 2010) | Ex R-207 to Track 2 Counter-Memorial (no foja numbers) | | No objections, so long as not offered for the truth of the matter asserted |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 152 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 997 | 8/13/2009 | Sucumbíos Sanctions Decision (Aug. 13, 2009) | Ex C-219 to Track 2 Counter-Memorial 157.929-931 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 998 | 10/27/2010 | Order by the Provincial Court of Sucumbíos (Oct. 27, 2010) | Ex C-878 to Track 2 Counter-Memorial (no foja numbers) | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 999 | 6/11/2010 | Amazon Defense Coalition, Key Witness Testifies that Chevron Paid Bribes, Switched Soil Samples in $27b Ecuador Lawsuit, PETROLEUMWORLD.COM (June 11, 2010) | Ex R-189 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1000 | 3/6/2012 | Drew Hinshaw, Chevron Faces Fire in Nigeria, WALL STREET JOURNAL (Mar. 6, 2012) | Ex R-502 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1001 | 12/17/2012 | Jeff Fick, Chevron Offers to Pay $149 Million to Settle Two Brazil Spill Suits, WALL STREET JOURNAL (Dec. 17, 2012) | Ex R-503 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1002 | 9/17/2010 | Jeff Fick, Brazil Agency Fines Chevron $17.3 Million for Oil Spill, THE WALL STREET JOURNAL (Sept. 17, 2012) | Ex R-504 to Track 2 Counter-Memoiral | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1003 | 3/21/2012 | Jeb Blount and Joshua Schneyer, Chevron, Transocean charged in Brazilian oil spill, REUTERS (Mar. 21, 2012) | Ex R-705 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1004 | 2/1/2012 | 2011 Chevron 10-K, FS-57 (filed February 2012) | Ex R-505 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1005 | 6/1/2010 | U.S. Department of the Interior, Case Documents: Castro Cove, Richmond, CA | Ex R-506 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1006 | 3/25/2012 | Lindsay Whitehurst, Residents sue Chevron for Red Butte Creek oil spill, THE SALT LAKE TRIBUNE (Mar. 25, 2012) | Ex R-507 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1007 | 9/7/2011 | Attorney General Kamala D. Harris Press Announcement (Sept. 7, 2011) | Ex R-508 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1008 | 9/8/2011 | Louis Sahagun, $24.5-Million Settlement Proposed For Chevron, LA TIMES (Sept. 8, 2011) | Ex R-509 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1009 | 3/23/2011 | Brittany Levine, Chevron To Pay $3.1 Million Over Contamination, ORANGE COUNTY REGISTER (Mar. 23, 2011) | Ex R-510 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1010 | 2/18/2011 | John Vidal, Why Chevron's Lawyers Must Be Among The Busiest In The World, THE GUARDIAN, Feb. 18, 2011. | Ex R-511 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1011 | 11/17/2007 | Chevron To Pay $30 Million To Settle Charges For Improper Payments To Iraq Under U.N. Oil For Food Program, SEC Press Release (Nov. 14, 2007) | Ex R-512 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1012 | 11/17/2007 | United States Securities and Exchange Commission v. Chevron Corporation, Civil Complaint, Nov. 14, 2007 (S.D.N.Y.) | Ex R-513 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1013 | 1/5/2011 | Recent Cases, Foreign Companies Dominate New Top Ten, The FCPA Blog (Jan. 5, 2011) | Ex R-514 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 156 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1014 | 11/15/2007 | Chevron To Pay $30 Million To Settle Kickback Charges, NEW YORK TIMES (Nov. 15, 2007) | Ex R-515 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1015 | 9/11/2008 | Charlie Savage, Sex, Drug Use and Graft Cited in Interior Department, NEW YORK TIMES (Sept. 11, 2008) | Ex R-516 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1016 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1017 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1018 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1019 | 9/1/2009 | Earth Rights International, Total Impact: The Human Rights, Environmental, and Financial Impacts of Total and Chevron's Yadana Gas Project in Military-Ruled Burma (Myanmar) (Sept. 2009) | Ex R-520 to Track 2 Counter-Memorial | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 157 of 213

*Chevron Corp. v. Steven Donziger, et al.,*   **Plaintiff's Objections to Defendants' Trial Exhibits**[1]   *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1020 | 7/6/2010 | Vivienne Walt, Chevron, Total Accused of Human-Rights Abuses in Burma, TIME (July 6, 2010) | Ex R-521 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1021 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1022 | 1/20/2012 | Chevron's Cassation Appeal (English) | Ex C-1068 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Failure to timely produce (FRCP 26) |
| 1023 | 1/28/2011 | Kate Sheppard, Amazon Plaintiffs to Chevron: We're Real!, MOTHER JONES (Jan. 28, 2011) | Ex R-524 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1024 | 1/28/2011 | Event in Amazon Jungle Puts Lie To Oil Giant's Latest Desperate Tactic, Chevron Toxico (Jan. 28, 2011) | Ex R-525 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1025 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*  **Plaintiff's Objections to Defendants' Trial Exhibits**[1]  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1026 | 7/28/2005 | Email from C. Calmbacher to S. Donziger (Jul. 28, 2005) | Ex R-204 to Track 2 Counter-Memorial DONZ00031163 | | Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1027 | 11/4/2004 | Email from C. Calmbacher to M. Pareja (Nov. 4, 2004) | Ex R-149 to Track 2 Counter-Memorial | | Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1028 | 7/21/2006 | Amicus Curiae Brief, filed in the Lago Agrio Litigation on July 21, 2006 | Ex C-194 to Track 2 Counter-Memorial 116.436-441 | | No objections, so long as not offered for the truth of the matter asserted |
| 1029 | 1/22/2007 | Lago Agrio Court Order, Jan. 22, 2007 | Ex C-196 to Track 2 Counter-Memorial 125.656-659 | | Inadmissible Hearsay (FRE 801/802/805) |
| 1030 | 6/21/2010 | Plaintiffs' Motion to the Lago Agrio Court, June 21, 2010 | Ex C-382 to Track 2 Counter-Memorial (no foja number) | | Inadmissible Hearsay (FRE 801/802/805) |
| 1031 | 10/29/2003 | Lago Agrio Court Order, Oct. 29, 2003 | Ex C-176 to Track 2 Counter-Memorial (4681-4684) | | Incomplete or No Translation Provided; Inadmissible Hearsay (FRE 801/802/805) |
| 1032 | 10/29/2003 | Lago Agrio Plaintiffs' Motion re Procedures for Evidence, Oct. 29, 2003 | Ex C-494B to Track 2 Counter-Memorial (4677-4678) | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1033 | 2/7/2007 | Email exchange between S. Donziger and A. Page, Feb. 7, 2007 | Ex C-1264 to Track 2 Counter-Memorial DONZ-HDD-0100386 | | Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*  **Plaintiff's Objections to Defendants' Trial Exhibits**[1]  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|-----------|------|---------------------|------------------------|--------------------------|------------|
| 1034 | 2/18/2013 | Email from P. Fajardo to S. Donziger, L. Yanza, J. Prieto, J.P. Saenz and A. Anchundia, March 26, 2007 | Ex C-917 to Track 2 Counter-Memorial DONZ00042758 | | Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26); Inadmissible Hearsay (FRE 801/802/805) |
| 1035 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1036 | 5/3/2010 | Joel Achenbach and Anne E. Kornblut, Officials' Forecast Grim About Massive Oil Spill as ObamaTours Part of the Gulf Coast, WASHINGTON POST (May 3, 2010). | Ex R-537 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1037 | 8/10/2005 | Email from M. Escobar to A. Wray, et al. (Aug. 10, 2005) | Ex C-166 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 1038 | 10/24/2007 | Email from S. Donziger to E. Bloom and N. Mitchell (Oct. 24, 2007) | Ex C-797 to Track 2 Counter-Memorial DONZ00025298 | | Per the parties' agreement, this exhibit was broken down into DX 1038A, DX 1038B, and DX 1038C, and Chevron's objections appear below for these exhibits respectively. |
| 1038A | 10/24/2007 | Email from Donziger to Leonard Subject: Procurador Meeting | DONZ00025298 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

