# EXHIBIT 1

CHEVRON CORPORATION V. STEVEN DONZIGER, et al.

## Summary of Donziger-Related Bank Accounts
**Exhibit 1**

Time Period: August 31, 2005 through June 30, 2018

| # | Institution | Name on Account | Personal or Business | Account Type | Short Account # | Short Account Name | Activity Dates First | Activity Dates Last | Last Known Status | In SRD Stmt.? |
|---|---|---|---|---|---|---|---|---|---|---|
| **CHASE BANK ACCOUNTS** | | | | | | | | | | |
| 1 | Chase | Steven R. Donziger | Personal | Select Checking W/Interest | **5365 | Personal Checking 5365 | 8/31/05 | 12/13/12 | Closed | N/A |
| 2 | Chase | Steven R. Donziger Atty at Law | Business | Business Classic | **0218 | Law Firm Checking 0218 | 3/23/07 | 1/7/13 | Closed | N/A |
| 3 | Chase | Steven R. Donziger Atty at Law | Business | IOLTA Account | **9822 | DeLeon IOLA Trust Account 9822 | 3/28/07 | 5/31/12 | Closed | N/A |
| 4 | Chase | Steven R. Donziger | Personal | Private Client Checking | **5678 | Personal Checking 5678 | 10/11/07 | 9/4/12 | Closed | N/A |
| 5 | Chase | Steven R. Donziger Atty at Law | Business | Business Classic W/Interest | **2758 | Ecuador Case Account 2758 | 2/17/10 | 5/4/12 | Closed | N/A |
| 6 | Chase | Steven R. Donziger Atty at Law | Business | IOLTA Trust Account 2 | **0989 | IOLA Trust Account 2 0989 | 10/1/10 | 5/4/12 | Closed | N/A |
| 7 | Chase | Steven R. Donziger | Personal | Private Client Savings | **9890 | Personal Savings 9890 | 9/5/12 | 12/14/12 | Closed | N/A |
| **Total Chase Accounts: 7 (3 personal, 4 business)** | | | | | | | | | | |
| **TD BANK ACCOUNTS** | | | | | | | | | | |
| 8 | TD Bank | Steven R. Donziger | Personal | Relationship Checking | **2265 | Personal Checking 2265 | 12/3/12 | 12/27/16 | Closed | No |
| 9 | TD Bank | Steven R. Donziger | Personal | Relationship Savings | **2388 | Personal Savings 2388 | 12/3/12 | 7/9/14 | Closed | No |
| 10 | TD Bank | Donziger and Associates PLLC | Business | Business Premier Checking | **8783 | Law Firm Checking 8783 | 5/7/13 | 6/30/18 | Open | Yes |
| 11 | TD Bank | Steven R. Donziger | Personal | Relationship Savings | **6418 | Personal Savings 6418 | 6/25/16 | 4/23/18 | Closed | No |
| 12 | TD Bank | Steven R. Donziger | Personal | Relationship Checking | **3420 | Personal Checking 3420 | 11/14/16 | 6/25/18 | Open | Yes |
| 13 | TD Bank | Steven R. Donziger | Personal | Select Savings | **9857 | Personal Savings 9857 | 4/19/17 | 6/30/18 | Open | Yes |
| 14 | TD Bank | Steven R. Donziger | Personal | Premier Checking | **8132 | Personal Checking 8132 | 5/7/18 | 7/5/18 | Open | Yes |
| 15 | TD Bank | Steven R. Donziger | Business | Business Convenience Plus | **8174 | Law Firm Checking 8174 | 5/10/18 | 6/30/18 | Open | Yes |
| **Total TD Bank Accounts: 8 (6 personal, 2 business)** | | | | | | | | | | |
| **OTHER BANK ACCOUNTS** | | | | | | | | | | |
| 16 | Bank of America | Streamline Family Office Inc. DBA CWP Associates | Business | Business Advantage Checking | **9158 | CWP Checking 9158 | 12/22/17 | 5/3/18 | Closed | N/A |
| 17 | BBVA Compass | Steven Donziger (P. Campbell Ford) | Not Noted | Build-to-Order Checking | **9997 | BBVA Checking 9997 | 2/20/13 | 6/24/15 | Closed | No |

# EXHIBIT 2

Chevron Corporation v. Steven Donziger, et al.

## Investment Agreements Reviewed and Comparison with Known Investor Deposits into Donziger-Related Bank Accounts   **Exhibit 2**

Time Period: May 2016 through January 2018

| Instr. # | Investor | Date of Agreement | Execution Status [1] | Equity Interest [1] | Lenczner Slaght Role(s) [1] | Agreement Amount | After Fees | [2] Remained w/ Lenczner Slaght | Deposit Amount | Date | Bank | Account Name | Acct. # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LENCZNER SLAGHT ROYCE SMITH ("LENCZNER SLAGHT") RELATED INVESTORS | | | | | | | | | | | | | |
| I | Glenn Krevlin | 5/2/16 | Partial | 0.125% | Party | $ 250,000.00 | $ 250,000.00 | $ 175,000.00 | $ 74,990.00 | 5/10/16 | TD | Donziger & Associates | **8783 |
| I | Glenn Krevlin | 7/11/16 | Partial | 0.050% | Party | $ 100,000.00 | $ 100,000.00 | $ 100,000.00 | $ - | | | | |
| II | Cliff Eisler | 7/11/16 | Full | 0.125% | Party and Escrow Agent | $ 250,000.00 | $ 250,000.00 | $ 145,000.00 | $ 104,990.00 | 7/19/16 | TD | Donziger & Associates | **8783 |
| III | WDIS Finance LLC (John van Merkensteijn) | 8/24/16 | Full | 0.165% | Party and Escrow Agent | $ 300,000.00 | $ 285,000.00 | $ 141,500.00 | $ 143,490.00 | 10/6/16 | TD | Donziger & Associates | **8783 |
| IV | Wellbeck Partners (Jay L. Goldstein) | 8/24/16 | Full | 0.110% | Party and Escrow Agent | $ 200,000.00 | $ 200,000.00 | $ 100,000.00 | $ 99,990.00 | 10/21/16 | TD | Donziger & Associates | **8783 |
| III | WDIS Finance LLC (John van Merkensteijn) | 11/10/16 | Full | 0.055% | Party and Escrow Agent | $ 100,000.00 | $ 95,000.00 | $ 30,000.00 | $ 64,990.00 | 12/19/16 | TD | Donziger & Associates | **8783 |
| V | Indigenous People Limited [2] | 11/24/16 | Full | 0.1375% | Party and Escrow Agent | $ 250,000.00 | $ 237,500.00 | $ 100,000.00 | $ 137,490.00 | 2/21/17 | TD | Donziger & Associates | **8783 |
| | **LENCZNER SLAGHT-RELATED TOTALS** | | | | | $ 1,450,000.00 | $ 1,417,500.00 | $ 791,500.00 | $ 625,940.00 | | | | |
| **OTHER INVESTORS / INVESTMENTS** | | | | | | | | | | | | | |
| **FENWICK (GEORGE R. WATERS) RELATED** | | | | | | | | | | | | | |
| VI | Fenwick (George R. Waters) | 1/22/16 | Full | None | N/A | $ 102,000.00 | $ 100,000.00 | N/A | $ 50,000.00 | 1/25/16 | TD | Steven R. Donziger | **2265 |
| VI | Fenwick (George R. Waters) | 2/3/17 | Full | 0.076% | N/A | $ 50,000.00 | $ 50,000.00 | N/A | $ 50,000.00 | 2/14/17 | TD | Donziger & Associates | **8783 |
| VI | Fenwick (George R. Waters) | 12/17/17 | Not Exect'd | 0.025% | N/A | $ 50,000.00 | $ 50,000.00 | N/A | $ 50,000.00 | 12/11/17 | TD | Donziger & Associates | **8783 |
| | **FENWICK (GEORGE R. WATERS) TOTALS** | | | | | $ 202,000.00 | $ 200,000.00 | | $ 150,000.00 | | | | |
| **OTHER INVESTMENTS DEPOSITED WITH STREAMLINE FAMILY OFFICE INC DBA CWP ASSOCIATES ("CWP ASSOCIATES")** | | | | | | | | | | | | | |
| VII | CHV LLC / Tony Abbiati & Client (appears to be James McCaffrey) | 12/20/17 | Full | 0.250% | N/A | $ 500,000.00 | $ 500,000.00 | N/A | $ 250,000.00 | 1/2/18 | Bank of America | CWP Associates | **9158 |
| | | | | | | | | | $ 250,000.00 | 1/5/18 | Bank of America | CWP Associates | **9158 |
| I | Glenn Krevlin | 1/2/18 | Partial | 0.16675% | N/A | $ 250,000.00 | $ 250,000.00 | N/A | $ 250,000.00 | 1/18/18 | Bank of America | CWP Associates | **9158 |
| | **DEPOSITED WITH CWP ASSOCIATES TOTALS** | | | | | $ 750,000.00 | $ 750,000.00 | | $ 750,000.00 | | | | |
| | **GRAND TOTALS** | | | | | $ 2,402,000.00 | $ 2,367,500.00 | $ 791,500.00 | $ 1,525,940.00 | | | | |

**Notes:**

[1] In addition to Agreements, Kroll identified the "Execution Status," "Equity Interest", and "Lenczner Slaght Role(s)" based on documents provided in the Mary Katherine Sullivan productions.

[2] Per **JVM 002466**, Lenczner Slaght has retained $691,500 of the $1,417,500 it has received to satisfy outstanding legal fees. The $100,000 difference is likely due to the timing of the Indigenous People Ltd. Agreement transactions.

**JVM 002466** was dated February 2, 2017, prior to the February 21, 2017 payment into the Donziger & Associate's TD Bank account.

It also identifes the $237,500.00 After-Fees amount for the Indigenous People Ltd. Agreement as "Available Cash" in the Lenczner Slaght Escrow Account.

# EXHIBIT 3-A

Chevron Corporation v. Steven Donziger, et al.

**Detail of Investor Deposits Into Donziger-Controlled Bank Accounts (by Individual Deposits)**   **Exhibit 3-A**

**Time Period:  January 1, 2016 through June 30, 2018**

| # | Tx Date | Investor | To | Bank | Account # | Type | Trans. | Amount |
|---|---------|----------|-----|------|-----------|------|--------|--------|
| **PAID DIRECTLY TO DONZIGER** | | | | | | | | |
| 1 | 1/25/16 | George R Waters | Steven R. Donziger | TD Bank | **2265 | Pers. Chkg. | Wire | $  50,000.00 |
| 2 | 2/14/17 | George R Waters | Donziger & Associates | TD Bank | **8783 | Bus. Chkg. | Wire | 50,000.00 |
| 3 | 12/11/17 | George R Waters | Donziger & Associates | TD Bank | **8783 | Bus. Chkg. | Wire | 50,000.00 |
| | | | | | **SUBTOTAL DIRECT TO DONZIGER** | | | **$  150,000.00** |
| **PAID TO DONZIGER THROUGH LENCZNER SLAGHT ROYCE SMITH [1]** | | | | | | | | |
| 4 | 5/10/16 | Glenn Krevlin | Donziger & Associates | TD Bank | **8783 | Bus. Chkg. | Wire | 74,990.00 |
| 5 | 7/19/16 | Cliff Eisler | Donziger & Associates | TD Bank | **8783 | Bus. Chkg. | Wire | 104,990.00 |
| 6 | 10/6/16 | JV Merkensteijn (WDIS) | Donziger & Associates | TD Bank | **8783 | Bus. Chkg. | Wire | 143,490.00 |
| 7 | 10/21/16 | Wellbeck Partners | Donziger & Associates | TD Bank | **8783 | Bus. Chkg. | Wire | 99,990.00 |
| 8 | 12/19/16 | JV Merkensteijn (WDIS) | Donziger & Associates | TD Bank | **8783 | Bus. Chkg. | Wire | 64,990.00 |
| 9 | 2/21/17 | Ian Watson | Donziger & Associates | TD Bank | **8783 | Bus. Chkg. | Wire | 137,490.00 |
| | | | **SUBTOTAL TO DONZIGER THROUGH LENCZNER SLAGHT ROYCE SMITH** | | | | | **$  625,940.00** |
| **PAID TO DONZIGER THROUGH CWP ASSOCIATES AND FORUM NOBIS** | | | | | | | | |
| 10 | 1/30/18 | CWP Associates | Donziger & Associates | TD Bank | **8783 | Bus. Chkg. | Wire | 25,000.00 |
| 11 | 2/5/18 | CWP Associates | Donziger & Associates | TD Bank | **8783 | Bus. Chkg. | Wire | 25,000.00 |
| 12 | 3/13/18 | CWP Associates | Donziger & Associates | TD Bank | **8783 | Bus. Chkg. | Wire | 75,000.00 |
| 13 | 5/8/18 | Forum Nobis | Steven R. Donziger | TD Bank | **8132 | Pers. Chkg. | Wire | 342,045.16 |
| | | | **DIRECT TO DONZIGER FROM CWP AND FORUM NOBIS** | | | | | **$  467,045.16** |
| | | | **TOTAL INVESTOR PAYMENTS TO DONZIGER TD BANK ACCOUNTS** | | | | | **$  1,242,985.16** |
| **INVESTOR PAYMENTS THAT INITIALLY WENT TO CWP ASSOCIATES [2]** | | | | | | | | |
| | 1/2/18 | Antony Abbiati | CWP Associates | BofA | **9158 | Bus. Chkg. | Wire | 250,000.00 |
| | 1/5/18 | James McCaffrey | CWP Associates | BofA | **9158 | Bus. Chkg. | Wire | 250,000.00 |
| | 1/18/18 | Glenn J. Krevlin | CWP Associates | BofA | **9158 | Bus. Chkg. | Wire | 250,000.00 |
| | | | **SUBTOTAL INDIRECT TO DONZIGER** | | | | | **$  750,000.00** |
| | | | **TOTAL INVESTOR PAYMENTS** | | | | | **$  1,525,940.00** |

**ANALYSES**

| | | |
|---|---|---|
| Subtotal Direct from Investors to Donziger Accounts | $ | 150,000.00 |
| Subtotal From Lenczner Slaght to Donziger Accounts | | 625,940.00 |
| Three Direct Transfers from CWP to Donziger Accounts | | 125,000.00 |
| One to Donziger Accounts via Forum Nobis | | 342,045.16 |
| **Total Investor Amounts to Donziger Accounts** | **$** | **1,242,985.16** |
| Deposits from Other External Sources 1/1/16 - 6/30/18 | | 72,988.15 |
| Total Deposits to Donziger Accounts 1/1/16 - 6/30/18 | **$** | **1,315,973.31** |
| Percentage of Investor Deposits to Total Deposits | | **94.5%** |

**Note [1]:** As shown on **Exhibit 1**, five payments in 2016 and one in 2017 were paid through Lenczner Slaght Royce Smith.