Plaintiff's Objections to Defendants' Trial Exhibits[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1038B | 10/24/2007 | Email from Mitchell to Bloom and Donziger Subject: Re: Important | DONZ00025302-3 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1038C | 10/25/2007 | Email from Mitchell to Donziger, Bloom, Subject: Procurador Meeting | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1039 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1040 | 8/18/2008 | Cooperation Agreement (Aug. 15. 2008) | Ex C-1135 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 1041 | 7/30/2007 | Email from L. Belanger to S. Donziger (2007) | Ex R-540 to Track 2 Counter-Memorial | | Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1042 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1043 | 9/3/2009 | Kent Robertson Email | CVX-RICO-4369595 - 596 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 161 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|-----------|------|--------------------|-----------------------|--------------------------|------------|
| 1044 | 9/7/2009 | Chris Gidez Email | CVX-RICO-4865687 - 689 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1045 | 6/9/2010 | Transcript of Escobar Briefing at Ciespal | CVX-RICO-4364219 - 225 | | Incomplete or No Translation Provided; Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1046 | 11/24/2010 | Nunez Interview | CVX-RICO-4381143 - 1153 | | Incomplete or No Translation Provided; Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1047 | 8/14/2009 | Borja Chevron Payments to Borja | CVX-RICO-0000641 - 649 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1048 | 8/31/2009 | Borja Attorney Bills | CVX-RICO-0000343 – 366, 369 - 400 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*
**Plaintiff's Objections to Defendants' Trial Exhibits**[1]
*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1049 | | Borja Travel and Living Expenses | CVX-RICO-6014662 – 664, 666 - 672, 683 - 688, 691 - 699, 704 - 707, 716 727 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1050 | 10/5/2010 | Borja Travel Expenses | CVX-RICO-0000476 – 477, 533 - 549 | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1051 | 4/1/1971 | Texaco Summary of US Laws re Oil Spills | DONZ-EXS-00001 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1052 | 7/17/1972 | Shields Memo re Env. Reporting | DONZ-EXS-00009 ROEP00050105 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 163 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1053 | 8/10/1973 | Texaco Fact Sheet re Env Practices | 8 pages PET041548 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1054 | 12/28/1973 | Texaco Memo re Surge Tanks | 1 page PET006824 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1055 | 5/20/1974 | Letters re Spill Cleanup Technologies | 6 pages PET 041544 – 545, 540 - 543 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1056 | 6/18/1974 | Texaco Produced Water Patent (No 03817859) | 3 pages  (No Bates on Doc) | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 164 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1057 | 11/5/1975 | Texaco Environmental Incident Reports | 4 pages PET 041508 – 509, 512, 528 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1058 | 3/19/1976 | Texaco memo re contamination and DGH complaints | 1 page PET 041499 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Failure to timely produce - Identified on prior list(s) but exhibit and/or exhibit version produced for first time on November 7, 2013 (FRCP 26) |
| 1059 | 12/29/1977 | Texaco Environmental Incident Reports | 28 pages PET 041395 – 403, 405- 415, 417 – 424 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1060 | 2/14/1978 | Texaco memo re request to purchase filing cabinet | 1 page PET number illegible | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*  Plaintiff's Objections to Defendants' Trial Exhibits[1]  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1061 | 12/7/1979 | Texaco memo re safe levels of crude in water | 2 pages PET 041341-342 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1062 | 1/18/1979 | Texaco memo re request to purchase two calculators | 1 page PET 035822 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1063 | 5/30/1980 | Texaco memo re environmental claims | 17 pages CA 2183808 - 3824 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1064 | 6/25/1980 | Texaco memo re cost of switching to lined pits | 2 pages CA 1024712 - 4713 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1065 | 11/22/1995 | Declaration of Vargas Pazzos | 12 pages | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 1066 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1067 | 10/29/2010 | Letter to Lago Agrio Court filed by Marcelo Munoz | Dkt. 154-7 | | No Objections |
| 1068 | 9/30/1998 | 1996 Letter from ROE | CVX-RICO-4373256 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1069 | | Study of Contamination | CVX-RICO-4358998 - 9010 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1070 | 10/24/2006 | Chevron Powerpoint | CVX-RICO-4341899 - 1925 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 167 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1071 | 6/1/2006 | 2006 SA-20 pre-inspection Report | CVX-RICO-5086701 - 6704 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1072 | 4/1/2007 | 2007 SA-56 Site Summary Report | CVX-RICO-5090563 - 0567 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1073 | 6/17/2009 | Beristain Speech | CVX-RICO-4389471 - 9484 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1074 | 6/17/2009 | Breil Speech | CVX-RICO-4389467 - 9470 | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1075 | 5/11/2005 | Bonifaz email | DONZ00026832 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1076 | 1/18/2006 | CVX v. LAP Groundwater Sample Methods | CVX-RICO-1544494 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1077 | 1/20/2006 | Mark Quarles email | CVX-RICO-1545097 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1078 | 2/12/2006 | Bill Powers Email | CVX-RICO-1544565 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1079 | 2/25/2006 | Ann Maest email | CVX-RICO-1545873 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1080 | 8/22/2008 | Stratus Report: Phony Cleanup Memo | 9 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 169 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|-----------|------|---------------------|----------------------|--------------------------|------------|
| 1081 | 8/22/2008 | Stratus Report:  Sample Differences Memo | 5 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1082 | | Stratus Report: Scientific Evidence in the Aguinda et al. v. Chevron Case | 49 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 1083 | 11/8/2007 | Stratus Report: Environmental Summary Report | 37 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1084 | | Stratus Report: SSF38 Site Examination | 24 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1085 | 11/12/2007 | Stratus Document: Three Site Contamination | 86 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