**Note [2]:** Abbiati / McCaffrey / Krevlin Total to CWP Associates  $  750,000.00

| Disbursed as follows: | CWP Payments on behalf of Donziger | (282,954.84) |
|---|---|---|
| | Three Direct Transfers to Donziger | (125,000.00) |
| | One to Donziger via Forum Nobis | (342,045.16) |
| | **TOTAL  $** | **-** |

# EXHIBIT 3-B

Chevron Corporation v. Steven Donziger, et al.

**Detail of Investor Deposits Into Donziger-controlled Bank Accounts (by Year and Investor)**    <u>**Exhibit 3-B**</u>

**Time Period: August 2004 through January 2018**

<u>ANNUAL SUMMARY</u>

| Year | # of Deposits | Total Amount |
|---|---|---|
| 2004 | 5 | $      92,874.35 |
| 2005 | 18 | 165,621.34 |
| 2006 | 16 | 207,312.96 |
| 2007 | 10 | 1,999,911.36 |
| 2008 | 10 | 233,110.83 |
| 2009 | 10 | 217,414.62 |
| 2010 | 5 | 2,550,000.00 |
| 2011 | 7 | 1,179,486.18 |
| 2012 | 4 | 789,000.00 |
| 2013 | 4 | 447,000.00 |
| 2014 | 0 | - |
| 2015 | 0 | - |
| 2016 | 8 | 538,450.00 |
| 2017 | 3 | 237,490.00 |
| 2018 | 3 | 750,000.00 |
| **Total 2016-2018** | **14** | **$ 1,525,940.00** |
| **Total 2004-2018** | **103** | **$ 9,407,671.64** |

<u>SUMMARY BY INVESTOR</u>

| Investor | Amount |
|---|---|
| Magister Law | $   3,274,486.18 |
| Russ DeLeon | 1,750,000.00 |
| Kohn, Swift & Graf | 1,166,245.46 |
| Torvia | 714,000.00 |
| Patton Boggs, LLP | 430,000.00 |
| Glenn J. Krevlin | 324,990.00 |
| Antony Abbiati | 250,000.00 |
| James McCaffrey | 250,000.00 |
| WDIS Finance (JV Merkensteijn) | 208,480.00 |
| George R Waters | 202,000.00 |
| Olswang LLP (Woodsford) | 200,000.00 |
| Orin Kramer | 150,000.00 |
| Indigenous People Ltd (Ian Watson) | 137,490.00 |
| Cliff Eisler | 104,990.00 |
| Michael Donziger | 100,000.00 |
| Wellbeck Partners (Jay Goldstein) | 99,990.00 |
| Amazonia Recovery Limited | 45,000.00 |
| **Totals** | **$   9,407,671.64** |

| # | Bank Name | Name on Account | Account # | Tx Date | Transaction Type | From | To | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | Chase | Steven R. Donziger | 61-65 | 8/16/2004 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | $      31,397.37 |
| 2 | Chase | Steven R. Donziger | 61-65 | 10/18/2004 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 15,000.00 |
| 3 | Chase | Steven R. Donziger | 61-65 | 11/8/2004 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 12,692.39 |
| 4 | Chase | Steven R. Donziger | 61-65 | 11/22/2004 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 30,000.00 |
| 5 | Chase | Steven R. Donziger | 61-65 | 11/24/2004 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 3,784.59 |
| | | | | **Subtotal - 2004** | | | | **$      92,874.35** |
| 6 | Chase | Steven R. Donziger | 52-65 | 1/19/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 27,000.00 |
| 7 | Chase | Steven R. Donziger | 52-65 | 2/3/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 2,818.21 |
| 8 | Chase | Steven R. Donziger | 52-65 | 2/16/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 3,879.95 |
| 9 | Chase | Steven R. Donziger | 52-65 | 2/16/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 15,000.00 |
| 10 | Chase | Steven R. Donziger | 52-65 | 2/18/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 488.70 |
| 11 | Chase | Steven R. Donziger | 52-65 | 4/14/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 1,240.00 |
| 12 | Chase | Steven R. Donziger | 52-65 | 4/14/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 4,216.98 |
| 13 | Chase | Steven R. Donziger | 52-65 | 4/14/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 5,685.30 |
| 14 | Chase | Steven R. Donziger | 52-65 | 4/14/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 15,000.00 |
| 15 | Chase | Steven R. Donziger | 52-65 | 6/23/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 910.60 |
| 16 | Chase | Steven R. Donziger | 52-65 | 6/23/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 3,393.06 |

Chevron Corporation v. Steven Donziger, et al.

**Detail of Investor Deposits Into Donziger-controlled Bank Accounts (by Year and Investor)**     **Exhibit 3-B**

**Time Period: August 2004 through January 2018**

| # | Bank Name | Name on Account | Account # | Tx Date | Transaction Type | From | To | Amount |
|---|-----------|-----------------|-----------|---------|------------------|------|-----|--------|
| 17 | Chase | Steven R. Donziger | 52-65 | 7/18/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 6,478.58 |
| 18 | Chase | Steven R. Donziger | 52-65 | 7/21/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 15,000.00 |
| 19 | Chase | Steven R. Donziger | 52-65 | 7/21/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 15,000.00 |
| 20 | Chase | Steven R. Donziger | 52-65 | 7/21/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 15,000.00 |
| 21 | Chase | Steven R. Donziger | 52-65 | 8/29/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 4,509.96 |
| 22 | Chase | Steven R. Donziger | 5365 | 12/1/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 15,000.00 |
| 23 | Chase | Steven R. Donziger | 5365 | 12/19/2005 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 15,000.00 |
| | | | | **Subtotal - 2005** | | | | **$   165,621.34** |
| 24 | Chase | Steven R. Donziger | 5365 | 2/1/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 1,952.01 |
| 25 | Chase | Steven R. Donziger | 5365 | 2/1/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 6,026.37 |
| 26 | Chase | Steven R. Donziger | 5365 | 2/6/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 2,572.39 |
| 27 | Chase | Steven R. Donziger | 5365 | 4/11/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 468.39 |
| 28 | Chase | Steven R. Donziger | 5365 | 4/11/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 2,093.37 |
| 29 | Chase | Steven R. Donziger | 5365 | 4/11/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 3,287.28 |
| 30 | Chase | Steven R. Donziger | 5365 | 4/11/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 5,162.87 |
| 31 | Chase | Steven R. Donziger | 5365 | 4/11/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 15,000.00 |
| 32 | Chase | Steven R. Donziger | 5365 | 6/8/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 1,453.67 |
| 33 | Chase | Steven R. Donziger | 5365 | 6/8/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 3,651.98 |
| 34 | Chase | Steven R. Donziger | 5365 | 6/14/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 2,360.32 |
| 35 | Chase | Steven R. Donziger | 5365 | 6/14/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 5,367.24 |
| 36 | Chase | Steven R. Donziger | 5365 | 6/14/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 40,000.00 |
| 37 | Chase | Steven R. Donziger | 5365 | 8/28/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 7,156.46 |
| 38 | Chase | Steven R. Donziger | 5365 | 9/1/2006 | Check deposit | Kohn, Swift & Graf | Steven R. Donziger | 45,000.00 |
| 39 | Chase | Steven R. Donziger | 5365 | 11/30/2006 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 65,760.61 |
| | | | | **Subtotal - 2006** | | | | **$   207,312.96** |
| 40 | Chase | Steven R. Donziger | 5365 | 2/26/2007 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 9,284.09 |
| 41 | Chase | Donziger & Associates | 0218 | 3/23/2007 | Wire Transfer | Russ DeLeon | Donziger & Associates | 1,750,000.00 |
| 42 | Chase | Steven R. Donziger | 5365 | 5/18/2007 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 13,629.31 |
| 43 | Chase | Steven R. Donziger | 5365 | 5/18/2007 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 15,000.00 |
| 44 | Chase | Steven R. Donziger | 5365 | 5/18/2007 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 90,000.00 |
| 45 | Chase | Steven R. Donziger | 5365 | 7/18/2007 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 20,187.72 |
| 46 | Chase | Steven R. Donziger | 5365 | 8/13/2007 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 30,000.00 |
| 47 | Chase | Steven R. Donziger | 5365 | 9/13/2007 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 13,340.47 |
| 48 | Chase | Steven R. Donziger | 5365 | 10/22/2007 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 30,000.00 |
| 49 | Chase | Steven R. Donziger | 5365 | 11/5/2007 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 28,469.77 |
| | | | | **Subtotal - 2007** | | | | **$ 1,999,911.36** |

Chevron Corporation v. Steven Donziger, et al.

**Detail of Investor Deposits Into Donziger-controlled Bank Accounts (by Year and Investor)**          **Exhibit 3-B**

**Time Period: August 2004 through January 2018**

| # | Bank Name | Name on Account | Account # | Tx Date | Transaction Type | From | To | Amount |
|---|-----------|-----------------|-----------|---------|------------------|------|-----|--------|
| 50 | Chase | Steven R. Donziger | 5365 | 5/21/2008 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 10,489.30 |
| 51 | Chase | Steven R. Donziger | 5365 | 5/21/2008 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 45,000.00 |
| 52 | Chase | Steven R. Donziger | 5365 | 7/14/2008 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 30,000.00 |
| 53 | Chase | Steven R. Donziger | 5365 | 8/5/2008 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 24,004.50 |
| 54 | Chase | Steven R. Donziger | 5365 | 9/9/2008 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 5,147.93 |
| 55 | Chase | Donziger & Assoc. | 0218 | 9/29/2008 | Check Deposit | Kohn, Swift & Graf | Donziger & Associates | 45,000.00 |
| 56 | Chase | Steven R. Donziger | 5365 | 10/28/2008 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 14,313.25 |
| 57 | Chase | Steven R. Donziger | 5365 | 12/17/2008 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 7,407.13 |
| 58 | Chase | Steven R. Donziger | 5365 | 12/17/2008 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 9,248.72 |
| 59 | Chase | Steven R. Donziger | 5365 | 12/17/2008 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 42,500.00 |
| | | | | **Subtotal - 2008** | | | | **$   233,110.83** |
| 60 | Chase | Steven R. Donziger | 5365 | 3/2/2009 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 8,351.15 |
| 61 | Chase | Steven R. Donziger | 5365 | 3/2/2009 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 15,713.54 |
| 62 | Chase | Steven R. Donziger | 5365 | 4/7/2009 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 30,000.00 |
| 63 | Chase | Steven R. Donziger | 5365 | 5/12/2009 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 18,363.28 |
| 64 | Chase | Steven R. Donziger | 5365 | 5/12/2009 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 30,000.00 |
| 65 | Chase | Steven R. Donziger | 5365 | 7/20/2009 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 44,986.65 |
| 66 | Chase | Steven R. Donziger | 5365 | 7/27/2009 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 30,000.00 |
| 67 | Chase | Steven R. Donziger | 5365 | 8/19/2009 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 5,000.00 |
| 68 | Chase | Steven R. Donziger | 5365 | 8/19/2009 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 17,500.00 |
| 69 | Chase | Steven R. Donziger | 5365 | 10/9/2009 | Check Deposit | Kohn, Swift & Graf | Steven R. Donziger | 17,500.00 |
| | | | | **Subtotal - 2009** | | | | **$   217,414.62** |
| 70 | Chase | Donziger & Assoc. | 0218 | 2/17/2010 | Transfer | Orin Kramer | Donziger & Associates | 150,000.00 |
| 71 | Chase | Donziger & Assoc. | 0218 | 3/10/2010 | Transfer | Magister Law | Donziger & Associates | 500,000.00 |
| 72 | Chase | Donziger & Assoc. | 0218 | 6/11/2010 | Transfer | Magister Law | Donziger & Associates | 250,000.00 |
| 73 | Chase | Donziger & Assoc. | 0218 | 8/17/2010 | Transfer | Magister Law | Donziger & Associates | 1,250,000.00 |
| 74 | Chase | Donziger & Assoc. | 0218 | 12/31/2010 | Transfer | Patton Boggs, LLP | Donziger & Associates | 400,000.00 |
| | | | | **Subtotal - 2010** | | | | **$ 2,550,000.00** |
| 75 | Chase | Donziger & Assoc. | 0218 | 2/24/2011 | Deposit | Michael Donziger | Donziger & Associates | 100,000.00 |
| 76 | Chase | Donziger & Assoc. | 0218 | 3/18/2011 | Transfer | Patton Boggs, LLP | Donziger & Associates | 30,000.00 |
| 77 | Chase | Donziger & Assoc. | 0218 | 6/16/2011 | Transfer | Magister Law | Donziger & Associates | 307,469.57 |
| 78 | Chase | Donziger & Assoc. | 0218 | 7/1/2011 | Transfer | Magister Law | Donziger & Associates | 115,000.00 |
| 79 | Chase | Donziger & Assoc. | 0218 | 8/19/2011 | Transfer | Magister Law | Donziger & Associates | 350,000.00 |
| 80 | Chase | Donziger & Assoc. | 0218 | 9/26/2011 | Transfer | Magister Law | Donziger & Associates | 27,016.61 |
| 81 | Chase | Donziger & Assoc. | 0218 | 11/15/2011 | Transfer | Magister Law | Donziger & Associates | 250,000.00 |
| | | | | **Subtotal - 2011** | | | | **$ 1,179,486.18** |

Chevron Corporation v. Steven Donziger, et al.