Plaintiff's Objections to Defendants' Trial Exhibits[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1086 | | Stratus Report: Six Different Sets of Tests Show Contamination | 4 pages | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1087 | 4/5/2011 | Plaintiffs' appellate filing | Dkt. 13-54, Case No. 8:11-cv-00395-RWT (D. Md.) | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1088 | | ChevronTexaco Merger Powerpoint | DONZ-EXS-000140 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 1089 | | ChevronTexaco Merger Org Chart | DONZ-EXS-000167 | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Authentication (FRE 901/902) |
| 1090 | 7/5/2012 | Indagacion Previa | DONZ-EXS-000127 | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1091 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1092 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1093 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1094 | | Ecuador Lawsuit: Facts About Chevron and Texaco in Ecuador www.chevron.com | | | Excluded per Court Order (DI 1539). Chevron further objects as follows: Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1095 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 171 of 213

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1096 | | Chevron's Views and Opinions on the Ecuador Lawsuit www.theamazonpost.com | | | Excluded per Court Order (DI 1539). Chevron further objects as follows: Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1097 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1098 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1099 | | Chicago Fed:  Improvements in Production, Larger Economic Environment Remains Weak. www.shopfloor.org | | | Excluded per Court Order (DI 1539). Chevron further objects as follows: Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1100 | 7/13/2010 | Amazon Defense Front Exploits Ecuadorian Hardship in Gulf Publicity Stunt amazondefensecoalitionwatch.wordpress.com | 6 pgs | | Excluded per Court Order (DI 1539). Chevron further objects as follows: Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1101 | | FDA:  Frente de Defensa de la Amazda www.fda.org.ec | 2 pgs | | Excluded per Court Order (DI 1539). Chevron further objects as follows: Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1102A | 7/26/2008 | Chevron's $16 Billion Problem, July 26, 2008; www.chevrontoxico.org (Hinton 3) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1102B | 11/30/2005 | Chevron Lobbying Interferes with Ecuador Lawsuit, Warn Rainforest Leaders  www.chevrontoxico.org (Hinton 6) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1102C | 3/17/2005 | ChevronTexaco Resorts to Blackmail in Attempting to Win Historical Lawsuit in the Amazon, March 17, 2005; (Hinton 50) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1102D | 10/20/2005 | Military Report on Cancellation of Guanta Inspection www.chevrontoxico.org (Hinton 7) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1102E | 4/29/2010 | Chevron Lawyers Commit Fraud to Undercount Oil Contamination in Ecuador www.chevrontoxico.org (Hinton 8) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1102F | 11/8/2010 | Video: Chevron Oilfield Worker Describes Toxic Dumping in Ecuador, November 8, 2010 (Hinton 52) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1102G | 12/29/2011 | Chevron Used Two Prominent U.S. Professors to Defraud Ecuador Court, Documents Reveal, December 29, 2011 www.chevrontoxico.org (Hinton11) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1102H | 3/7/2011 | Court Affidavit Exposts 18 Years of Chevron's Unethical conducgt in $9.5 Billion Ecuador Lawsuit, March 7, 2011 www.chevrontoxico.org (Hinton12) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1102I | 2/28/2008 | Chevron Accused of "Unethical Attacks" on court-Appointed Special Master in Ecuador Environmental Trial www.chevrontoxico.org (Hinton13) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1102J | 4/13/2008 | Ecuadorian Campaigners Win Prestigious Environmental Prize for Fight to hold Chevron Accountable for Rainforest Disaster (4/13/2008) www.chevrontoxico.org (Hinton14) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1102K | 12/7/2007 | Pablo Fajardo Wins CNN Hero Award, December 7, 2007 www.chevrontoxico.org (Hinton15) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1102L | 4/16/2008 | Amazon Watch Blasts Consultant Sam Singer for Designing Chevron Attack on Goldman Prize Winners, April 16, 2008 www.chevrontoxico.org (Hinton16) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1102M | 2/3/2011 | Chevron Threatened Ecuador Judge With Prison Time If He Failed to Grant Motions, Court Papers Say, February 3, 2011 www.chevrontoxico.org (Hinton17) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 177 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1102N | 7/31/2012 | Chevron Censored Shareholders Who Wanted to Challenge Management Over $19 Billion Ecuador Liability, July 31, 2012 www.chevrontoxico.org (Hinton18) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1102O | 9/14/2010 | With Discovery Bid, Ecuador Turns Tables on Echevron, September 14, 2010 www.chevrontoxico.org (Hinton24) | | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 178 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1102P | 9/5/2009 | Chevron's Legal Fireworks: Seeking to change its fortunes in a Ecuador case it's expected to lose, the oil giant releases an explosive video, September 5, 2009 (Hinton 25) | | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1102Q | 1/23/2012 | Chevron Paid $2.2 Million to Man Who Threatened to Expose Company's Corruption in Ecuador, January 23, 2012 www.chevrontoxico.org (Hinton27) | | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 179 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1102R | 4/6/2010 | Chevron "Cooked" Evidence in Environmental Trial, According to Oil Giant's Own Contractor, www.chevrontoxico.org (Hinton28) | | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1102S | 12/29/2011 | Chevron Used Two Prominent U.S. Professors to Defraud Ecuador Court, Documents Reveal, December 29, 2011 www.chevrontoxico.org (Hinton29) | | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 180 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1102T | 10/29/2009 | American Who Shot Secret Videos for Chevron in Ecuador is Convicted Drug Trafficker, October 29, 2009 www.chevrontoxico.org (Hinton30) | | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1103 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1104 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1105 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1106 | | www.truecostofchevron.com | 2 pgs | | Excluded per Court Order (DI 1539). Chevron further objects as follows: Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1107 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1108 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1109 | 2/18/2013 | "Response to Claimants' Allegations Regarding Judicial Independence" and exhibits thereto | Annex A to Track 2 Counter-Memorial 60 pgs | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Not Evidence |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1110 | 2/18/2013 | "Response to Claimants' Allegations Regarding the Criminal Proceedings Against Messrs Veiga and Perez" and exhibits thereto | Annex B to Track 2 Counter-Memorial 8 pgs | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Not Evidence |
| 1111 | 2/18/2013 | "Response to Claimants' Bribery Allegations" and all exhibits thereto | Annex C to Track 2 Counter-Memorial 15 pgs | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Not Evidence; Document should be treated as Confidential and submitted under seal |
| 1112 | 2/18/2013 | "Response to Claimants' 'Ghostwriting' Allegations" and exhibits thereto | Annex D to Track 2 Counter-Memorial 30 pgs | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Not Evidence |
| 1113 | 2/18/2013 | "Response to Claimants' Allegations Regarding Messrs Calmbacher and Cabrera" and exhibits thereto | Annex E to Track 2 Counter-Memorial 31 pgs | X | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Not Evidence; Document should be treated as Confidential and submitted under seal |
| 1114 | 2/18/2013 | "Response to Claimants' 'Collusion' Allegations" and exhibits thereto | Annex F to Track 2 Counter-Memorial 38 pgs | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Not Evidence |
| 1115 | 2/18/2013 | "Response to Claimants' Allegations of Legal Error" and exhibits thereto | Annex G to Track 2 Counter-Memorial 26 pgs | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Not Evidence |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1116 | 2/14/2013 | "Summary of Lago Agrio's First Instance and Appellate Court Decisions" and exhibits thereto | Annex H to Track 2 Counter-Memorial 31 pgs | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Not Evidence |
| 1117 | 2/18/2013 | Expert Report of Kenneth Goldstein and Jeffrey Short ("LBG Report") and exhibits thereto | Ex. RE-10 to the Track 2 Counter-Memorial 112 pgs | | Failure to identify with particularity; Improper expert opinion (FRCP 26); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1118 | 2/18/2013 | Annex to LBG Report prepared by Harlee Strauss and exhibits thereto | Annex 1 to Ex. RE-10 to the Track 2 Counter-Memorial 62 pgs | | Failure to identify with particularity; Improper expert opinion (FRCP 26); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1119 | 2/18/2013 | Annex to LBG Report prepared by Edwin Theriot and exhibits thereto | Annex 2 to Ex. RE-10 to the Track 2 Counter-Memorial 29 pgs | | Failure to identify with particularity; Improper expert opinion (FRCP 26); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1120 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1121 | | Opacity index 2001 | 60 pgs | | Relevance (FRE 401/402); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 183 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1122 | 1/25/1999 | Texaco SDNY reply brief | 46 pgs | | Aside from rebuttal purposes, Chevron objects as follows: Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1123 | 9/18/2013 | Article by Alvarez Grau | 3 pgs | | Incomplete or Inaccurate Description or Document; No other objections, so long as not offered for the truth of the matter asserted |