**Detail of Investor Deposits Into Donziger-controlled Bank Accounts (by Year and Investor)**  **Exhibit 3-B**

**Time Period: August 2004 through January 2018**

| # | Bank Name | Name on Account | Account # | Tx Date | Transaction Type | From | To | Amount |
|---|-----------|-----------------|-----------|---------|------------------|------|-----|--------|
| 82 | Chase | Donziger & Assoc. | 0218 | 2/2/2012 | Transfer | Magister Law | Donziger & Associates | 225,000.00 |
| 83 | Chase | Donziger & Assoc. | 0218 | 5/18/2012 | Transfer | Torvia | Donziger & Associates | 380,000.00 |
| 84 | Chase | Donziger & Assoc. | 0218 | 11/23/2012 | Deposit | Torvia | Donziger & Associates | 180,000.00 |
| 85 | Chase | Donziger & Assoc. | 0218 | 11/23/2012 | Deposit | Torvia | Donziger & Associates | 4,000.00 |
| | | | | Subtotal - 2012 | | | | $ 789,000.00 |
| 86 | TD Bank | Steven R. Donziger | 427-7302265 | 2/25/2013 | Wire Transfer | Torvia | Steven R. Donziger | 150,000.00 |
| 87 | TD Bank | Steven R. Donziger | 427-7302265 | 4/4/2013 | Wire Transfer | Amazonia Recovery Limited | Steven R. Donziger | 45,000.00 |
| 88 | TD Bank | Steven R. Donziger | 427-7302265 | 10/10/2013 | Wire Transfer | Olswang LLP (Woodsford) | Steven R. Donziger | 200,000.00 |
| 89 | TD Bank | Steven R. Donziger | 427-7302265 | 10/28/2013 | Wire Transfer | George R Waters | Steven R. Donziger | 52,000.00 |
| | | | | Subtotal - 2013 | | | | $ 447,000.00 |
| | | | | Subtotal - 2014 | | | | $ - |
| | | | | Subtotal - 2015 | | | | $ - |
| 92 | TD Bank | Steven R. Donziger | 427-7302265 | 1/25/2016 | Wire Transfer | George R Waters | Steven R. Donziger | 50,000.00 |
| 93 | TD Bank | Donziger & Assoc. | 427-3938783 | 5/10/2016 | Wire Transfer | Glenn J. Krevlin [1] | Donziger & Associates | 74,990.00 |
| 94 | TD Bank | Donziger & Assoc. | 427-3938783 | 7/19/2016 | Wire Transfer | Cliff Eisler [1] | Donziger & Associates | 104,990.00 |
| 95 | TD Bank | Donziger & Assoc. | 427-3938783 | 10/6/2016 | Wire Transfer | JV Merkensteijn (WDIS) [1] | Donziger & Associates | 143,490.00 |
| 96 | TD Bank | Donziger & Assoc. | 427-3938783 | 10/21/2016 | Wire Transfer | Wellbeck Partners [1] | Donziger & Associates | 99,990.00 |
| 97 | TD Bank | Donziger & Assoc. | 427-3938783 | 12/19/2016 | Wire Transfer | JV Merkensteijn (WDIS) [1] | Donziger & Associates | 64,990.00 |
| | | | | Subtotal - 2016 | | | | $ 538,450.00 |
| 98 | TD Bank | Donziger & Assoc. | 427-3938783 | 2/14/2017 | Wire Transfer | George R Waters | Donziger & Associates | 50,000.00 |
| 99 | TD Bank | Donziger & Assoc. | 427-3938783 | 2/21/2017 | Wire Transfer | Ian Watson [1] | Donziger & Associates | 137,490.00 |
| 100 | TD Bank | Donziger & Assoc. | 427-3938783 | 12/11/2017 | Wire Transfer | George R Waters | Donziger & Associates | 50,000.00 |
| | | | | Subtotal - 2017 | | | | $ 237,490.00 |
| 101 | Bank of America | CWP Associates | 466001799158 | 1/2/2018 | Transfer | Antony Abbiati | CWP Associates | 250,000.00 |
| 102 | Bank of America | CWP Associates | 466001799158 | 1/5/2018 | Transfer | James McCaffrey | CWP Associates | 250,000.00 |
| 103 | Bank of America | CWP Associates | 466001799158 | 1/18/2018 | Transfer | Glenn J. Krevlin | CWP Associates | 250,000.00 |
| | | | | Subtotal - 2018 | | | | $ 750,000.00 |
| | | | | Total - 2004 through June 2018 | | | | $ 9,407,671.64 |

Note [1]: Five payments in 2016 and one in 2017 were paid through Lenczner Slaght Royce Smith.

# EXHIBIT 4-A

Chevron Corporation v. Steven Donziger, et al.

**Analysis of TD Bank Accounts - Balances, Investor Deposits and Transfers Between Accounts**     **Exhibit 4-A**
**Time Period: January 1, 2016 through June 30, 2018**

Legend: Transfers between accounts | Investor deposit into a Personal account | Investor deposit into a Law Firm account

| Acct #: / Month | **2265 SRD Personal Checking Acct Beg. Bal. | Avg. Bal. | **6418 SRD Personal Savings Acct Beg. Bal. | Avg. Bal. | **3420 SRD Personal Checking Acct Beg. Bal. | Avg. Bal. | **9857 SRD Personal Savings Acct Beg. Bal. | Avg. Bal. | **8132 SRD Personal Checking Acct Beg. Bal. | Avg. Bal. | **8783 Law Firm Checking Acct Beg. Bal. | Avg. Bal. | **8174 Law Firm Checking Acct Beg. Bal. | Avg. Bal. | TOTAL Beg. Bal. | Avg. Bal. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 8,975.88 | 52,876.65 | 262,968.14 | 244,514.09 | | | | | | | 5,208.32 | 5,208.32 | | | 277,152.34 | 302,599.06 |
| 1/13/16 | 12,000.00 | | (12,000.00) | | | | | | | | | | | | | |
| 1/14/16 | 25,000.00 | | (25,000.00) | | | | | | | | | | | | | |
| 1/25/16 | | 50,000.00 | Payment from George R Waters into Personal account - *none* transferred to a Law Firm account | | | | | | | | | | | | | |
| Feb-16 | 72,487.15 | 53,979.34 | 226,060.03 | 226,100.33 | | | | | | | 5,178.32 | 5,178.32 | | | 303,725.50 | 285,257.99 |
| Mar-16 | 41,995.71 | 35,746.56 | 226,140.63 | 226,183.73 | | | | | | | 5,147.32 | 5,148.32 | | | 273,283.66 | 267,078.61 |
| Apr-16 | 30,220.17 | 11,070.95 | 226,226.83 | 226,264.53 | | | | | | | 5,118.32 | 5,118.32 | | | 261,565.32 | 242,453.80 |
| May-16 | (962.38) | 42,807.96 | 226,303.23 | 226,341.57 | | | | | | | 5,088.32 | 14,510.57 | | | 230,429.17 | 283,660.10 |
| 5/10/16 | Payment from Lenczner Slaght Royce Smith deposited to Law Firm account     74,990.00   Three days later $70,000 transferred to Personal | | | | | | | | | | | | | | | |
| 5/13/16 | 70,000.00 | | | | | | | | | | (70,000.00) | | | | | |
| Jun-16 | 35,632.55 | 12,321.50 | 226,379.90 | 180,039.52 | | | | | | | 6,993.32 | 6,993.32 | | | 269,005.77 | 199,354.34 |
| Jul-16 | (2,220.45) | 27,654.49 | 133,698.14 | 197,145.08 | | | | | | | 6,963.32 | 18,727.02 | | | 138,441.01 | 243,526.59 |
| 7/19/16 | 50,000.00 | | (50,000.00) | | | | | | | | | | | | | |
| 7/19/16 | Payment from Lenczner Slaght Royce Smith deposited to Law Firm account     104,990.00   Three days later $100,000 transferred to Personal | | | | | | | | | | | | | | | |
| 7/22/16 | | | 100,000.00 | | | | | | | | (100,000.00) | | | | | |
| Aug-16 | 26,229.53 | 17,739.19 | 260,592.01 | 214,073.11 | | | | | | | 11,908.32 | 8,298.32 | | | 298,729.86 | 240,110.62 |
| Sep-16 | 13,123.17 | 40,208.92 | 167,554.20 | 142,584.83 | | | | | | | 8,298.32 | 8,124.98 | | | 188,975.69 | 190,918.73 |
| 9/19/16 | 50,000.00 | | (50,000.00) | | | | | | | | | | | | | |
| Oct-16 | 24,003.68 | 17,562.76 | 117,615.45 | 116,101.25 | | | | | | | 7,228.32 | 151,727.51 | | | 148,847.45 | 285,391.52 |
| 10/6/16 | Payment from Lenczner Slaght Royce Smith deposited to Law Firm account     143,490.00 | | | | | | | | | | | | | | | |
| 10/21/16 | Payment from Lenczner Slaght Royce Smith deposited to Law Firm account     99,990.00   Ten days later $25,000 transferred to Personal | | | | | | | | | | | | | | | |
| 10/31/16 | 25,000.00 | | | | | | | | | | (25,000.00) | | | | | |
| Nov-16 | 21,900.45 | 1,681.36 | 114,587.05 | 114,480.82 | $ - | $ 21,354.87 | | | | | 200,248.32 | 192,330.89 | | | 336,735.82 | 329,847.94 |
| 11/14/16 | (20,000.00) | | | | 20,000.00 | | | | | | | | | | | |
| 11/14/16 | (1,897.73) | | | | 1,897.73 | | | | | | | | | | | |
| Dec-16 | 226.04 | 211.91 | 114,374.58 | 114,393.96 | 20,652.86 | 20,872.42 | | | | | 189,034.85 | 165,437.17 | | | 324,288.33 | 300,915.46 |
| 12/19/16 | Payment from Lenczner Slaght Royce Smith deposited to Law Firm account     64,990.00   Eight days later $80,000 transferred to Personal | | | | | | | | | | | | | | | |
| 12/27/16 | | | 80,000.00 | | | | | | | | (80,000.00) | | | | | |
| Jan-17 | | | 114,413.33 | 114,432.77 | 20,892.64 | 65,626.15 | | | | | 114,562.85 | 114,328.01 | | | 249,868.82 | 294,386.93 |
| Feb-17 | | | 114,452.20 | 114,469.76 | 35,774.23 | 26,070.71 | | | | | 113,522.85 | 170,970.52 | | | 263,749.28 | 311,510.99 |

Chevron Corporation v. Steven Donziger, et al.

**Analysis of TD Bank Accounts - Balances, Investor Deposits and Transfers Between Accounts**    **Exhibit 4-A**
**Time Period: January 1, 2016 through June 30, 2018**

Legend: Transfers between accounts | Investor deposit into a Personal account | Investor deposit into a Law Firm account