| 1124 | | WGI control of corruption indicator chart EC | 1 pg | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Improper Summary Exhibit (FRE 1006); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 1125 | | WJP Rule of Law Index 2011 Report | 145 pgs | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |
| 1126 | | Worldwide governance indicators Ec | 7 pgs | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Improper Summary Exhibit (FRE 1006); Failure to timely produce (FRCP 26); Incomplete or Inaccurate Description or Document |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1127 | | Chevron 'Fraud del Siglo' ads against Cabrera | 13 pgs | | Stipulation as to Chevron advertising in Ecuador (Trial Tr. at 115:23-116:6); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1201 | | Medical Article from Australia: "Sharp v. Port Kembla RSL Club" | | | No objections, so long as not offered for the truth of the matter asserted |
| 1202 | | Opinion authored by Spigelman in the Seltsam case | | | No objections, so long as not offered for the truth of the matter asserted |
| 1203 | | "Strands in a cable" referenced in exhibit (document not identified in transcript) | | | No objections, so long as not offered for the truth of the matter asserted |
| 1204 | | Fairchild case from the UK | | | No objections, so long as not offered for the truth of the matter asserted |
| 1205 | | Article referencing Amaca v. Booth | | | No objections, so long as not offered for the truth of the matter asserted |
| 1206 | | Paper authored by Green re: Insubstantiality of a substantial factor test, 2008 | | | No objection (Cross Exhibit) |
| 1207 | | Paper dated 2010 | | | No objection (Cross Exhibit) |
| 1208 | | Transparency International Global Corruption Barometer 2004 | | | No objection (Cross Exhibit) |
| 1209 | | Transparency International Global Corruption Barometer 2005 | | | No objection (Cross Exhibit) |
| 1210 | | Transparency International Report on the Transparency International Global Corruption | | | No objection (Cross Exhibit) |
| 1211 | | Chart of Corruption Perception Index Over Time for Ecuador with Transparency International Archived documents | | | No objections, so long as not offered for the truth of the matter asserted |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1212 | | Milken Institute 2009 Opacity Index: Measuring Global Risks | | | No objections, so long as not offered for the truth of the matter asserted |
| 1213 | | PricewaterhouseCoopers The Opacity Index, January 2001 | | | Relevance (FRE 401/402); Inadmissible Hearsay (FRE 801/802/805) |
| 1214 | | Latinobarometro Online Data Analysis: Sample Selection | | | No objections, so long as not offered for the truth of the matter asserted |
| 1215 | 4/20/2012 | April 20, 2012 News Article:  "En un video, juez Paredes admite que recibio elaborada la senencia" | | | Inadmissible Hearsay (FRE 801/802/805) |
| 1216 | 4/20/2012 | April 20, 2012 News Article:  In one video, Judge Paredes admits receiving the decision made (English) | | | Inadmissible Hearsay (FRE 801/802/805) |
| 1217 | 4/20/2012 | April 20, 2012 News Article in Politica: "Ex juez Encalada present video de su supuesta reunion con Parades" | | | Inadmissible Hearsay (FRE 801/802/805) |
| 1218 | 4/20/2012 | April 20, 2012, News Article in El Comercio: "Former Judge Encalada presented video of his supposed meeting with Walls."  (English) | | | Inadmissible Hearsay (FRE 801/802/805) |
| 1219 | | Transparency International Corruption Perceptions Index, 2011 | | | No objections, so long as not offered for the truth of the matter asserted |
| 1220 | | How Psychological Science Informs the Teaching of Reading; Rayner, Foorman et al.  Psychological Science in the Public Interest V2, No.2, November 2001 | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1221 | | Stratus Consulting: Setting the Record Straight on the Chevron/Ecuador Lawsuit Settlement | | | Failure to timely produce - Trial-stamped copy not provided |
| 1306 | | Steven Donziger diary | | | Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |
| 1307 | | Bogart Agreement | | | No objection (Cross Exhibit) |
| 1327 | | Forensic Consultants web pages | | | No objection (Cross Exhibit); Failure to timely produce - Trial-stamped copy not provided |
| 1332 | | Leonard Web pages | | | No objection (Cross Exhibit) |
| 1333 | | Hofstra Web Page | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1335 | | Printed pages from Lynch Website | | | Chevron preserves its objections based on Inadmissable Hearsay (FRE 801/802/805) |
| 1350 | | Interrogatory Number 10 responses | | | No objection (Cross Exhibit) |
| 1353 | | | | | Pursuant to the parties' stipulation, Exhibit DX 1353 consists of 16 individual pages from different documents, and each of the pages in Exhibit DX 1353 is found in the hand-numbered, stamped pages of the Lago Agrio trial record.  Chevron has no objections to admitting this document into evidence, so long as it is not offered for the truth of any matter asserted therein.  Hard drive produced by Defendants on November 25, 2013 does not contain copy of Exhibit DX 1353. |
| 1354 | | Affidavit of Alberto Racines, dated October 16, 2009 | | | No objection (Cross Exhibit) |
| 1355 | | Affidavit of Alberto Racines, dated November 29, 2012 | | | No objection (Cross Exhibit) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1360 | | 6-25-12 taped conversation | | | No objection (Cross Exhibit) |
| 1361 | | 7-13-12 taped conversation | | | No objection (Cross Exhibit) |
| 1362 | | 7-31-12 taped conversation | | | No objection (Cross Exhibit) |
| 1363 | | 11-17-12 Declaration signed in Chicago | | | No objection (Cross Exhibit) |
| 1364 | | 1-13-13 Declaration signed in New York | | | Stipulated (Trial Tr. at 1085:8-14); Paper and electronic versions do not match. (Electronic version is missing last page of declaration.) |
| 1365 | | Timeline chart created in court with Guerra | | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Improper Summary Exhibit (FRE 1006) |
| 1367 | | May 2, 2013 Guerra deposition | | | No objection (Cross Exhibit) |
| 1368 | | Guerra declaration that attaches the "memory aid" | | | No objection (Cross Exhibit) |
| 1375 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1376 | 2/17/2011 | Chevron Claim for Clarification and Amplification Judgments | 216.432 (37 Pages) | | Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1376a | | Chevron Claim for Clarification and Amplification Judgments English and Spanish translations | | | Pursuant to the parties' stipulation, Exhibit DX 1376A is Chevron's Motion for Clarification and Amplification of the Trial Court Judgment, filed on February 17, 2011, at 8:00 a.m., found in the hand-numbered stamped pages of the Lago Agrio trial record at pages 216,434-216,464 (Spanish language with English language translation). Chevron has objects as follows: Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 188 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1377 | 3/3/2011 | Chevron Appeal Brief 3 | 216.498-216.689 | | Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1377A | | Chevron Appeal Brief 3 English and Spanish translations | | | Pursuant to the parties' stipulation, Exhibit DX 1377A is Chevron's Appeal of the Trial Court Judgment, filed on March 9, 2011, at 4:05 p.m., found in the hand-numbered stamped pages of the Lago Agrio trial record at pages 216,498-216,689 (Spanish language with English language translation).  Chevron objects as follows:  Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1378 | 1/20/2012 | Chevron Cassation Appeal (Spanish) | 18.540-18.732 | | Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1378A | 1/20/2012 | Chevron Cassation Appeal (English) | | | Pursuant to the parties' stipulation, Exhibit DX 1378A is Chevron's Cassation Appeal, filed on January 20, 2012, at 8:55 a.m., found at pages 18,540-18,731v of the Appellate Record (Spanish language with English language translation).  Chevron object as follows:  Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1379 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*    Plaintiff's Objections to Defendants' Trial Exhibits[1]    *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1379A | 5/6/2013 | May 6, 2013 Order | | | Pursuant to the parties' stipulation, Exhibit DX 1379A is Chevron's motion submitting Power of Attorney documents, certified by the court clerk on April 30, 2013.  Chevron objects as follows: Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inaccurate or Incomplete Description or Document |
| 1379B | | Report of Law #1 | | | Pursuant to the parties' stipulation, Exhibit DX 1379B is Chevron's Cassation Alegato on Res Judicata, filed on May 3, 2013, at 2:33 p.m. (Spanish language with English language translation).  Chevron objects as follows: Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inaccurate or Incomplete Description or Document |
| 1379C | | Report of Law #2 | | | Pursuant to the parties' stipulation, Exhibit DX 1379C is Chevron's Cassation Alegato on Fraud, filed on May 3, 2013, at 2:30 p.m. (Spanish language with English language translation).  Chevron objects as follows: Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inaccurate or Incomplete Description or Document |