| Acct #: | **2265 SRD Personal Checking Acct | | **6418 SRD Personal Savings Acct | | **3420 SRD Personal Checking Acct | | **9857 SRD Personal Savings Acct | | **8132 SRD Personal Checking Acct | | **8783 Law Firm Checking Acct | | **8174 Law Firm Checking Acct | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. |
| 2/14/17 | Payment from George R Waters deposited to Law Firm account | | | | | | | | | | 50,000.00 | | | | | |
| 2/21/17 | Payment from Lenczner Slaght Royce Smith deposited to Law Firm account | | | | | | | | | | 137,490.00 Over the next 6 months $60,000 transferred to Personal | | | | | |
| Mar-17 | | | 114,487.32 | 94,743.44 | 19,990.40 | 13,033.77 | | | | | 285,917.85 | 268,490.36 | | | 420,404.57 | 376,267.57 |
| 3/20/17 | | | | | 25,000.00 | | | | | | (25,000.00) | | | | | |
| Apr-17 | | | 74,999.56 | 37,507.18 | 27,870.21 | 19,943.23 | - | 37,505.95 | | | 250,472.11 | 244,593.33 | | | 353,341.88 | 339,549.69 |
| 4/19/17 | | | (74,999.56) | | | | 74,999.56 | | | | | | | | | |
| May-17 | | | 14.80 | 14.80 | 12,109.76 | 9,362.26 | 75,011.89 | 75,027.82 | | | 232,594.65 | 216,343.09 | | | 319,731.10 | 300,747.97 |
| Jun-17 | | | 14.80 | 14.80 | 6,877.86 | 4,665.46 | 75,043.74 | 75,059.16 | | | 210,213.94 | 171,937.64 | | | 292,150.34 | 251,677.06 |
| 6/27/17 | | | | | 10,000.00 | | | | | | (10,000.00) | | | | | |
| Jul-17 | | | 14.80 | 14.80 | 4,923.07 | 6,581.04 | 75,074.58 | 75,090.52 | | | 127,900.44 | 127,204.95 | | | 207,912.89 | 208,891.31 |
| Aug-17 | | | 14.81 | 14.81 | 515.36 | 8,550.54 | 75,106.46 | 75,122.41 | | | 126,360.44 | 78,367.38 | | | 201,997.07 | 162,055.14 |
| 8/8/17 | | | | | 25,000.00 | | | | | | (25,000.00) | | | | | |
| Sep-17 | | | 14.81 | 14.81 | 12,689.04 | 10,434.58 | 75,138.36 | 62,651.78 | | | 63,326.70 | 39,070.61 | | | 151,168.91 | 112,171.78 |
| 9/15/17 | | | | | 10,000.00 | | (10,000.00) | | | | | | | | | |
| 9/22/17 | | | | | 15,000.00 | | (15,000.00) | | | | | | | | | |
| Oct-17 | | | 14.81 | 14.81 | 15,359.73 | 11,725.44 | 50,165.20 | 32,807.31 | | | 20,336.26 | 19,076.90 | | | 85,876.00 | 63,624.46 |
| Nov-17 | | | 14.81 | 14.81 | 4,422.91 | 4,018.77 | 15,449.41 | 12,944.08 | | | 17,866.26 | 17,024.52 | | | 37,753.39 | 34,002.18 |
| 11/30/17 | | | | | 5,000.00 | | (5,000.00) | | | | | | | | | |
| Dec-17 | | | 14.81 | 14.81 | 3,798.36 | 10,816.94 | 10,438.74 | 10,431.68 | | | 11,523.26 | 33,154.38 | | | 25,775.17 | 54,417.81 |
| 12/11/17 | Payment from George R Waters deposited to Law Firm account | | | | | | | | | | 50,000.00 Over the next ~6 weeks $45,000 transferred to Personal | | | | | |
| 12/18/17 | | | | | 25,000.00 | | | | | | (25,000.00) | | | | | |
| Jan-18 | | | 14.81 | 14.81 | 19,777.44 | 14,325.47 | 10,424.62 | 10,417.57 | | | 35,438.26 | 29,792.13 | | | 65,655.13 | 54,549.98 |
| 1/11/18 | | | | | 5,000.00 | | | | | | (5,000.00) | | | | | |
| 1/24/18 | | | | | 15,000.00 | | | | | | (15,000.00) | | | | | |
| 1/30/18 | Payment from Streamline Family Office deposited to Law Firm account | | | | | | | | | | 25,000.00 | | | | | |
| Feb-18 | | | 14.81 | 14.81 | 2,700.26 | 4,822.93 | 10,410.51 | 10,403.41 | | | 40,393.26 | 43,309.68 | | | 53,518.84 | 58,550.83 |
| 2/5/18 | Payment from Streamline Family Office deposited to Law Firm account | | | | | | | | | | 25,000.00 Over the next ~5 weeks $20,000 transferred to Personal | | | | | |
| 2/7/18 | | | | | 10,000.00 | | | | | | (10,000.00) | | | | | |
| Mar-18 | | | 14.81 | 14.81 | 5,532.38 | 7,401.79 | 10,396.31 | 10,279.91 | | | 44,708.26 | 55,169.16 | | | 60,651.76 | 72,865.67 |
| 3/13/18 | | | | | 10,000.00 | | | | | | (10,000.00) | | | | | |

Chevron Corporation v. Steven Donziger, et al.

**Analysis of TD Bank Accounts - Balances, Investor Deposits and Transfers Between Accounts**   **Exhibit 4-A**
**Time Period: January 1, 2016 through June 30, 2018**

| | Transfers between accounts | | | | | | Investor deposit into a Personal account | | | | Investor deposit into a Law Firm account | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct #: | **2265 | | **6418 | | **3420 | | **9857 | | **8132 | | **8783 | | **8174 | | TOTAL | |
| Name: | SRD Personal Checking Acct | | SRD Personal Savings Acct | | SRD Personal Checking Acct | | SRD Personal Savings Acct | | SRD Personal Checking Acct | | Law Firm Checking Acct | | Law Firm Checking Acct | | | |
| Month | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. | Beg. Bal. | Avg. Bal. |
| 3/13/18 | Payment from Streamline Family Office deposited to Law Firm account | | | | | | | | 75,000.00 | Over the next ~7 weeks $45,000 transferred to Personal | | | | | | |
| Apr-18 | | | 14.81 | 7.41 | 2,375.60 | 4,602.80 | 10,163.51 | 10,156.43 | | | 77,313.19 | 61,479.85 | | | 89,867.11 | 76,246.48 |
| 4/12/18 | | | | | 10,000.00 | | | | ⇐ | | (10,000.00) | | | | | |
| 4/16/18 | | | | | 15,000.00 | | | | ⇐ | | (15,000.00) | | | | | |
| 4/25/18 | | | | | 10,000.00 | | | | ⇐ | | (10,000.00) | | | | | |
| May-18 | | | 0.00 | | 4,562.81 | 5,302.17 | 10,149.34 | 10,142.27 | 0.00 | 52,629.52 | 42,313.19 | 115,861.57 | $   - | 101,187.86 | 57,025.34 | 285,123.39 |
| 5/3/18 | | | | | 10,000.00 | | | | ⇐ | | (10,000.00) | | | | | |
| 5/8/18 | Payment from Forum Nobis into Personal account | | | | | | | | $342,045.16 | | | | | | | |
| 5/10/18 | | | | | | | | | (342,045.16) | ⇒ | | | 342,045.16 | | | |
| 5/10/18 | | | | | | | | | | | 125,000.00 | ⇐ | (125,000.00) | | | |
| 5/10/18 | | | | | | | | | 35,000.00 | ⇐ | | | (35,000.00) | | | |
| 5/14/18 | | | | | 10,000.00 | | | | ⇐ | | (10,000.00) | | | | | |
| Jun-18 | | | (604.51) | 3,412.03 | 10,121.03 | Redacted | 33,142.65 | Redacted | 147,283.19 | 137,283.19 | 99,719.66 | 92,207.16 | 289,662.02 | 232,902.38 |
| 6/4/18 | | | | | 10,000.00 | | | | ⇐ | | (10,000.00) | | | | | |
| 6/4/18 | | | | | 10,000.00 | | NO INVESTOR DEPOSITS | | ⇐ | | (10,000.00) | | | | | |
| **Ending Balance at June 30, 2018** | $   - | | $   (104.45) | | $  10,121.03 | | $  28,102.65 | | $  127,283.19 | | $  84,694.66 | | $  250,097.08 | | | |
| | | | | | at 5/31/18 | | at 6/18/18 | | | | at 6/11/18 | | | | | |

**Note:**

The CWP / Forum Nobis to Donziger $342,045.16 related transactions are outlined.

# EXHIBIT 4-B

CHEVRON CORPORATION V. STEVEN DONZIGER, et al.

**Detail of Specific Investor Deposits into SRD TD Bank Personal Accounts**            **Exhibit 4-B**

**Time Period: January 1, 2016 through June 30, 2018**

| # | Trans. Date | Transaction Type | From | To | Amount |
|---|---|---|---|---|---|
| 1 | 1/25/16 | Deposit | George Waters | Pers. Chkg. **2265 | 50,000.00 |
| 2 | 5/13/16 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **2265 | 70,000.00 |
| 3 | 7/22/16 | Treasury In | Law Firm Chkg. 8783 | Pers. Svngs. **6418 | 100,000.00 |
| 4 | 10/31/16 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **2265 | 25,000.00 |
| 5 | 12/27/16 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 80,000.00 |
| 6 | 3/20/17 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 25,000.00 |
| 7 | 6/27/17 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 10,000.00 |
| 8 | 8/8/17 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 25,000.00 |
| 9 | 12/18/17 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 25,000.00 |
| 10 | 1/11/18 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 5,000.00 |
| 11 | 1/24/18 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 15,000.00 |
| 12 | 2/7/18 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 10,000.00 |
| 13 | 3/13/18 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 10,000.00 |
| 14 | 4/12/18 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 10,000.00 |
| 15 | 4/16/18 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 15,000.00 |
| 16 | 4/25/18 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 10,000.00 |
| 17 | 5/3/18 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 10,000.00 |
| 18 | 5/8/18 | Deposit | Forum Nobis | Pers. Chkg. **8132 | 342,045.16 |
| 19 | 5/10/18 | Treasury Out | Pers. Chkg. 8132 | Law Firm Chkg. **8174 | (342,045.16) |
| 20 | 5/10/18 | Treasury In | Law Firm Chkg. 8174 | Pers. Chkg. **8132 | 35,000.00 |
| 21 | 5/14/18 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 10,000.00 |
| 22 | 6/4/18 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 10,000.00 |
| 23 | 6/4/18 | Treasury In | Law Firm Chkg. 8783 | Pers. Chkg. **3420 | 10,000.00 |
| **Total Investor Deposits made to SRD Personal Accounts [1] [2]:** | | | | | **$50,000.00** |
| **Net Transfers from Law Firm accounts to SRD Personal Accounts** | | | | | **$510,000.00** |
| **Sum of Law Firm funds and Investor Deposits appropriated to Personal Accounts** | | | | | **$560,000.00** |
| **Plus: Total Beg. Balance and Other External Deposits into SRD Personal Accounts** | | | | | **$340,431.17** |
| **Equals: Total Available Cash in SRD Personal Accounts 1/1/16 - 6/30/18** | | | | | **$900,431.17** |
| **Total Payments made from SRD Personal Accounts** | | | | | **($862,401.94)** |

[1]  All CWP Payments were made to Law Firm Checking Account **8783.

[2]  Items #18 and #19 are excluded from the Total Investor Deposits to SRD Personal Accounts calculation as it was immediately transferred to a Law Firm Account in its entirety.

# EXHIBIT 4-C

Chevron Corporation v. Steven Donziger, et al.

**Analysis of Chase Bank Accounts - Transfers Between Accounts**  **Exhibit 4-C**
**Time Period: January 2010 through January 2013**  See Summary on page 3.

| # | Date | SRD Personal Checking Acct **5365 | SRD Personal Savings Acct **5678 | SRD Personal Savings Acct **9890 | Law Firm Account **0218 | Ecuador Case Account **2758 | DeLeon IOLA Trust Account **9822 | IOLA Trust Account 2 **0989 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/22/10 | | (10,000.00) | | 10,000.00 | | | | $    - |
| 2 | 2/4/10 | | (10,000.00) | | 10,000.00 | | | | - |
| 3 | 2/17/10 | | | | (150,000.00) | 150,000.00 | | | - |
| 4 | 2/17/10 | 30,000.00 | (30,000.00) | | | | | | - |
| 5 | 2/17/10 | | (10,000.00) | | 10,000.00 | | | | - |
| 6 | 2/18/10 | 300.00 | (300.00) | | | | | | - |
| 7 | 2/22/10 | 300.00 | (300.00) | | | | | | - |
| 8 | 2/26/10 | 300.00 | (300.00) | | | | | | - |
| 9 | 3/1/10 | 50.00 | (50.00) | | | | | | - |
| 10 | 3/2/10 | 300.00 | (300.00) | | | | | | - |
| 11 | 3/5/10 | 6,400.00 | (6,400.00) | | | | | | - |
| 12 | 3/10/10 | 20,000.00 | (20,000.00) | | | | | | - |
| 13 | 3/12/10 | | | | (500,000.00) | 500,000.00 | | | - |
| 14 | 3/16/10 | | | | 10,000.00 | (10,000.00) | | | - |
| 15 | 3/25/10 | | | 306,166.79 | | (306,166.79) | | | - |
| 16 | 3/25/10 | | | | 10,000.00 | (10,000.00) | | | - |
| 17 | 4/20/10 | 52,500.00 | | | | (52,500.00) | | | - |
| 18 | 4/20/10 | | | | 5,000.00 | (5,000.00) | | | - |
| 19 | 6/14/10 | 25,000.00 | (25,000.00) | | | | | | - |
| 20 | 6/28/10 | 20,000.00 | (20,000.00) | | | | | | - |
| 21 | 6/28/10 | 20,000.00 | (20,000.00) | | | | | | - |
| 22 | 8/5/10 | 30,000.00 | | | (30,000.00) | | | | - |
| 23 | 8/12/10 | | (15,000.00) | | | 15,000.00 | | | - |
| 24 | 8/17/10 | 11,450.00 | (11,450.00) | | | | | | - |
| 25 | 8/18/10 | 50.00 | (50.00) | | | | | | - |
| 26 | 8/18/10 | | | | (1,250,000.00) | 1,250,000.00 | | | - |
| 27 | 8/19/10 | 200.00 | (200.00) | | | | | | - |
| 28 | 8/20/10 | 100.00 | (100.00) | | | | | | - |
| 29 | 8/23/10 | 850.00 | (850.00) | | | | | | - |
| 30 | 8/26/10 | 50.00 | (50.00) | | | | | | - |
| 31 | 8/30/10 | | | 464,736.50 | | (464,736.50) | | | - |
| 32 | 8/30/10 | 30,000.00 | (30,000.00) | | | | | | - |
| 33 | 9/24/10 | | | 160,000.00 | | (160,000.00) | | | - |
| 34 | 12/29/10 | | | (2,878.01) | | 2,878.01 | | | - |
| 35 | 12/31/10 | 400.00 | (400.00) | | | | | | - |
| 36 | 1/3/11 | | | | (3,000.00) | 3,000.00 | | | - |
| 37 | 1/3/11 | 50,000.00 | | | (50,000.00) | | | | - |
| 38 | 1/11/11 | | | | (75,000.00) | 75,000.00 | | | - |
| 39 | 2/7/11 | | | | (50,000.00) | 50,000.00 | | | - |
| 40 | 2/7/11 | 900.00 | (900.00) | | | | | | - |
| 41 | 2/11/11 | 20,000.00 | | | (20,000.00) | | | | - |
| 42 | 2/23/11 | | (100,000.00) | | | 100,000.00 | | | - |
| 43 | 2/23/11 | | | | (150,000.00) | 150,000.00 | | | - |
| 44 | 2/23/11 | 20,000.00 | | | (20,000.00) | | | | - |
| 45 | 2/28/11 | | | | (75,000.00) | 75,000.00 | | | - |
| 46 | 3/14/11 | 900.00 | (900.00) | | | | | | - |
| 47 | 3/15/11 | 40,000.00 | | | (40,000.00) | | | | - |
| 48 | 3/17/11 | (30,000.00) | | | | 30,000.00 | | | - |
| 49 | 4/20/11 | | | | (10,000.00) | 10,000.00 | | | - |
| 50 | 4/20/11 | 45,000.00 | (45,000.00) | | | | | | - |
| 51 | 5/6/11 | 10,000.00 | (10,000.00) | | | | | | - |
| 52 | 6/9/11 | 3,850.00 | (3,850.00) | | | | | | - |

Chevron Corporation v. Steven Donziger, et al.