| 1379D | | Report of Law #3 | | | Pursuant to the parties' stipulation, Exhibit DX 1379D is Chevron's Cassation Alegato on Torts, filed on May 3, 2013, at 2:31 p.m. (Spanish language with English language translation).  Chevron objects as follows: Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inaccurate or Incomplete Description or Document |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1379E | | Report of Law #4 | | | Pursuant to the parties' stipulation, Exhibit DX 1379E is Chevron's Cassation Alegato on Due Process, filed on May 29, 2013, at 1:16 p.m. (Spanish language with English language translation).  Chevron objects as follows: Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inaccurate or Incomplete Description or Document |
| 1379F | | Report of Law #5 | | | Pursuant to the parties' stipulation, Exhibit DX 1379F is Chevron's Cassation Alegato on Punitive Damages, filed on May 29, 2013, at 1:15 p.m. (Spanish language with English language translation).  Chevron objects as follows: Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inaccurate or Incomplete Description or Document |
| 1379G | | Report of Law #6 | | | Pursuant to the parties' stipulation, Exhibit DX 1379G is Chevron's Cassation Alegato on Human Rights, filed on May 30, 2013, at 1:39 p.m. (Spanish language with English language translation).  Chevron objects as follows: Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inaccurate or Incomplete Description or Document |
| 1379H | | Report of Law #7 | | | Pursuant to the parties' stipulation, Exhibit DX 1379H is Chevron's Cassation Reply on Fraud, filed on September 2, 2013, at 9:22 a.m. (Spanish language with English language translation).  Chevron objects as follows: Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inaccurate or Incomplete Description or Document |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1379I | | Report of Law #8 | | | Pursuant to the parties' stipulation, Exhibit DX 1379I is Chevron's Cassation Reply on Causation, filed on September 12, 2013, at 4:46 p.m. (Spanish language with English language translation).  Chevron objects as follows: Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inaccurate or Incomplete Description or Document |
| 1379J | | Report of Law #9 | | | Pursuant to the parties' stipulation, Exhibit DX 1379J is Chevron's Cassation Reply on Res Judicata, filed on September 12, 2013, at 4:45 p.m. (Spanish language with English language translation).  Chevron objects as follows: Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inaccurate or Incomplete Description or Document |
| 1380 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1381 | 8/30/2004 | email from Calmbacher to Donziger; Subject:  Urgent; | CVX-RICO-2342467 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |
| 1382 | 7/28/2005 | email from Calmbacher to Donziger; Subject:  Re: Payment | DONZ00031163 | | Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 192 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1383 | 8/2/2007 | Email from Donziger to Kohn; Subject: Does this email work for Stratus? | CVX-RICO 2352463 | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |
| 1384 | 1/15/2008 | Email from Donziger to Beltman; Subject: Suggested money disbursements | CVX-RICO-2338179 | | Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |
| 1385 | 2/9/2008 | Email from Donziger to Beltman; Subject: Costs | CVX-RICO-2338289-90 | | Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26); Extra paper version of exhibit does not match electronic or other paper version |
| 1386 | 2/23/2010 | Letter from Susman to Donziger | DONZ00036532-3 | | Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |
| 1387 | | Article:Venerable Center City law Firm embroiled in Chevron Fraud Case | (4 Pages) | | No objection (Cross Exhibit) |
| 1388 | 5/15/2012 | Tolling and Standstill Agreement | (3 pages) | | No objection (Cross Exhibit) |
| 1389 | | Letter to "Joe" Confidential | DONZ00036556 | | Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1390 | 11/13/2009 | From Yanza and Fajardo to Steven | (4 pages) | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Incomplete or Inaccurate Description or Document |
| 1391 | 7/26/2010 | Letter from Pagueje, Criollo and others to Kohn | | | Incomplete or No Translation Provided; Excludable subject to DI 1529 at 103-04; Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |
| 1405 | | Wall Street Journal Article used with witness Russell | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1410 | | Information from Russell's website | | | No objection (Cross Exhibit) |
| 1416 | | Aldolfo Callejas pleading re: technical and independent assessment of the designated "General Plan of Activities" (Hinton 19) | Received, unclear of document | | No objection (Cross Exhibit) |
| 1417 | | Photos as still shots from the Crude movie | | | No objection (Cross Exhibit) |
| 1420 | | Images of President Correa in the Oriente | | | Excluded per Court Order (Trial Tr. at 470:6-10) |
| 1425 | | Lab results from 12-13 different judicial inspection sites | | | Incomplete or No Translation Provided; Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 194 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1440 | | "On the Environment of The Amazon Region of Ecuador" | | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26) |
| 1441 | | Recusal Order for Judge Sucumbios | | | Inadmissible Hearsay (FRE 801/802/805); Third page of document is illegible |
| 1442 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1475 | | Chevron Press Release:  History of Texaco and Chevron in Ecuador, Oct. 20, 2005 | | | Failure to timely produce – not identified on exhibit list prior to production for the first time on November 12, 2013 (FRCP 26); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1476 | | Chevron Press Release:  History of Texaco and Chevron in Ecuador, Jan. 25, 2006 | | | Failure to timely produce – not identified on exhibit list prior to production for the first time on November 12, 2013 (FRCP 26); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1477 | | Email chain, beginning with email from Irwin; To:  Barry, Subject:  LA Times Article on Chevgrn in Ecuador… | CVX-RICO-492199-204 | | Failure to timely produce – not identified on exhibit list prior to production for the first time on November 12, 2013 (FRCP 26); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1478 | 3/17/2010 | Hotel Bill for Jeffrey Shinder at the St. Julien, Boulder's Hotel and Spa, 3/17/10 | | | Failure to timely produce – not identified on exhibit list prior to production for the first time on November 12, 2013 (FRCP 26); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 195 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1479 | 5/6/2013 | Declaration of Craig Smyser in Support of Motion to Withdraw as Attorney in Charge for Defendants Hugo Camacho and Javier Piaguaje | Doc 1114, pages 1-3 | | Failure to timely produce – not identified on exhibit list prior to production for the first time on November 12, 2013 (FRCP 26); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1480 | 5/6/2013 | Memorandum of Law In Support of Smyser Kaplan's Motion to Withdraw as Attorney in Charge for Defendants Hugo Gerardo Camacho Naranjo and Javier Payaguaje | Doc 113, page 1--8 | | Failure to timely produce – not identified on exhibit list prior to production for the first time on November 12, 2013 (FRCP 26); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1481 | 5/6/2013 | Memorandum of Law in Support of Keker & Van Nest's Motion to Withdraw as Counsel for Defendants Steven Donziger, The Law Offices of Steven R. Donziger and Donziger & Associates, PLLC | Doc 1110 | | Failure to timely produce – not identified on exhibit list prior to production for the first time on November 12, 2013 (FRCP 26); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22; 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 196 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1482 | | Plaintifs Final Alegato in the Aguinda vs. Chevron lawsuit (English) | | | Pursuant to the parties' stipulation, Exhibit DX 1482 is the Lago Agrio Plaintiffs' Second Alegato, filed January 17, 2011, at 4:55 p.m., found in the hand-numbered stamped pages of the Lago Agrio trial record at pages 216,125-216,239 (Spanish language) and the Lago Agrio Plaintiffs' Third Technical Alegato, filed on February 1, 2011, at 2:55 p.m., found in the hand-numbered stamped pages of the Lago Agrio trial record at pages 216,252-216,329 (Spanish language and English language translation).  Chevron objects as follows:  Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1483 | | Plaintiffs Petition for Clarification (English) | Doc 27-6, pages 1-16 | | Pursuant to the parties' stipulation, Exhibit DX 1483 is the Lago Agrio Plaintiffs' Motion for Clarification and Amplification of the Appellate Judgment, filed on January 6, 2012, at 4:33 p.m., found at pages 18,178-18,183v of the Appellate Record, with pages 18,170-18,177 of attachments. Chevron objects as follows:  Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1484 | | Fisher Remediation costs spreadsheet | AMPI00015363-68 | | Failure to timely produce – not identified on exhibit list prior to production for the first time on November 12, 2013 (FRCP 26); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 197 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1485 | | Open Letter from Chevron to Ecuadorians (English) | | | Failure to timely produce – not identified on exhibit list prior to production for the first time on November 12, 2013 (FRCP 26); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1486 | | Open Letter from Chevron to Ecuadorians (English) | | | Failure to timely produce – not identified on exhibit list prior to production for the first time on November 12, 2013 (FRCP 26); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403) |
| 1487 | | LAP's Appellate Brief | | | Pursuant to the parties' stipulation, Exhibit DX 1487 is the Lago Agrio Plaintiffs' Appeal Alegato, filed on April 5, 2011, at 8:40 a.m., at pages 93-151 of the Appellate Record, with pages 37-92 of attachments.  Chevron objects as follows:  Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 198 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