**Analysis of Chase Bank Accounts - Transfers Between Accounts**      **Exhibit 4-C**
**Time Period: January 2010 through January 2013**      See Summary on page 3.

| # | Date | SRD Personal Checking Acct **5365 | SRD Personal Savings Acct **5678 | SRD Personal Savings Acct **9890 | Law Firm Account **0218 | Ecuador Case Account **2758 | DeLeon IOLA Trust Account **9822 | IOLA Trust Account 2 **0989 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 53 | 6/14/11 | 1,400.00 | (1,400.00) | | | | | | - |
| 54 | 6/20/11 | 50.00 | (50.00) | | | | | | - |
| 55 | 6/21/11 | 50,000.00 | | | (50,000.00) | | | | - |
| 56 | 6/21/11 | | 265,000.00 | | (265,000.00) | | | | - |
| 57 | 7/29/11 | 20,000.00 | (20,000.00) | | | | | | - |
| 58 | 8/3/11 | 40,000.00 | (40,000.00) | | | | | | - |
| 59 | 9/6/11 | 25,000.00 | | | (25,000.00) | | | | - |
| 60 | 9/26/11 | 250.00 | (250.00) | | | | | | - |
| 61 | 9/27/11 | 300.00 | (300.00) | | | | | | - |
| 62 | 9/30/11 | 50,000.00 | | | (50,000.00) | | | | - |
| 63 | 11/4/11 | 42,650.00 | (42,650.00) | | | | | | - |
| 64 | 11/7/11 | 10,000.00 | | | (10,000.00) | | | | - |
| 65 | 11/16/11 | 10,000.00 | | | (10,000.00) | | | | - |
| 66 | 11/18/11 | | 200,000.00 | | (200,000.00) | | | | - |
| 67 | 12/5/11 | 50,000.00 | | | (50,000.00) | | | | - |
| 68 | 1/20/12 | 30,850.00 | (30,850.00) | | | | | | - |
| 69 | 1/26/12 | 6,550.00 | (6,550.00) | | | | | | - |
| 70 | 1/30/12 | 750.00 | (750.00) | | | | | | - |
| 71 | 2/3/12 | 50.00 | (50.00) | | | | | | - |
| 72 | 2/13/12 | 6,450.00 | (6,450.00) | | | | | | - |
| 73 | 2/16/12 | 300.00 | (300.00) | | | | | | - |
| 74 | 2/17/12 | 1,250.00 | (1,250.00) | | | | | | - |
| 75 | 2/21/12 | 47,450.00 | (47,450.00) | | | | | | - |
| 76 | 2/23/12 | 50.00 | (50.00) | | | | | | - |
| 77 | 2/27/12 | 300.00 | (300.00) | | | | | | - |
| 78 | 3/5/12 | 300.00 | (300.00) | | | | | | - |
| 79 | 3/7/12 | 250.00 | (250.00) | | | | | | - |
| 80 | 3/8/12 | 6,550.00 | (6,550.00) | | | | | | - |
| 81 | 3/12/12 | 50.00 | (50.00) | | | | | | - |
| 82 | 3/14/12 | 200.00 | (200.00) | | | | | | - |
| 83 | 3/19/12 | 550.00 | (550.00) | | | | | | - |
| 84 | 3/20/12 | 15,000.00 | (15,000.00) | | | | | | - |
| 85 | 3/20/12 | 50,000.00 | | | (50,000.00) | | | | - |
| 86 | 3/20/12 | | 300,000.00 | | (300,000.00) | | | | - |
| 87 | 4/6/12 | 4,750.00 | (4,750.00) | | | | | | - |
| 88 | 4/9/12 | 20,400.00 | (20,400.00) | | | | | | - |
| 89 | 4/10/12 | 200.00 | (200.00) | | | | | | - |
| 90 | 4/11/12 | 350.00 | (350.00) | | | | | | - |
| 91 | 4/12/12 | 450.00 | (450.00) | | | | | | - |
| 92 | 4/16/12 | 20,000.00 | | | (20,000.00) | | | | - |
| 93 | 4/24/12 | 128,650.00 | (128,650.00) | | | | | | - |
| 94 | 4/25/12 | 50.00 | (50.00) | | | | | | - |
| 95 | 4/26/12 | 60,000.00 | | | (60,000.00) | | | | - |
| 96 | 4/30/12 | 6,000.00 | (6,000.00) | | | | | | - |
| 97 | 5/1/12 | 2,000.00 | (2,000.00) | | | | | | - |
| 98 | 5/4/12 | 144.92 | | | | (144.92) | | | - |
| 99 | 5/4/12 | 33,408.48 | | | | | (33,408.48) | | - |
| 100 | 5/4/12 | 63,946.17 | | | | | | (63,946.17) | - |
| 101 | 6/18/12 | 9,700.00 | (9,700.00) | | | | | | - |
| 102 | 6/20/12 | 300.00 | (300.00) | | | | | | - |
| 103 | 6/21/12 | 100.00 | (100.00) | | | | | | - |
| 104 | 6/27/12 | 200.00 | (200.00) | | | | | | - |

Chevron Corporation v. Steven Donziger, et al.

**Analysis of Chase Bank Accounts - Transfers Between Accounts**       **Exhibit 4-C**
**Time Period: January 2010 through January 2013**       See Summary on page 3.

| # | Date | SRD Personal Checking Acct **5365 | SRD Personal Savings Acct **5678 | SRD Personal Savings Acct **9890 | Law Firm Account **0218 | Ecuador Case Account **2758 | DeLeon IOLA Trust Account **9822 | IOLA Trust Account 2 **0989 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 105 | 6/29/12 | 5,250.00 | (5,250.00) | | | | | | - |
| 106 | 7/2/12 | 150.00 | (150.00) | | | | | | - |
| 107 | 7/6/12 | 200.00 | (200.00) | | | | | | - |
| 108 | 7/11/12 | 50.00 | (50.00) | | | | | | - |
| 109 | 7/13/12 | 7,250.00 | (7,250.00) | | | | | | - |
| 110 | 7/16/12 | 100.00 | (100.00) | | | | | | - |
| 111 | 7/17/12 | 50.00 | (50.00) | | | | | | - |
| 112 | 7/19/12 | 36,100.00 | (36,100.00) | | | | | | - |
| 113 | 7/31/12 | 40,000.00 | (40,000.00) | | | | | | - |
| 114 | 9/4/12 | 46,995.14 | (46,995.14) | | | | | | - |
| 115 | 9/5/12 | | | 400,000.00 | (400,000.00) | | | | - |
| 116 | 10/9/12 | 20,000.00 | (20,000.00) | | | | | | - |
| 117 | 10/24/12 | 2,700.00 | (2,700.00) | | | | | | - |
| 118 | 10/26/12 | 350.00 | (350.00) | | | | | | - |
| 119 | 10/29/12 | 6,600.00 | (6,600.00) | | | | | | - |
| 120 | 10/31/12 | 250.00 | (250.00) | | | | | | - |
| 121 | 11/2/12 | 12,650.00 | (12,650.00) | | | | | | - |
| 122 | 11/9/12 | 50.00 | (50.00) | | | | | | - |
| 123 | 11/13/12 | 350.00 | (350.00) | | | | | | - |
| 124 | 11/14/12 | 300.00 | (300.00) | | | | | | - |
| 125 | 11/19/12 | 350.00 | (350.00) | | | | | | - |
| 126 | 11/20/12 | 300.00 | (300.00) | | | | | | - |
| | Total Chase Only | $1,406,144.71 | $780,780.14 | $356,100.00 | ($3,848,000.00) | $1,402,329.80 | ($33,408.48) | ($63,946.17) | $0.00 |

Chase Accounts were closed in December 2012 and January 2013; all closing balance amounts were transferred to TD account **2265 Personal Checking.

| # | Date | SRD Personal Checking Acct **5365 | SRD Personal Savings Acct **5678 | SRD Personal Savings Acct **9890 | Law Firm Account **0218 | Ecuador Case Account **2758 | DeLeon IOLA Trust Account **9822 | IOLA Trust Account 2 **0989 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 127 | 12/3/12 | (1,577.54) | | (176,318.59) | (241,131.58) | | | | (419,027.71) |
| 128 | 1/7/13 | | | | (24,970.00) | | | | (24,970.00) |
| | Total Chase & TD | ($1,577.54) | $0.00 | ($176,318.59) | ($266,101.58) | $0.00 | $0.00 | $0.00 | ($443,997.71) |

| | SRD Personal Checking Acct **5365 | SRD Personal Savings Acct **5678 | SRD Personal Savings Acct **9890 | Law Firm Account **0218 | Ecuador Case Account **2758 | DeLeon IOLA Trust Account **9822 | IOLA Trust Account 2 **0989 | All Accounts |
|---|---|---|---|---|---|---|---|---|
| Total In | $1,436,144.71 | $1,695,903.29 | $400,000.00 | $55,000.00 | $2,410,878.01 | $0.00 | $0.00 | $5,997,926.01 |
| Total Out | ($30,000.00) | ($915,123.15) | ($43,900.00) | ($3,903,000.00) | ($1,008,548.21) | ($33,408.48) | ($63,946.17) | ($5,997,926.01) |
| Net | $1,406,144.71 | $780,780.14 | $356,100.00 | ($3,848,000.00) | $1,402,329.80 | ($33,408.48) | ($63,946.17) | $0.00 |

| SUMMARY | Transfers Between Accts | | |
|---|---|---|---|
| **Chase Accounts** | **In** | **Out** | **Net** |
| Law Firm and IOLA Accounts | $2,465,878.01 | ($5,008,902.86) $ | (2,543,024.85) |
| Personal Savings Accounts | $2,095,903.29 | ($959,023.15) | 1,136,880.14 |
| Personal Checking Accounts | $1,436,144.71 | ($30,000.00) | 1,406,144.71 |
| TOTAL | $ 5,997,926.01 | $ (5,997,926.01) $ | - |
| | | | |
| **Chase and TD Accounts** | **In** | **Out** | **Net** |
| Law Firm and IOLA Accounts | $2,465,878.01 | ($5,275,004.44) $ | (2,809,126.43) |
| Personal Savings Accounts | $2,095,903.29 | ($1,135,341.74) | 960,561.55 |
| Personal Checking Accounts | $1,880,142.42 | ($31,577.54) | 1,848,564.88 |
| TOTAL | $ 6,441,923.72 | $ (6,441,923.72) $ | - |

# EXHIBIT 5-A

CHEVRON CORPORATION V. STEVEN DONZIGER, et al.

**Analysis of Financial Transactions in the TD Bank Production**       <u>**Exhibit 5-A**</u>

**Payments Totals from Personal vs Business Accounts - Payees > $1,000**

**Time Period: December 3, 2012 through June 30, 2018**

| To (Payee) | Payments from… Personal Accts. | Business Accts. | Total |
|---|---|---|---|
| **American Express Total** | $ 717,773.89 | $ - | $ 717,773.89 |
| **Laura Miller Total** | 264,523.65 | 135,000.00 | 399,523.65 |
| **Wells Fargo Home Mortgage Total** | 320,795.69 | - | 320,795.69 [1] |
| **Keker & Van Nest Total** | 300,000.00 | - | 300,000.00 |
| **TD Bank - Credit Card Total** | 72,276.12 | 114,951.69 | 187,227.81 |
| **Friedman Rubin Total** | 150,000.00 | - | 150,000.00 |
| **Deepak Gupta Total** | 100,000.00 | 25,000.00 | 125,000.00 |
| **Aaron Page Total** | 82,000.00 | 40,000.00 | 122,000.00 |
| **Diplomat Security International Inc Total** | 84,000.00 | - | 84,000.00 |
| **CitiCards Total** | 62,479.95 | - | 62,479.95 |
| **UNK Total** | 56,354.70 | - | 56,354.70 |
| **Matthew D. Krack Total** | 53,884.69 | - | 53,884.69 |
| **Forum Nobis, PLLC Total** | - | 50,000.00 | 50,000.00 |
| **Frente De Defensa De La Amazonia Total** | - | 38,320.00 | 38,320.00 |
| **Meyers Saxon & Cole Total** | 15,750.00 | 15,750.00 | 31,500.00 |
| **Shuyana Natalia Yanza Allauca Total** | 13,000.00 | 17,600.00 | 30,600.00 |
| **The Gowen Group Total** | 28,000.00 | - | 28,000.00 |
| **The Hartford Life Insurance Company Total** | 26,330.90 | - | 26,330.90 |
| **The Weinberg Group, Inc. Total** | 25,000.00 | - | 25,000.00 |
| **Anton Tabuns Total** | 7,000.00 | 17,364.97 | 24,364.97 |
| **Charles Buchanan Total** | 23,000.00 | - | 23,000.00 |
| **Congregation Rodeph Sholom Total** | 22,361.00 | - | 22,361.00 |
| **Rapid West 102 Corp Total** | 17,471.52 | - | 17,471.52 |
| **Josh Rizack Total** | 12,566.33 | - | 12,566.33 |
| **CSR Wire Total** | 12,000.00 | - | 12,000.00 |
| **Fundacion Naupa de Saberes Andinos Total** | 9,000.00 | 3,000.00 | 12,000.00 |
| **Rex Weyler Total** | - | 10,900.97 | 10,900.97 |
| **Amazon Watch Total** | 10,000.00 | - | 10,000.00 |
| **Long Tuminello LLP Total** | 10,000.00 | - | 10,000.00 |
| **Pro Park Total** | 9,876.02 | - | 9,876.02 |
| **Big House Inc. Total** | 9,000.00 | - | 9,000.00 |
| **Veritext Total** | 8,456.22 | - | 8,456.22 |
| **Booth Media Group Inc Total** | 8,063.98 | - | 8,063.98 |

CHEVRON CORPORATION V. STEVEN DONZIGER, et al.