Plaintiff's Objections to Defendants' Trial Exhibits[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1488 | | LAP'S Response to Chevron's Cassation (Supreme Court) Appeal | | | Pursuant to the parties' stipulation, Exhibit DX 1488 is the Lago Agrio Plaintiffs' Cassation Alegato, filed on November 29, 2012, at 11:03 a.m., at pages 15-128 of the Cassation Record (Spanish language with English language translation).  Chevron objects as follows:  Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); |
| 1500 | | Hinton Witness Statement as filed | | | Chevron has moved to strike portions of this witness statement (DI 1667) and supplemented this motion (DI 1703), and hereby incorporates all the objections contained therein.  The Court has already ruled that portions of this witness statement are to be stricken.  *See*  DI 1713.  Chevron's position is that the redacted version of this statement reflecting the Court's order should be submitted; Defendants disagree. |
| 1501 | 4/12/2008 | Editorial:  Chevron's legal nightmare in Ecuador;  April 12, 2008 (Hinton 1) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1502 | 2/26/2008 | The Populist prescription, Washington Times, February 26, 2008  (Hinton 2) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1503 | | Question and Answer re:  Chevron litigation  (Hilton 40) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1504 | | Chevron's Negligently Substandard Oilfield Waste Disposal Practices in Ecuador, by Douglas Beltman, Status Consulting (Hinton 46) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1505 | | Aerial photo of Shushufindi Well 38 (Hinton 47) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 200 of 213