---

**Analysis of Financial Transactions in the TD Bank Production**      **Exhibit 5-A**

**Payments Totals from Personal vs Business Accounts - Payees > $1,000**

**Time Period: December 3, 2012 through June 30, 2018**

| To (Payee) | Payments from… | | |
| --- | --- | --- | --- |
| | Personal Accts. | Business Accts. | Total |
| Becker Gallagher Legal Publishing Total | 7,572.12 | - | 7,572.12 |
| Michael Frisch Total | 7,500.00 | - | 7,500.00 |
| The Culture Project Total | 7,000.00 | - | 7,000.00 |
| Luis Yanza Angamarca Total | 4,800.00 | 2,000.00 | 6,800.00 |
| Lyons Wier Gallery Total | 6,551.50 | - | 6,551.50 |
| Craig Longhiest Total | 6,000.00 | - | 6,000.00 |
| Gary Greenberg Total | 6,000.00 | - | 6,000.00 |
| Teri Gibney Total | 5,500.00 | - | 5,500.00 |
| Patricio Salazar Cordova Total | 1,834.51 | 3,179.00 | 5,013.51 |
| Christina Page Total | 5,000.00 | - | 5,000.00 |
| Gross Law Attorney Trust Total | - | 5,000.00 | 5,000.00 |
| 3BI Media, LLC Total | - | 4,600.00 | 4,600.00 |
| Kevin Koenig Total | 1,500.00 | 3,000.00 | 4,500.00 |
| Suzanne Parish Total | 4,000.00 | - | 4,000.00 |
| Union De Afectados Por Texaco Total | 4,000.00 | - | 4,000.00 |
| Pachamama Alliance Total | 3,484.11 | - | 3,484.11 |
| David Zelman Total | 3,000.00 | - | 3,000.00 |
| Diane Noboa Total | 3,000.00 | - | 3,000.00 |
| GMG Tax Preparers Total | 2,500.00 | - | 2,500.00 |
| Dr. Bernard Kruger Total | 2,335.00 | - | 2,335.00 |
| US Bank N.A. Total | 2,122.02 | - | 2,122.02 |
| Ann Corbett Total | - | 2,000.00 | 2,000.00 |
| Michael R. D'Angelo Total | 1,650.00 | - | 1,650.00 |
| Camp Kenwood & Kenmont Total | 1,500.00 | - | 1,500.00 |
| Nicholas Crowley Total | 1,467.52 | - | 1,467.52 |
| Marco Vinicio Maldonado Guerrero Total | 1,460.00 | - | 1,460.00 |
| Anne Flicker Total | 1,142.00 | - | 1,142.00 |
| Karen Hinton Total | 1,006.82 | - | 1,006.82 |
| Grand Total  $ | 2,622,890.26 | $        487,666.63 | $      3,110,556.89 |

Note **[1]**: Returned payments were removed from the Wells Fargo Home Mortgage listing and total.

# EXHIBIT 5-B

CHEVRON CORPORATION V. STEVEN DONZIGER, et al.

**Analysis of Financial Transactions in the TD Bank Production**                    **Exhibit 5-B**

**Payments Totals from Personal vs Business Accounts - Payees > $1,000**

**Time Period: January 2016 - June 30, 2018**

| To(Payee) | Payments from... | | |
|---|---|---|---|
| | **Personal Accts.** | **Business Accts.** | **Total** |
| **Laura Miller Total** | $   212,000.00 | $   135,000.00 | $   347,000.00 |
| **TD Bank - Credit Card Total** | 72,276.12 | 114,951.69 | 187,227.81 |
| **American Express Total** | 163,831.73 | - | 163,831.73 |
| **Wells Fargo Home Mortgage Total** | 83,368.49 | - | 83,368.49  [1] |
| **CitiCards Total** | 62,479.95 | - | 62,479.95 |
| **Forum Nobis  Total** | - | 50,000.00 | 50,000.00 |
| **Aaron Page Total** | 5,000.00 | 40,000.00 | 45,000.00 |
| **Frente De Defensa De La Amazonia Total** | - | 38,320.00 | 38,320.00 |
| **Meyers Saxon & Cole Total** | 15,750.00 | 15,750.00 | 31,500.00 |
| **UNK Total** | 30,000.00 | - | 30,000.00 |
| **Shuyana Natalia Yanza Allauca Total** | 11,000.00 | 17,600.00 | 28,600.00 |
| **Deepak Gupta Total** | - | 25,000.00 | 25,000.00 |
| **Anton Tabuns Total** | - | 14,364.97 | 14,364.97 |
| **Josh Rizack Total** | 12,566.33 | - | 12,566.33 |
| **Fundacion Naupa de Saberes Andinos Total** | 9,000.00 | 3,000.00 | 12,000.00 |
| **Rex Weyler Total** | - | 10,900.97 | 10,900.97 |
| **Long Tuminello LLP Total** | 10,000.00 | - | 10,000.00 |
| **Pro Park Total** | 9,876.02 | - | 9,876.02 |
| **3BI Media, LLC Total** | - | 4,600.00 | 4,600.00 |
| **The Hartford Life Insurance Company Total** | 8,770.00 | - | 8,770.00 |
| **Becker Gallagher Legal Publishing Total** | 7,572.12 | - | 7,572.12 |
| **Michael Frisch Total** | 7,500.00 | - | 7,500.00 |
| **Craig Longhiest Total** | 6,000.00 | - | 6,000.00 |
| **Patricio Salazar Cordova Total** | 1,834.51 | 3,179.00 | 5,013.51 |
| **Suzanne Parish Total** | 4,000.00 | - | 4,000.00 |
| **Pachamama Alliance Total** | 3,484.11 | - | 3,484.11 |
| **Congregation Rodeph Sholom Total** | 3,361.00 | - | 3,361.00 |
| **David Zelman Total** | 3,000.00 | - | 3,000.00 |
| **Diane Noboa Total** | 3,000.00 | - | 3,000.00 |
| **Kevin Koenig Total** | - | 3,000.00 | 3,000.00 |
| **Dr. Bernard Kruger Total** | 2,335.00 | - | 2,335.00 |
| **Ann Corbett Total** | - | 2,000.00 | 2,000.00 |
| **Gary Greenberg Total** | 2,000.00 | - | 2,000.00 |
| **Camp Kenwood & Kenmont Total** | 1,500.00 | - | 1,500.00 |
| **Rapid West 102 Corp Total** | 1,342.12 | - | 1,342.12 |
| **Anne Flicker Total** | 1,142.00 | - | 1,142.00 |
| **Karen Hinton Total** | 1,006.82 | - | 1,006.82 |
| **Luis Yanza Angamarca Total** | - | 1,000.00 | 1,000.00 |
| **Subtotal - Payees >$1,000** | $   754,996.32 | $   478,666.63 | $   1,233,662.95 |
| **Subtotal - 151 Payees <$1,000** | 107,405.62 | 1,960.00 | 109,365.62 |
| **Grand Total** | $   862,401.94 | $   480,626.63 | $   1,343,028.57 |

Note **[1]**: Payments to Wells Fargo Home Mortgage that were subsequently returned were removed from this total.

# EXHIBIT 5-C

CHEVRON CORPORATION V. STEVEN DONZIGER, et al.

**Analysis of Financial Transactions in the TD Bank Production**                    **Exhibit 5-C**

**Payments Totals from Personal vs Business Accounts - Payees > $1,000**

**Time Period: December 3, 2012 through March 3, 2014 (RICO Judgment)**

| To (Payee) | Payments from… | | Total |
|---|---|---|---|
| | Personal Accts. | Business Accts. | |
| Keker & Van Nest Total | $ 300,000.00 | $ - | $ 300,000.00 |
| American Express Total | 278,229.15 | - | 278,229.15 |
| Friedman Rubin Total | 150,000.00 | - | 150,000.00 |
| Deepak Gupta Total | 100,000.00 | - | 100,000.00 |
| Wells Fargo Home Mortgage Total | 96,302.66 | - | 96,302.66 [1] |
| Diplomat Security International Inc Total | 84,000.00 | - | 84,000.00 |
| Aaron Page Total | 70,000.00 | - | 70,000.00 |
| Matthew D. Krack Total | 53,884.69 | - | 53,884.69 |
| Laura Miller Total | 47,000.00 | - | 47,000.00 |
| The Gowen Group Total | 28,000.00 | - | 28,000.00 |
| The Weinberg Group,  Inc. Total | 25,000.00 | - | 25,000.00 |
| UNK Total | 22,000.00 | - | 22,000.00 |
| Charles Buchanan Total | 20,000.00 | - | 20,000.00 |
| Anton Tabuns Total | 7,000.00 | 3,000.00 | 10,000.00 |
| Amazon Watch Total | 10,000.00 | - | 10,000.00 |
| Big House Inc. Total | 9,000.00 | - | 9,000.00 |
| Veritext Total | 8,456.22 | - | 8,456.22 |
| Congregation Rodeph Sholom Total | 8,400.00 | - | 8,400.00 |
| The Culture Project Total | 7,000.00 | - | 7,000.00 |
| Lyons Wier Gallery Total | 6,551.50 | - | 6,551.50 |
| Christina Page Total | 5,000.00 | - | 5,000.00 |
| Gross Law Attorney Trust Total | - | 5,000.00 | 5,000.00 |
| The Hartford Life Insurance Company Total | 4,390.00 | - | 4,390.00 |
| Rapid West 102 Corp Total | 3,403.28 | - | 3,403.28 |
| US Bank N.A. Total | 2,122.02 | - | 2,122.02 |
| Michael R. D'Angelo Total | 1,650.00 | - | 1,650.00 |
| Gary Greenberg Total | 1,500.00 | - | 1,500.00 |
| Nicholas Crowley Total | 1,467.52 | - | 1,467.52 |
| GMG Tax Preparers Total | 1,000.00 | - | 1,000.00 |
| **Grand Total** | **$ 1,351,357.04** | **$ 8,000.00** | **$ 1,359,357.04** |

Note [1]: A 9/16/13 payment to Wells Fargo Home Mortgage that was subsequently returned was removed from this total.

# EXHIBIT 6

Chevron Corporation v. Steven Donziger, et al.

**Analysis of CWP Associates Bank Transactions (by Recipient Total in Descending Order)**          **Exhibit 6**

**Time Period: January 2018 through May 2018**

**MONHTLY ACCOUNT ACTIVITY**

|        | Deposits | Withdrawals | Net Activity |
|--------|---------:|------------:|-------------:|
| Dec-17 | $ 100.00 | $ - | $ 100.00 |
| Jan-18 | 750,020.00 | 200,188.00 | 549,832.00 |
| Feb-18 | - | 49,540.69 | (49,540.69) |
| Mar-18 | - | 131,861.66 | (131,861.66) |
| Apr-18 | - | 12,107.99 | (12,107.99) |
| May-18 | - | 356,421.66 | (356,421.66) |
| **Total [1]** | $ 750,120.00 | $ 750,120.00 | $ - |

[1] Total Investor deposits equaled $750,000.00. The remaining $120.00 in deposits are related to an opening deposit of $100.00 and wire transfer refunds of $20.00.

| | |
|---|---:|
| Two payments made on May 3, 2018 to Forum Nobis, PPLC | $ 342,045.16 |
| Three payments made between January 30 and March 13, 2018 to Donziger & Associates | $ 125,000.00 |

| Bank Name | Name on Account | Account # | Date | From | To | Trans. Type | Withdrawals |
|-----------|-----------------|-----------|------|------|-----|-------------|------------:|
| Bank of America ("BofA") | Streamline DBA CWP Associates ("CWP Associates") | **9158 | 1/11/18 | CWP Associates | Peter Grant Law Corp. | Wire Out | 101,849.59 |
| BofA | CWP Associates | **9158 | 1/17/18 | CWP Associates | Peter Grant Law Corp. | Fx Out | 4,732.12 |
| | | | | | **Peter Grant Law Corp. Total** | | $ 106,581.71 |
| BofA | CWP Associates | **9158 | 3/9/18 | CWP Associates | University of Calgary | Fx Out | 19,993.60 |
| BofA | CWP Associates | **9158 | 3/16/18 | CWP Associates | University of Calgary | Fx Out | 21,158.06 |
| | | | | | **University of Calgary Total** | | $ 41,151.66 |
| BofA | CWP Associates | **9158 | 4/2/18 | CWP Associates | American Express | Transfer Out | 1,115.86 |
| BofA | CWP Associates | **9158 | 4/16/18 | CWP Associates | American Express | Transfer Out | 10,992.13 |
| BofA | CWP Associates | **9158 | 5/3/18 | CWP Associates | American Express | Check | 11,796.20 |
| | | | | | **American Express Total** | | $ 23,904.19 |
| BofA | CWP Associates | **9158 | 2/20/18 | CWP Associates | Anton Tabuns | Intl Out | 20,000.00 |
| | | | | | **Anton Tabuns Total** | | $ 20,000.00 |

Chevron Corporation v. Steven Donziger, et al.