Plaintiff's Objections to Defendants' Trial Exhibits[1]

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1506 | | Texaco's Misuse of the TCLP Test in Ecuador, by Douglas Beltman and Dr. Ann Maest (Hinton 48) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1507 | 11/16/2009 | POLITICO:  Chevron's lobbying campaign backfires; November 16, 2009 (Hinton 4) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1508 | | Rep. Linda Sanchez:  Chevron's Lobbying Efforts Look Like Extortion (Hinton 5) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Plaintiff's Objections to Defendants' Trial Exhibits[1]

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1509 | 11/22/2005 | November 22, 2005 Letter to Chairman Bill Thomas, Committee of Ways & Means  (Hinton 49) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1510 | | TPH Concentrations in Remediated Pits  (Hinton 34) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1511 | | TPH Concentrations in Remediated Pits (Hinton 35) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 202 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|-----------|------|--------------------|-----------------------|--------------------------|------------|
| 1512 | 10/15/2009 | Memorandum from Donziger to Beltman, 10/15/09, RE: Information on Sites Visited, October 8, 20009 (Hinton 38) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1513 | 5/11/2009 | When Chevron Hires Ex-Reporter to Investigate Pollution, Chevron looks Good, May 11, 2009 (Hinton 33) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 203 of 213

Plaintiff's Objections to Defendants' Trial Exhibits[1]

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1514 | 3/5/2007 | Letter to the Director of Vistazo, March 5, 2007 (Spanish and English) (Hinton 9) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - Spanish version produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26); Failure to timely produce – English version produced for the first time on November 7, 2013 (FRCP 26) |
| 1515 | 3/5/2009 | Memo to SRD from Beltman and Maest, Re: 18b gallon figure, March 5, 2009 (Hinton 41) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*     Plaintiff's Objections to Defendants' Trial Exhibits[1]     *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1516 | 10/20/2005 | New York Times: "Rain Forest Jekyll And Hyde" October 20, 2005 (Hinton 10) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1517 | 4/19/2011 | Duel in the Amazon, Miami Herald, April 19, 2011 (Hinton 53) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1518 | | "Note" presenting a compilation of cleanup costs and environmental damage assessments. (Hinton 42) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Plaintiff's Objections to Defendants' Trial Exhibits[1]

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1519 | | Summary of Environmental Data on Contamination in the Napo Concession, By Douglass Beltman, Stratus Consulting. (Hinton 43) | | | Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1520 | 10/30/2009 | Revelation Undermines Chevron Case in Ecuador, October 30, 2009; (Hinton 23) | | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 206 of 213

*Chevron Corp. v. Steven Donziger, et al.,*  Plaintiff's Objections to Defendants' Trial Exhibits[1]  *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1521 | 8/22/2008 | Explanation of Differences in Sampling Results from Chevron and the Plaintiffs in the Judicial Inspections, prepared August 22, 2008 by Stratus Consulting, Inc. (Hinton 45) | | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1522 | 8/11/2011 | Courthouse News Service:  New Wrinkle to Chevron Drama in the Amazon, August 11, 2011 (Hinton31) | | | Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Failure to timely produce (FRCP 26, Judge Kaplan's Individual Rules of Practice at 5, Judge Kaplan's Pretrial Order at 2); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce - produced for the first time with Karen Hinton Witness Statement on October 31, 2013 (FRCP 26) |
| 1525 | 10/29/2003 | Chevron Motion re Procedures for Evidence, Oct. 29, 2003 | Ex C-494 to Track 2 Counter-Memorial | | Incomplete or No Translation Provided.  Other than this objection, no objections, so long as not offered for the truth of the matter asserted. |
| 1526 | 2/18/2012 | Supplemental Declaration of Ponce-Villacis | Ex R-57 to Track 2 Counter-Memorial | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
No. 11 CV 0691 (LAK)