**Analysis of CWP Associates Bank Transactions (by Recipient Total in Descending Order)**                    **Exhibit 6**

**Time Period: January 2018 through May 2018**

| Bank Name | Name on Account | Account # | Date | From | To | Trans. Type | Withdrawals |
|-----------|-----------------|-----------|------|------|-----|-------------|------------|
| BofA | CWP Associates | **9158 | 1/12/18 | CWP Associates | Forum Nobis, PLLC | Wire Out | 10,000.00 |
| BofA | CWP Associates | **9158 | 3/14/18 | CWP Associates | Forum Nobis, PLLC | Transfer Out | 7,500.00 |
| | | | | | **Forum Nobis, PLLC Total** | $ | **17,500.00** |
| BofA | CWP Associates | **9158 | 1/17/18 | CWP Associates | Fundacion Naupa | Intl Out | 15,286.75 |
| BofA | CWP Associates | **9158 | 3/30/18 | CWP Associates | Fundacion Naupa | Intl Out | 2,000.00 |
| | | | | | **Fundacion Naupa Total** | $ | **17,286.75** |
| BofA | CWP Associates | **9158 | 1/12/18 | CWP Associates | Frente De Defensa De La Am | Intl Out | 13,100.00 |
| | | | | | **Frente De Defensa De La Am Total** | $ | **13,100.00** |
| BofA | CWP Associates | **9158 | 1/17/18 | CWP Associates | Rex Weyler | Fx Out | 7,852.51 |
| | | | | | **Rex Weyler Total** | $ | **7,852.51** |
| BofA | CWP Associates | **9158 | 1/11/18 | CWP Associates | Independent Media | Transfer Out | 5,000.00 |
| | | | | | **Independent Media  Total** | $ | **5,000.00** |
| BofA | CWP Associates | **9158 | 3/14/18 | CWP Associates | Simon Billenness | Transfer Out | 5,000.00 |
| | | | | | **Simon Billenness Total** | $ | **5,000.00** |
| BofA | CWP Associates | **9158 | 1/18/18 | CWP Associates | N/N | Check | 3,622.21 |
| BofA | CWP Associates | **9158 | 1/23/18 | CWP Associates | N/N | Check | 1,143.00 |
| | | | | | **N/N Total** | $ | **4,765.21** |
| BofA | CWP Associates | **9158 | 1/16/18 | CWP Associates | Patricio Salazar Cordova | Wire Out | 4,642.74 |
| | | | | | **Patricio Salazar Cordova Total** | $ | **4,642.74** |
| BofA | CWP Associates | **9158 | 2/6/18 | CWP Associates | Hinton Communications | Check | 4,485.69 |
| | | | | | **Hinton Communications Total** | $ | **4,485.69** |
| BofA | CWP Associates | **9158 | 1/17/18 | CWP Associates | First Nations Summit Society | Fx Out | 3,775.01 |
| | | | | | **First Nations Summit Society Total** | $ | **3,775.01** |
| BofA | CWP Associates | **9158 | 5/3/18 | CWP Associates | Katie Sullivan | Cashier's Check | 2,580.30 |
| | | | | | **Katie Sullivan Total** | $ | **2,580.30** |
| BofA | CWP Associates | **9158 | 1/24/18 | CWP Associates | Waddell Phillips Profession. | Fx Out | 2,220.07 |
| | | | | | **Waddell Phillips Profession. Total** | $ | **2,220.07** |

Chevron Corporation v. Steven Donziger, et al.

**Analysis of CWP Associates Bank Transactions (by Recipient Total in Descending Order)**          <u>**Exhibit 6**</u>

**Time Period: January 2018 through May 2018**

| Bank Name | Name on Account | Account # | Date | From | To | Trans. Type | Withdrawals |
|-----------|-----------------|-----------|------|------|----|-------------|-------------|
| BofA | CWP Associates | **9158 | 1/17/18 | CWP Associates | Uyunkar Doming Peas Nampic | Intl Out | 1,365.00 |
| | | | | | **Uyunkar Doming Peas Nampic Total** | $ | **1,365.00** |
| BofA | CWP Associates | **9158 | 3/19/18 | CWP Associates | Shuyana Natalia Alluaca | Intl Out | 1,000.00 |
| | | | | | **Shuyana Natalia Alluaca Total** | $ | **1,000.00** |
| BofA | CWP Associates | **9158 | 1/11/18 | CWP Associates | Bank of America | Wire Transfer Fee | 35.00 |
| BofA | CWP Associates | **9158 | 1/11/18 | CWP Associates | Bank of America | Fee | 99.00 |
| BofA | CWP Associates | **9158 | 1/12/18 | CWP Associates | Bank of America | Extrnl. Trans. Fee | 10.00 |
| BofA | CWP Associates | **9158 | 1/12/18 | CWP Associates | Bank of America | Wire Transfer Fee | 30.00 |
| BofA | CWP Associates | **9158 | 1/12/18 | CWP Associates | Bank of America | Wire Transfer Fee | 45.00 |
| BofA | CWP Associates | **9158 | 1/16/18 | CWP Associates | Bank of America | Wire Transfer Fee | 30.00 |
| BofA | CWP Associates | **9158 | 1/17/18 | CWP Associates | Bank of America | Wire Transfer Fee | 35.00 |
| BofA | CWP Associates | **9158 | 1/17/18 | CWP Associates | Bank of America | Wire Transfer Fee | 35.00 |
| BofA | CWP Associates | **9158 | 1/17/18 | CWP Associates | Bank of America | Wire Transfer Fee | 35.00 |
| BofA | CWP Associates | **9158 | 1/17/18 | CWP Associates | Bank of America | Wire Transfer Fee | 45.00 |
| BofA | CWP Associates | **9158 | 1/17/18 | CWP Associates | Bank of America | Wire Transfer Fee | 45.00 |
| BofA | CWP Associates | **9158 | 1/24/18 | CWP Associates | Bank of America | Wire Transfer Fee | 30.00 |
| BofA | CWP Associates | **9158 | 1/24/18 | CWP Associates | Bank of America | Wire Transfer Fee | 35.00 |
| BofA | CWP Associates | **9158 | 1/26/18 | CWP Associates | Bank of America | Wire Transfer Fee | 30.00 |
| BofA | CWP Associates | **9158 | 1/29/18 | CWP Associates | Bank of America | Wire Transfer Fee | 30.00 |
| BofA | CWP Associates | **9158 | 1/30/18 | CWP Associates | Bank of America | Wire Transfer Fee | 30.00 |
| BofA | CWP Associates | **9158 | 2/5/18 | CWP Associates | Bank of America | Extrnl. Trans. Fee | 10.00 |
| BofA | CWP Associates | **9158 | 2/20/18 | CWP Associates | Bank of America | Wire Transfer Fee | 45.00 |
| BofA | CWP Associates | **9158 | 3/9/18 | CWP Associates | Bank of America | Wire Transfer Fee | 35.00 |
| BofA | CWP Associates | **9158 | 3/13/18 | CWP Associates | Bank of America | Wire Transfer Fee | 10.00 |
| BofA | CWP Associates | **9158 | 3/15/18 | CWP Associates | Bank of America | Extrnl. Trans. Fee | 5.00 |
| BofA | CWP Associates | **9158 | 3/15/18 | CWP Associates | Bank of America | Extrnl. Trans. Fee | 5.00 |
| BofA | CWP Associates | **9158 | 3/16/18 | CWP Associates | Bank of America | Wire Transfer Fee | 15.00 |
| BofA | CWP Associates | **9158 | 3/19/18 | CWP Associates | Bank of America | Wire Transfer Fee | 10.00 |
| BofA | CWP Associates | **9158 | 3/30/18 | CWP Associates | Bank of America | Wire Transfer Fee | 10.00 |
| | | | | | **Bank of America Total** | $ | **744.00** |
| | | | | | **Grand Total** | $ | **282,954.84** |

# EXHIBIT 7-A

Chevron Corporation v. Steven Donziger, et al.

**Summary of TD Bank Visa & American Express Credit Card Expenses - Top 50 Payees**   **Exhibit 7-A**
**Time Period: January 2016 through June 30, 2018**

| # | Payee Name | American Express | TD Bank Visa Card | Total |
|---|---|---|---|---|
| 1 | American Airlines | 12,123.08 | 9,835.78 | $ 21,958.86 |
| 2 | Gym Precision | 780.00 | 13,260.00 | 14,040.00 |
| 3 | Avianca Ecuador | 6,586.70 | 6,551.38 | 13,138.08 |
| 4 | Room & Board | 12,890.79 | - | 12,890.79 |
| 5 | Delta Airlines | 10,516.18 | 1,681.15 | 12,197.33 |
| 6 | 3BL Media LLC | - | 11,705.00 | 11,705.00 |
| 7 | AT&T | 2,910.70 | 6,477.93 | 9,388.63 |
| 8 | Browns Hotel | - | 9,371.17 | 9,371.17 |
| 9 | TAP Air Internet | 6,895.92 | - | 6,895.92 |
| 10 | Precision Athlete | 6,340.00 | - | 6,340.00 |
| 11 | United Airlines | 653.09 | 5,037.10 | 5,690.19 |
| 12 | Air Canada | 4,061.05 | 1,536.92 | 5,597.97 |
| 13 | Walkers | 2,341.11 | 2,884.61 | 5,225.72 |
| 14 | Time Warner Cable | 2,484.69 | 2,406.29 | 4,890.98 |
| 15 | Hotel Tonight | 1,239.36 | 3,489.89 | 4,729.25 |
| 16 | JetBlue | 233.10 | 4,286.50 | 4,519.60 |
| 17 | Thompson Hotel | 3,673.56 | 375.53 | 4,049.09 |
| 18 | Charles Hotel | 2,412.35 | 1,633.74 | 4,046.09 |
| 19 | Nylo Hotel | 312.17 | 3,452.11 | 3,764.28 |
| 20 | Intuit | 3,762.03 | - | 3,762.03 |
| 21 | Henry's Restaurant | 1,894.47 | 1,761.23 | 3,655.70 |
| 22 | Limelight Hotel | - | 3,452.04 | 3,452.04 |
| 23 | Sfoglia | 1,863.74 | 1,586.12 | 3,449.86 |
| 24 | Vila Vita Parc | 3,273.59 | - | 3,273.59 |
| 25 | British Airways | - | 3,155.90 | 3,155.90 |
| 26 | Norwegian Air | - | 3,135.60 | 3,135.60 |
| 27 | Le Compagnie | - | 3,058.42 | 3,058.42 |
| 28 | Club Med | 2,865.46 | 134.20 | 2,999.66 |
| 29 | Tap Portugal | 2,770.00 | - | 2,770.00 |
| 30 | NYC Taxi | 1,054.82 | 1,712.09 | 2,766.91 |
| 31 | Intercontinental Hotels | 1,484.20 | 1,238.84 | 2,723.04 |
| 32 | Hotels.com | 769.39 | 1,913.05 | 2,682.44 |
| 33 | Acme Fine Wines | - | 2,578.00 | 2,578.00 |
| 34 | Fairmont Hotels | 1,693.56 | 876.14 | 2,569.70 |
| 35 | Hotel Bachaumont | - | 2,567.44 | 2,567.44 |
| 36 | The White Hart Inn | 162.36 | 2,157.24 | 2,319.60 |
| 37 | Appeal Tech | 172.02 | 2,085.39 | 2,257.41 |
| 38 | Olissipo Lapa Palace | 2,249.43 | - | 2,249.43 |
| 39 | CarmelLimoPass.com | 1,221.40 | 986.10 | 2,207.50 |
| 40 | The Red Cat | 1,310.94 | 887.53 | 2,198.47 |
| 41 | Westin Hotels | 266.72 | 1,913.89 | 2,180.61 |
| 42 | Hotel Quito | - | 2,103.81 | 2,103.81 |
| 43 | Dinahs Garden Hotel | 2,100.57 | - | 2,100.57 |
| 44 | CVS | 2,062.96 | 13.27 | 2,076.23 |
| 45 | Omni Hotel | 2,011.54 | 37.45 | 2,048.99 |
| 46 | Amtrak | 1,341.00 | 657.00 | 1,998.00 |
| 47 | Apple | 1,825.26 | 153.25 | 1,978.51 |
| 48 | Hillstone | 463.00 | 1,359.47 | 1,822.47 |
| 49 | Jean Georges | 152.38 | 1,664.26 | 1,816.64 |
| 50 | New York City MTA | 680.00 | 1,097.10 | 1,777.10 |
| | **Subtotal - Top 50 Entities** | $ 113,904.69 | $ 126,269.93 | $ 240,174.62 |
| | **Subtotal - 603 Remaining Entities** | 75,214.50 | 60,644.17 | 135,858.67 |
| | **Total Charges** | $ 189,119.19 | $ 186,914.10 | $ 376,033.29 |

# EXHIBIT 7-B

Chevron Corporation v. Steven Donziger, et al.