**Plaintiff's Objections to Defendants' Trial Exhibits[1]**

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1527 | 6/6/2008 | Protocolization | Ex R-530 to Track 2 Counter-Memorial | | Incomplete or No Translation Provided; Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Failure to timely produce (FRCP 26); Failure to timely produce – not identified on exhibit list prior to production for the first time on November 7, 2013 (FRCP 26) |
| 1528 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1554 | 9/17/2010 | Causidelito:  Dano O Perjuicia  Por Culpa | | | Chevron preserves its objections of Relevance (FRE 401/402) and Lack of Foundation (FRE 602) |
| 1560 | 9/17/2010 | Court Order:  Autos Para Sentencia | | | No objections, so long as not offered for the truth of the matter asserted |
| 1561 | 9/30/2010 | Court Order: Recusal | | | No objections, so long as not offered for the truth of the matter asserted |
| 1600 | | Witness Statement of Moncayo, as filed. | | | Chevron has moved to strike portions of this witness statement (DI 1697), and hereby incorporates all the objections contained therein. |
| 1601 | | Witness Statement of Ponce, as filed. | | | Chevron moved to preclude or limit the testimony of Mr. Ponce (DI 1704), and incorporates all the objections contained therein.  Chevron's position is that the redacted version of this statement reflecting Defendants' voluntary withdrawal of paragraphs from the statement should be submitted; Defendants disagree. |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*   **Plaintiff's Objections to Defendants' Trial Exhibits**[1]   *February 20, 2014*
*No. 11 CV 0691 (LAK)*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1700 | | Email from Genevieve Hower; To: Donziger; January 5, 2007; Subject: Re: health annex for Ecuador | | | Failure to timely produce - does not appear on either Defendants' PTO or amended exhibit list (FRCP 26; DI 1421); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1701 | | Primer of Oil and Gas Production. Sponsored by the Committee of Vocational Training and the Executive Committee on Training and Development of the American Petroleum Institute | Lago Agrio number 140.620 | | Failure to timely produce - does not appear on either Defendants' PTO or amended exhibit list (FRCP 26; DI 1421); Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1702 | | Draft of Environmental Assessment of the PetroEcuador-Texaco Consortium Oil Fields;  Vol 1: Environmental Audit Report. | CA1069438-860 | | No objections |
| 1703 | | Fugro-McClelland Final Environmental Field Audit For Practices 1964-1990, PetroEcuador-Texaco Consortium, Oriente, Ecuador | CA1068352-618 | | No objections |
| 1704 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |
| 1705 | | INTENTIONALLY LEFT BLANK | | | [Withdrawn] |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1706 | | Affidavit of Dr. Adolfo Callejas; 12/1/1995 | | | Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902); Failure to timely produce (FRCP 26) |
| 1707 | | Affidavit of Dr. Rodrigo Perez Pallares, 12/1/1995 | | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1708 | | Affidavit of Dr. Vincente Bermeo Lanas, 12/11/1995 | | | Failure to timely produce - does not appear on either Defendants' PTO or amended exhibit list (FRCP 26; DI 1421); Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1709 | | Affidavit of Dr. Enrique Once Y Carbo;  6/29/1989 | | | Failure to timely produce - does not appear on either Defendants' PTO or amended exhibit list (FRCP 26; DI 1421); Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1710 | | Affidavit of Dr. Adolfo Callejas Ribadeneira;  2/4/2000 | | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1711 | | Affidavit of Enrique Ponce Y Carbo; 2/4/2000 | | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |

---

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

**Plaintiff's Objections to Defendants' Trial Exhibits**[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1712 | | Affidavit of Dr. Ridrigo Perez Pallares; 2/4/2000 | | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1713 | | Affidavit of Dr. Sebastian Perez-Arteta;  2/7/2000 | | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1714 | | Affidavit of Dr. Aleiandro Ponce Martinez; 2/9/2000 | | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1715 | | Sworn Statement of Doctor Ricardo Vaca Andrade; 3/30/2000 | | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1716 | | Supplemental Affidavit of Doctor Aleiandro Ponce Martinez; 4/4/2000 | | | Relevance – Aguinda litigation (DI 721); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1717 | | In  the Arbitration Under the UNCITRAL Arbitration Rules: Track 2 Counter-Memorial on the Merits of The Republic of Ecuador | | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1718 | | Court Order re:  Cabrera Report | | | Rule of Completeness (FRE 106); Inadmissible Hearsay (FRE 801/802/805) |
| 1719 | | Defendants Steven Donziger Jury Trial Demanded | | | Inadmissible Hearsay (FRE 801/802/805) |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 211 of 213

*Chevron Corp. v. Steven Donziger, et al.,*
*No. 11 CV 0691 (LAK)*

Plaintiff's Objections to Defendants' Trial Exhibits[1]

*February 20, 2014*

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 1720 | | Simon v. Texaco Transcript; April 14, 2010 | | | Failure to timely produce - does not appear on either Defendants' PTO or amended exhibit list (FRCP 26; DI 1421); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805) |
| 1721 | | Fundacian Natura Letter | Deposition Ex 28A (10/19/06) | | Relevance-underlying science in Ecuador litigation (DI 720, 721, 901, 902, 1130, 1321: Trial Tr. at 82:20-22: 186:23-24); Relevance (FRE 401/402); Prejudicial, Confusing, Misleading (FRE 403); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Authentication (FRE 901/902) |
| 1722 | | Chevron Payments to Borja | | | Failure to timely produce - does not appear on either Defendants' PTO or amended exhibit list (FRCP 26; DI 1421); Chevron preserves its relevance objections related to the subject matter of the Borja/Nunez bribery solicitation scandal (Trial Tr. at 161:9-13); Relevance (FRE 401/402); Waste of Time, Unfair Delay, Cumulative (FRE 403); Inadmissible Hearsay (FRE 801/802/805); Improper Summary Exhibit (FRE 1006) |
| 1750 | | Donziger witness statement | | | Chevron has moved to strike inadmissible testimony of this witness (DI 1722) and supplemented this motion (DI 1725), and hereby incorporates all the objections contained therein. The Court has already ruled and stricken portions of this statement. *See* DI 1742. Chevron's position is that the redacted version of this statement reflecting the Court's order should be submitted; Defendants disagree. |
| 1800 | | Javier Piaguaje Witness statement | | | Chevron has objected to this witness statement (DI 1726), and hereby incorporates all the objections contained therein. |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.

Page 212 of 213

| DX Number | DATE | Exhibit Description | Bates Range or Source | Confidential Designation | Objections |
|---|---|---|---|---|---|
| 8095 | 11/12/2013 | Decision in Maria Aguinda Salazar et al v. Chevron Corp., Case No. 174-2012, and an English translation thereof | | | Inadmissible Hearsay (FRE 801/802/805). Chevron has no objections, so long as it is not offered for the truth of the matter asserted.  The Court admitted this exhibit but not for the truth of the mattters asserted.  Trial Tr. at 2958:12-2959:11. |

[1] Plaintiff's objections are based on Defendants' Trial Exhibit List of November 25, 2013.