**Summary of TD Bank Visa & American Express Credit Card Expenses & Related Payments by Month & Card User**   **Exhibit 7-B**
**Time Period: January 2016 through June 30, 2018**

| Period | American Express | | | | TD Bank Visa | Amex & TD | Payments on Credit Cards from... | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | L. Miller | M. Sullivan | Donziger | Total | Donziger | Combined Total | Donziger Personal TD | Donziger Business TD | CWP and Streamline [2] | Total |
| Jan-16 | 1,546.13 | - | 5,350.17 | 6,896.30 | - | 6,896.30 | 19,139.64 | - | - | 19,139.64 |
| Feb-16 | 4,816.36 | - | 5,575.59 | 10,391.95 | - | 10,391.95 | 6,857.59 | - | - | 6,857.59 |
| Mar-16 | 17,806.03 | - | 8,051.53 | 25,857.56 | - | 25,857.56 | 7,168.60 | - | - | 7,168.60 |
| Apr-16 | 4,155.71 | - | 13,551.64 | 17,707.35 | - | 17,707.35 | 14,495.36 | - | - | 14,495.36 |
| May-16 | 4,207.86 | - | 9,108.33 | 13,316.19 | - | 13,316.19 | 22,984.19 | - | - | 22,984.19 |
| Jun-16 | 1,805.60 | - | 14,253.77 | 16,059.37 | - | 16,059.37 | 20,432.55 | - | - | 20,432.55 |
| Jul-16 | 1,829.11 | - | 16,343.05 | 18,172.16 | - | 18,172.16 | 8,844.43 | - | - | 8,844.43 |
| Aug-16 | 15,991.23 | - | 11,449.40 | 27,440.63 | - | 27,440.63 | 5,832.59 | - | - | 5,832.59 |
| Sep-16 | 1,878.98 | - | 13,633.21 | 15,512.19 | - | 15,512.19 | 28,340.23 | - | - | 28,340.23 |
| Oct-16 | - | - | - | - | 12,065.32 | 12,065.32 | 30,443.39 | - | - | 30,443.39 |
| Nov-16 | - | - | - | - | 14,444.04 | 14,444.04 | - | 9,173.47 | - | 9,173.47 |
| Dec-16 | - | - | - | - | 9,242.06 | 9,242.06 | 10,012.35 | 14,222.00 | - | 24,234.35 |
| **Subtotal - 2016** | **$ 54,037.01** | **$ -** | **$ 97,316.69** | **$ 151,353.70** | **$ 35,751.42** | **$ 187,105.12** | **$ 174,550.92** | **$ 23,395.47** | **$ -** | **$ 197,946.39** |
| Jan-17 | - | - | - | - | 7,731.96 | 7,731.96 | - | - | - | |
| Feb-17 | - | - | - | - | 10,698.62 | 10,698.62 | 17,728.73 | - | - | 17,728.73 |
| Mar-17 | - | - | - | - | 6,957.15 | 6,957.15 | - | 10,445.74 | - | 10,445.74 |
| Apr-17 | - | - | - | - | 13,432.21 | 13,432.21 | - | 11,297.46 | - | 11,297.46 |
| May-17 | - | - | - | - | 11,143.54 | 11,143.54 | - | 9,587.71 | - | 9,587.71 |
| Jun-17 | - | - | - | - | 7,270.76 | 7,270.76 | - | 8,198.50 | - | 8,198.50 |
| Jul-17 | - | - | - | - | 9,764.36 | 9,764.36 | - | - | - | |
| Aug-17 | - | - | - | - | 3,922.96 | 3,922.96 | - | 13,008.74 | - | 13,008.74 |
| Sep-17 | - | - | - | - | 16,284.32 | 16,284.32 | - | 9,725.00 | - | 9,725.00 |
| Oct-17 | - | - | - | - | 11,161.03 | 11,161.03 | 14,725.62 | - | - | 14,725.62 |
| Nov-17 | - | - | - | - | 3,477.15 | 3,477.15 | - | 6,313.00 | - | 6,313.00 |
| Dec-17 | - | - | - | - | 9,669.84 | 9,669.84 | 6,119.00 | - | - | 6,119.00 |
| **Subtotal - 2017** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 111,513.90** | **$ 111,513.90** | **$ 38,573.35** | **$ 68,576.15** | **$ -** | **$ 107,149.50** |
| Jan-18 | - | 4,306.84 | - | 4,306.84 | 14,996.82 | 19,303.66 | 9,850.00 | - | - | 9,850.00 |
| Feb-18 | - | 1,733.36 | 220.06 | 1,953.42 | 12,259.43 | 14,212.85 | - | 10,655.00 | 4,492.75 | 15,147.75 |
| Mar-18 | - | 2,735.71 | 1,974.16 | 4,709.87 | 8,682.29 | 13,392.16 | - | 12,325.07 | - | 12,325.07 |
| Apr-18 | - | 109.85 | 21,043.73 | 21,153.58 | 393.46 | 21,547.04 | 9,256.15 | - | 16,284.30 | 25,540.45 |
| May-18 | - | 1,148.97 | 247.74 | 1,396.71 | 2,842.10 | 4,238.81 | - | - | 11,796.20 | 11,796.20 |
| Jun-18 | - | 4,445.07 | (200.00) | 4,245.07 | 474.68 | 4,719.75 | 3,620.43 | - | 3,548.35 | 7,168.78 |
| **Subtotal - 2018** | **$ -** | **$ 14,479.80** | **$ 23,285.69** | **$ 37,765.49** | **$ 39,648.78** | **$ 77,414.27** | **$ 22,726.58** | **$ 22,980.07** | **$ 36,121.60** | **$ 81,828.25** |
| **Total [1]** | **$ 54,037.01** | **$ 14,479.80** | **$ 120,602.38** | **$ 189,119.19** | **$ 186,914.10** | **$ 376,033.29** | **$ 235,850.85** | **$ 114,951.69** | **$ 36,121.60** | **$ 386,924.14** |

[1] As shown above, Donziger switched from an American Express credit card to a TD Bank credit card in October 2016.  Donziger began using American Express again in February 2018,.

[2] Kroll notes that CWP and Streamline both made payments towards the American Express charges.

# EXHIBIT 8

Chevron Corporation v. Steven Donziger, et al.

**Disposition of Investor Payments - Summary of Payees With Totals Greater than $1,000**   **Exhibit 8**

Payment Totals from SRD Personal, SRD Law Firm, CWP, and Streamline Bank Accounts

Time Period: January 2016 through June 2018

| To (Payee) | Payments from SRD... Personal Accts. | Law Firm Accts. | Payments from... CWP/Streamline | Amount |
|---|---|---|---|---|
| Laura Miller Total | $ (162,000.00) | $ (135,000.00) | $ - | $ (297,000.00) |
| TD Bank Total | (43,525.20) | (116,496.69) | - | (160,021.89) |
| Peter Grant Law Corp. Total | - | - | (106,581.71) | (106,581.71) |
| American Express Total | (63,936.39) | - | (23,904.19) | (87,840.58) |
| CitiCard Total | (82,250.65) | - | - | (82,250.65) |
| Forum Nobis, PLLC Total | - | (50,000.00) | (17,500.00) | (67,500.00) |
| Wells Fargo Mortgage Total | (64,159.16) | - | - | (64,159.16) |
| Frente De Defensa De La Amazonia Total | - | (38,320.00) | (13,100.00) | (51,420.00) |
| Aaron Marr Page Total | (5,000.00) | (40,000.00) | - | (45,000.00) |
| University of Calgary Total | - | - | (41,151.66) | (41,151.66) |
| Anton Tabuns Total | - | (14,364.97) | (20,000.00) | (34,364.97) |
| Fundacion Naupa de Saberes Andinos Total | (5,000.00) | (3,000.00) | (17,286.75) | (25,286.75) |
| Deepak Gupta Total | - | (25,000.00) | - | (25,000.00) |
| Rex Weyler Total | - | (10,900.97) | (7,852.51) | (18,753.48) |
| Steven R. Donziger Total | (17,238.12) | - | - | (17,238.12) |
| Shuyana Yanza Total | (5,000.00) | (11,100.00) | - | (16,100.00) |
| Meyers Saxon & Cole Total | - | (15,750.00) | - | (15,750.00) |
| Long Tuminello LLP Total | (10,000.00) | - | - | (10,000.00) |
| Patricio Salazar Cordova Total | (1,834.51) | (3,179.00) | (4,642.74) | (9,656.25) |
| Unknown Total | (150.00) | - | (9,250.90) | (9,400.90) |
| Pro Park Total | (8,573.90) | - | - | (8,573.90) |
| Becker Gallagher Legal Publishing Total | (7,572.12) | - | - | (7,572.12) |
| Craig Longhurst Total | (6,000.00) | - | - | (6,000.00) |
| Independent Media  Total | - | - | (5,000.00) | (5,000.00) |
| Simon Billenness Total | - | - | (5,000.00) | (5,000.00) |
| Other Payees Total | (4,957.23) | - | - | (4,957.23) |
| 3BL Media LLC Total | - | (4,600.00) | - | (4,600.00) |
| Hartford Life Insurance Total | (4,390.00) | - | - | (4,390.00) |
| Suzanne Parish Total | (4,000.00) | - | - | (4,000.00) |
| First Nations Summit Society Total | - | - | (3,775.01) | (3,775.01) |
| Michael Frisch Total | (3,750.00) | - | - | (3,750.00) |
| Hotel Tonight Total | (3,585.00) | - | - | (3,585.00) |
| Congregation Rodeph Sholom Total | (3,469.00) | - | - | (3,469.00) |
| David Zelman Total | (3,000.00) | - | - | (3,000.00) |
| Diane Noboa Total | (3,000.00) | - | - | (3,000.00) |
| Kevin Koenig Total | - | (3,000.00) | - | (3,000.00) |
| Katie Sullivan Total | - | - | (2,580.30) | (2,580.30) |
| Waddell Phillips Profession. Total | - | - | (2,220.07) | (2,220.07) |
| Andrea Flicker Total | (2,033.00) | - | - | (2,033.00) |
| Ann Corbett Total | - | (2,000.00) | - | (2,000.00) |
| CON ED of NY Total | (1,862.78) | - | - | (1,862.78) |
| Gary Ruth DDS Total | (1,500.00) | - | - | (1,500.00) |
| State Farm Total | (1,418.42) | - | - | (1,418.42) |
| Uyunkar Doming Peas Nampic Total | - | - | (1,365.00) | (1,365.00) |
| Rapid Park Total | (1,342.12) | - | - | (1,342.12) |
| ShopSCAD Total | (1,060.00) | - | - | (1,060.00) |
| Gary Greenberg Total | (1,000.00) | - | - | (1,000.00) |
| Shuyana Natalia Alluaca Total | - | - | (1,000.00) | (1,000.00) |
| Subtotal - 48 Payees With Totals $1,000 or Greater | $ (522,607.60) | $ (472,711.63) | $ (282,210.84) | $ (1,277,530.07) |
| Subtotal - 87 Payees With Totals Less Than $1,000 | $ (16,746.31) | $ - | $ (744.00) | $ (17,490.31) |
| Grand Total [1] | $ (539,353.91) | $ (472,711.63) | $ (282,954.84) | $ (1,295,020.38) |
| Total Investor Payments Traced to TD and CWP Accounts | $ 1,012,065.54 | | $ 282,954.84 | $ 1,295,020.38 |

**Note [1]:**  Payments from the TD accounts equal 81.4% of related Investor deposits.   $ 1,242,985.16      Total Investor Deposits  $ 1,525,940.00

# EXHIBIT 9

Chevron Corporation v. Steven Donziger, et al.

**Comparison of Known Investment at RICO Judgment and as of September 26, 2018**   **Exhibit 9**
**Time Period: August 2004 through January 2018**

| Name | Known Investment Commitments as of 3/4/14 [1] | Known Investment Commitments as of 9/26/18 | Known Investment as of 3/4/14 [1] | Known Investment as of 9/26/18 | |
|---|---|---|---|---|---|
| Kohn Swift & Graf, P.C. | $6,360,647 | $6,360,647 | $6,360,647 | $6,360,647 | |
| Russell DeLeon | 2,000,000 | 1,500,000 | 1,500,000 | 1,500,000 | |
| Orin Kramer | 150,000 | 150,000 | 150,000 | 150,000 | |
| Torvia Limited | 7,250,000 | 20,677,281 | 3,413,367 | 3,747,367 | |
| Burford | 15,000,000 | 4,000,000 | 4,000,000 | 4,000,000 | |
| 88 Capital | 250,000 | 250,000 | | | |
| Equitable Outcomes | 150,000 | 150,000 | | | |
| Jonaks Limited | 200,000 | 200,000 | | | |
| Satee GMBH | 300,000 | 300,000 | | | |
| David Sherman III | 250,000 | 250,000 | | | |
| Russell O. Wiese | 50,000 | 50,000 | | | |
| Michael Donziger | 150,000 | 150,000 | | 100,000 | [2] |
| TC Payment Services International | | | 424,948 | 424,948 | |
| Amazonia Recovery Limited | | | 149,000 | 194,000 | |
| Temeraire Limited | | 2,500,000 | | | |
| Olswang LLP (Woodsford) | | | | 200,000 | [2] |
| Glenn Krevlin | 250,000 | 850,000 | | 600,000 | [3] |
| Cliff Eisler | | 250,000 | | 250,000 | [3] |
| Indigenous People Limited (Ian Watson) | | 250,000 | | 250,000 | [3] |
| WDIS Finance LLC (JV Merkensteijn) | | 400,000 | | 400,000 | [3] |
| Fenwick (George Roger Waters) | | 202,000 | | 202,000 | [3] |
| Wellbeck Partner LLC (Jay Goldstein) | | 200,000 | | 200,000 | [3] |
| CHV LLV (Tony Abbiati & Client) | | 500,000 | | 500,000 | [3] |
| **Totals** | **$32,360,647** | **$39,189,928** | **$15,997,962** | **$19,078,962** | |

**Notes:**

[1] - Agrees with PX 2143 from the October 8, 2013 Direct Testimony of Troy A. Dahlberg (PX 4900).

[2] - Known Investment as of 9/26/18 agrees to Summary of Investor Deposits on **Exhibit 3-B**.

[3] - Known Investment as of 9/26/18 agrees to Investment Agreement Amounts on **Exhibit 2.**