# EXHIBIT 115
# PART 1

```
 1                    JOSH RIZACK
 2   and your name?
 3        A        Yes.
 4        Q        And it appears to be dated
 5   January 10th of 2015?
 6        A        Yes.
 7        Q        Is this the trip you and
 8   Mr. Donziger took to Brussels in
 9   relationship to fundraising?
10        A        I would assume, yes, that
11   was the date.
12                 MS. NEUMAN:  I'm going to
13        hand the witness a document
14        previously marked as Plaintiff's
15        Exhibit 5314.  This is a document
16        that was marked during Mr. Donziger's
17        deposition.
18        Q        It is not a document that
19   you created, Mr. Rizack.  But I have a
20   couple of questions for you about it.
21                 On the first page, you'll
22   see a January 25th, 2016 deposit from a
23   JP Morgan account for $50,000 into
24   Mr. Donziger's 2265 account.
25        A        Okay.
```

6  correct.

7      Q.  Do you remember when you were in Ecuador

8  really a year ago this month, in September of 7,

9  with a delegation of Canadians and myself?

10     A.  Yes.

11     Q.  And you were a member of that delegation?

12     A.  I remember that trip.

13     Q.  Did that trip motivate you to want to work

14  with me in this case?

15     A.  That trip was inspiring to me.

16     Q.  What about it -- if you think back to that

17  time to that trip, what about it was inspiring to

18  you?

19     A.  The people that I met on the trip seemed to

20  be very passionate.  And I could kind of just sense

21  a positive energy by all the people that were there.

22  As I was -- I wouldn't really call myself a

23  participant other than I was there.  But I was more

24  of kind of just a witness in seeing what was going

25  on and having some conversations with individuals.

26  But it was an interesting and inspiring trip.  And I

27  enjoyed being part of it.

Draft-89

1 U N C E R T I F I E D   D R A F T   T R A N S C R I P T

2 - - - - - - - - - - - - - - - - - - - - - - - - - - -

                    JOSH RIZACK

1   which somebody who wasn't investing money

2   would get an interest in the judgment?

3       A       Right.

4       Q       And you took the list of

5   names off Exhibit 5349 to create

6   agreements to match this list?

7       A       Correct.  And I literally

8   copied and pasted.

9       Q       And you and Mr. Donziger's

10  trip to Ecuador --

11      A       Right.

12      Q       -- in September of 2016 --

13      A       Correct.

14      Q       -- which is when this

15  document was created, that was to discuss

16  with persons in Ecuador, entering into

17  all these additional agreements to give

18  service providers interest in the

19  judgment?

20      A       I think they discussed a lot

21  of things.  But quite frankly, it was in

22  Spanish.  I don't speak Spanish.  So I

23  didn't understand what most of the

24  discussions were.  Occasionally, somebody

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 03/17/16     Next Closing Date 04/15/16



p. 1/19

Account Ending     8003

---

### New Balance                                    $21,663.96

### Pay Past Due Amount Immediately‡

‡To avoid a late fee of up to $38.00, please pay the Past Due amount of $7,168.60 before 04/06/16. Please pay the remaining balance by 04/01/16. If you do not pay the Amount Due by the Next Closing Date, an additional late fee of the greater of $38.00 or 2.99% of the past due Pay in Full amount may be charged and both of these fees will appear in your next statement.

See page 2 for important information about your account.

ⓘ **New York Residents:** New York Residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods. New York Department of Financial Services: 1-800-342-3736 or www.dfs.ny.gov.

⚠ Your account is past due.

ⓘ We want you to have easy access to the most up to date version of the Membership Rewards® Terms & Conditions. The most recent Terms & Conditions are available at **MembershipRewards.com/terms.**

**See Page 15    for Important Changes to Your Account Benefits.**

---

### Membership Rewards® Points
Available and Pending as of 02/29/16
**680,733**
For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary
| | |
|---|---|
| Previous Balance | $7,168.60 |
| Payments/Credits | -$0.00 |
| New Charges | +$14,495.36 |
| Fees | +$0.00 |
| **New Balance** | **$21,663.96** |

Days in Billing Period:  31

### Customer Care
**Pay by Computer**
open.com/pbc

| Customer Care | Pay by Phone |
|---|---|
| 1-800-492-8468 | 1-800-472-9297 |

See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

**Account Ending     8003**
Enter 15 digit account # on all payments.
Make check payable to American Express.

STEVEN R DONZIGER
S R D PRODUCTIONS
245 W 104TH ST
APT 7
NEW YORK NY 10025-4249

Amount Due
**$21,663.96**

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

0000349992125276889  0021663960021663396  13  A

**AMEX001803**

**DUPLICATE COPY**

STEVEN R DONZIGER

Account Ending   8003

p. 2/19

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. If we accept payment in a foreign currency, we will convert it into US dollars at a conversion rate that is acceptable to us, unless a particular rate is required by law. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process checks electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Care number listed below for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Account Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more. To request a refund, contact us at the address or phone number as noted below for Customer Care & Billing Inquiries.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.



| | |
|---|---|
| **Customer Care & Billing Inquiries** | 1-800-492-8468 |
| **International Collect** | 1-623-492-7719 |
| **Large Print & Braille Statements** | 1-800-492-8468 |
| **Express Cash** | 1-800-CASH-NOW |

**Hearing Impaired**
**TTY:** 1-800-221-9950
**FAX:** 1-800-695-9090
**In NY:** 1-800-522-1897



**Website:** americanexpress.com
**Mobile Site:** amexmobile.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-1270

**Change of Address**
If correct on front, do not use.
• To change your address online, visit www.americanexpress.com/updatecontactinfo
• For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care.
• Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and Home Phone

Area Code and Work Phone

Email

**Pay Your Bill with AutoPay**
• Avoid late fees
• Save time

Deduct your payment from your bank account automatically each month

Visit **americanexpress.com/autopay** today to enroll.

For information on how we protect your privacy and to set your communication and privacy choices, please visit www.americanexpress.com/privacy.

**AMEX001804**

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 03/17/16

 OPEN.SM

p. 3/19

Account Ending 8003

## New Charges

### Summary

| | | Total |
|---|---|---|
| STEVEN R DONZIGER 8003 | | $9,527.43 |
| LAURA B MILLER 3012 | | $4,967.93 |
| **Total New Charges** | | **$14,495.36** |

### Detail

**STEVEN R DONZIGER**
Card Ending 8003

| | | | Amount |
|---|---|---|---|
| 02/15/16 | GREENPEACE PLEDGE | | $30.00 |
| | (800)722-6995 DC | | |
| | 800-722-6995 | | |

| 02/16/16 | THE RED CAT 000000000000000 | | $80.51 |
|---|---|---|---|
| | NEW YORK NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $67.51 | |
| | TIP | $13.00 | |

| 02/17/16 | AA MISC SALE/ TAX/ FEE/EX BAG 4510541 | | $25.00 |
|---|---|---|---|
| | DALLAS TX | | |
| | AMERICAN AIRLINES | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0010624981482    Date of Departure: 02/17
Passenger Name: DONZIGER/STEVEN
Document Type: MISCELLANEOUS TAX(S)/FEE(S)

| 02/17/16 | AA AIR TICKET SALE 4510541 | | $310.50 |
|---|---|---|---|
| | DALLAS TX | | |
| | AMERICAN AIRLINES | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| NEW YORK LA GUARDI | N/A | AA | W |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0012322126804    Date of Departure: 02/18
Passenger Name: DONZIGER/STEVEN MR
Document Type: PASSENGER TICKET

| 02/17/16 | NYC TAXI 1E20 09009840018 | | $10.55 |
|---|---|---|---|
| | CARTERET NJ | | |
| | 000-0000000 | | |

| 02/17/16 | E-Z RENT-A-CAR MCO 0028 | | $145.34 |
|---|---|---|---|
| | ORLANDO FL | | |

| | Location | Date | |
|---|---|---|---|
| Rental: | ORLANDO FL | 16/02/17 | |
| Return: | ORLANDO FL | 16/02/17 | |

Agreement Number: 00001607
Renter Name: Not Provided

**AMEX001805**
Continued on reverse

STEVEN R DONZIGER      **DUPLICATE COPY**      p. 4/19
Account Ending   8003

---

| **Detail Continued** |
|---|

| | | **Amount** |
|---|---|---|
| 02/17/16 | MTA MVM*N049-59 ST COLU | $40.00 |
| | NEW YORK    NY | |
| | 718-330-1234 | |
| 02/17/16 | CROSBY STREET HOTEL | $207.02 |
| | NEW YORK    NY | |
| | LODGING | |
| | FOOD/BEVERAGE      $172.02 | |
| | TIP      $35.00 | |
| 02/17/16 | WINNERS GARAGE WINNERS GARAGE\ | $10.56 |
| | WOODSIDE    NY | |
| | 718-458-7000 | |
| | Description | |
| | TAXI: 1M74 | |
| | 13:42 2176 Broadwa | |
| | 13:50 New York New | |
| 02/17/16 | SARABETHS | $31.67 |
| | NEW YORK    NY | |
| | RESTAURANT | |
| | Description | |
| | 576493 | |

| 02/18/16 | DELTA AIR LINES | | | | $278.70 |
|---|---|---|---|---|---|
| | ATLANTA | | | | |
| | DELTA AIR LINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | ORLANDO INTERNATIO | NEW YORK LA GUARDI | DL | L | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 00623350932455 | | Date of Departure: 02/20 | | |
| | Passenger Name: DONZIGER/STEVEN | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| 02/18/16 | ROBERT SINSKEY VINEYARDS 6500000045032 | $143.72 |
|---|---|---|
| | NAPA    CA | |
| | 7079449090 | |
| | Description      Price | |
| | ROBERT SINSKEY VINE    $143.72 | |
| 02/18/16 | LUMA ON PARK | $183.36 |
| | WINTER PARK    FL | |
| | RESTAURANT | |
| | FOOD/BEVERAGE      $153.36 | |
| | TIP      $30.00 | |
| 02/19/16 | DESTINATION UN | $156.57 |
| | ORLANDO    FL | |
| | 407-3638000 | |
| 02/19/16 | LOMBARDS LANDI200195 85201200195 | $20.03 |
| | ORLANDO    FL | |
| | FAST FOOD RESTAURANT | |
| 02/19/16 | MAGIC NEEP CAR901785 85200901785 | $3.72 |
| | ORLANDO    FL | |
| | FAST FOOD RESTAURANT | |

AMEX001806

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 03/17/16

 **OPEN**.sm

p. 5/19

Account Ending    8003

---

| **Detail Continued** |
|---|

|  |  | Amount |
|---|---|---|
| 02/19/16 | PRATO | $137.55 |
| | WINTER PARK    FL | |
| | RESTAURANT | |
| | FOOD/BEVERAGE          $115.55 | |
| | TIP                           $22.00 | |
| 02/20/16 | E-Z RENT-A-CAR MCO 0028 | $16.38 |
| | ORLANDO        FL | |

|  | Location | Date |
|---|---|---|
| Rental: | ORLANDO FL | 16/02/18 |
| Return: | ORLANDO FL | 16/02/20 |
| Agreement Number: 00048095 | | |
| Renter Name: Not Provided | | |

| 02/20/16 | SUNOCO 0601577000 0601577000 | $9.05 |
|---|---|---|
| | ORLANDO        FL | |
| | AUTO FUEL DISPENSER | |
| 02/20/16 | COMMUNITY FOOD AND JUI 000000001 | $51.55 |
| | NEW YORK        NY | |
| | 2126652800 | |
| | Description | |
| | REFER TO RECEIPT | |
| 02/21/16 | DELTA AIR LINES | $49.00 |
| | ATLANTA | |
| | DELTA AIR LINES | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0060167085087
Passenger Name: DONZIGER/STEVEN
Document Type: MISCELLANEOUS TAX(S)/FEE(S)

| 02/21/16 | HENRY'S RESTAURANT | $30.04 |
|---|---|---|
| | NEW YORK        NY | |
| | 2128660600 | |
| | FOOD/BEVERAGE          $25.04 | |
| | TIP                            $5.00 | |
| 02/21/16 | LEGEND UPPER WEST | $72.33 |
| | NEW YORK        NY | |
| | RESTAURANT | |
| 02/22/16 | SARABETHS | $37.57 |
| | NEW YORK        NY | |
| | RESTAURANT | |
| | Description | |
| | 517223 | |
| 02/22/16 | HTTP://WWW.SKYPE.NET SKYPE SUBSCRIPT | $25.00 |
| | LUXEMBOURG        LU | |
| | HTTP://WWW.SKYPE.NET | |
| 02/23/16 | PURE #123      NEW YORK        NY | $135.00 |

AMEX001807

Continued on reverse

STEVEN R DONZIGER **DUPLICATE COPY**
Account Ending 3003

## Detail Continued

| | | | Amount |
|---|---|---|---|
| 02/23/16 | CITI FUNDING TAXI | | $27.36 |
| | WOODSIDE NY | | |
| | TAXICAB & LIMOUSINE | | |
| | Description | | |
| | TAXI: 1P19 | | |
| | 15:29 493 Lexingto | | |
| | 16:01 220 W 103rd | | |
| 02/23/16 | EQUINOX MOTO #103 | | $171.00 |
| | 866-332-6549 NY | | |
| | 866-332-6549 | | |
| 02/23/16 | AVRA RESTAURANT | | $129.81 |
| | NEW YORK NY | | |
| | 2127598550 | | |
| | TIP | $20.00 | |
| 02/23/16 | WHITE STREET 542929805743465 | | $103.64 |
| | NEW YORK NY | | |
| | 9177016759 | | |
| | TIP | $16.00 | |
| 02/25/16 | WALKERS | | $59.27 |
| | NEW YORK NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $49.27 | |
| | TIP | $10.00 | |
| 02/26/16 | WALKERS | | $27.86 |
| | NEW YORK NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $22.86 | |
| | TIP | $5.00 | |
| 02/26/16 | HTTP://WWW.SKYPE.NET SKYPE SUBSCRIPT | | $25.00 |
| | LUXEMBOURG LU | | |
| | HTTP://WWW.SKYPE.NET | | |
| 02/27/16 | COMMUNITY FOOD AND JUI 000000001 | | $32.13 |
| | NEW YORK NY | | |
| | 2126652800 | | |
| | Description | | |
| | REFER TO RECEIPT | | |
| 02/27/16 | BUSTAN NYC 000000000000000 | | $89.04 |
| | NEW YORK NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $74.04 | |
| | TIP | $15.00 | |
| 02/28/16 | HENRY'S RESTAURANT | | $25.78 |
| | NEW YORK NY | | |
| | 2128660600 | | |
| | FOOD/BEVERAGE | $21.78 | |
| | TIP | $4.00 | |
| 02/29/16 | IVY LEAGUE Ivy LeagPLAINVIEW NY | | $15.95 |

AMEX001808

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 03/17/16

 OPEN SM

p. 7/19

Account Ending 8003

---

**Detail Continued**

| | | | | Amount |
|---|---|---|---|---|

| 02/29/16 | AA AIR TICKET SALE 4510739 | | | | $793.09 |
|---|---|---|---|---|---|

DALLAS TX
AMERICAN AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N.Y. J F KENNEDY I | N/A | AA | A |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0012323140747        Date of Departure: 03/01
Passenger Name: DONZIGER/STEVEN
Document Type: PASSENGER TICKET

| 02/29/16 | FRED'S AT BARNEY'S | | | $95.48 |
|---|---|---|---|---|

NEW YORK NY
MEN'S/WOMEN'S CLOTHNG

| FOOD/BEVERAGE | $79.48 |
|---|---|
| TIP | $16.00 |

| 02/29/16 | YELLOW CAB SLSJET YELLOW CAB SLSJ | | $18.36 |
|---|---|---|---|

LONG ISLAND CITY NY

718-752-9097
Description
TAXI: 4N30
12:22 2717 Broadwa
12:39 804 5th Ave

| 02/29/16 | BLONDIS HAIR SALON III CO | | $47.03 |
|---|---|---|---|

NEW YORK NY
2126665505

| 03/01/16 | DELTA AIR LINES | | | $39.00 |
|---|---|---|---|---|

ATLANTA
DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0060168213097
Passenger Name: DONZIGER/STEVEN ROBERT
Document Type: MISCELLANEOUS TAX(S)/FEE(S)

| 03/01/16 | DELTA AIR LINES | | | $313.10 |
|---|---|---|---|---|

ATLANTA
DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| SEATTLE-TACOMA INT | DENVER INTL APT | DL | H |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 00623361766871        Date of Departure: 03/02
Passenger Name: DONZIGER/STEVEN ROBERT
Document Type: PASSENGER TICKET

| 03/01/16 | HENRY'S RESTAURANT | | $106.28 |
|---|---|---|---|

NEW YORK NY
2128660600

| FOOD/BEVERAGE | $89.28 |
|---|---|
| TIP | $17.00 |

AMEX001809

Continued on reverse

STEVEN R DONZIGER    **DUPLICATE COPY**
Account Ending    8003

---

### Detail Continued

| | | Amount |
|---|---|---|
| 03/01/16 | HUDSONNEWS ST576 0000 | $5.32 |
| | SEATAC        WA | |
| | 800-326-7711 | |
| | Description | |
| | NEWS DEALERS/NEWSST | |
| 03/01/16 | COLUMBIA COPY&SHIPPING 0549 | $16.53 |
| | NEW YORK        NY | |
| | 917-213-3977 | |
| | Description | |
| | PUBLISHING & PRINTI | |
| 03/01/16 | SFOGLIA | $70.08 |
| | NEW YORK        NY | |
| | 212-831-1402 | |
| | FOOD                    $70.08 | |
| 03/01/16 | LADY Q NAILS & SPA INC | $24.00 |
| | NEW YORK        NY | |
| | USFC10025 | |
| 03/02/16 | PRECISION ATHLETE 2NEW YORK        NY | $780.00 |
| 03/02/16 | PALACE KITCHEN | $165.06 |
| | SEATTLE        WA | |
| | 2030 5TH AVENUE SEATTLE, | |
| | FOOD/BEVERAGE            $165.06 | |
| 03/02/16 | FREEDOM CABS 000000001 | $69.60 |
| | DENVER        CO | |
| | 3034444444 | |
| | Description | |
| | GENERAL MERCHANDISE | |
| 03/02/16 | RIOJA 0038 | $94.54 |
| | DENVER        CO | |
| | 303-820-2282 | |
| | Description | |
| | FOOD/BEVERAGE | |
| 03/03/16 | GOOGLE *GOOGLE STORG.CO/PAYHELP#        CA | $1.99 |
| 03/03/16 | DELTA AIR LINES | $25.00 |
| | ATLANTA | |
| | DELTA AIR LINES | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0068209766100
Passenger Name: DONZIGER/STEVENROBERT
Document Type: EXCESS BAGGAGE

| 03/03/16 | WESTIN | $266.72 |
|---|---|---|

| Arrival Date | Departure Date |
|---|---|
| 03/03/16 | 03/03/16 |

00000000
LODGING

| 03/04/16 | NYC TAXI 8G70 09022250013 | $49.60 |
|---|---|---|
| | PHILADELPHIA        PA | |
| | 000-0000000 | |

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 03/17/16

 OPEN sm

p. 9/19

Account Ending    8003

---

**Detail Continued**

| | | | Amount |
|---|---|---|---|
| 03/04/16 | BROWN PALACE HOTEL | | $720.51 |
| | DENVER         CO | | |
| | Arrival Date | Departure Date | |
| | 03/02/16 | 03/04/16 | |
| | 00000000 | | |
| | LODGING | | |
| 03/04/16 | MEZZOGIORNO UWS | | $111.72 |
| | NEW YORK        NY | | |
| | RESTAURANT | | |
| 03/04/16 | LAFIA LLC 0000 | | $65.00 |
| | AURORA         CO | | |
| | 720-885-0940 | | |
| | Description | | |
| | TAXICABS/LIMOUSINES | | |
| 03/04/16 | SNOOZE | | $32.73 |
| | DENVER         CO | | |
| | 303-297-0700 | | |

| 03/05/16 | DELTA AIR LINES | | | | $671.10 |
|---|---|---|---|---|---|
| | ATLANTA | | | | |
| | DELTA AIR LINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | DENVER INTL APT | NEW YORK LA GUARDI | DL | P | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 00623370322175 | | Date of Departure: 03/04 | | |
| | Passenger Name: DONZIGER/STEVEN ROBERT | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| 03/05/16 | COMMUNITY FOOD AND JUI 000000001 | | $33.22 |
|---|---|---|---|
| | NEW YORK        NY | | |
| | 2126652800 | | |
| | Description | | |
| | REFER TO RECEIPT | | |
| 03/06/16 | NYC TAXI 5H63 09000010017 | | $9.95 |
| | LONG ISLAND C     NY | | |
| | 000-0000000 | | |
| 03/06/16 | DIESEL | | $614.06 |
| | NEW YORK        NY | | |
| | (212)625-1555 | | |
| | Description | | |
| | 005M001 DSL 00*S11B | | |
| | 005M001 DSL 00*AAZN | | |
| 03/07/16 | WALKERS | | $53.64 |
| | NEW YORK        NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $44.64 | |
| | TIP | $9.00 | |
| 03/07/16 | MTA MVM*R161B-72 ST | | $40.00 |
| | NEW YORK        NY | | |
| | 718-330-1234 | | |

STEVEN R DONZIGER

**DUPLICATE COPY**

Account Ending      8003

p. 10/19

---

| **Detail Continued** |
|---|

| | | **Amount** |
|---|---|---|
| 03/07/16 | CARMELLIMOPASS.COM 0284 | $72.00 |
| | NEW YORK          NY | |
| | 212-662-9807 | |
| | Description | |
| | CHARTER SERVICE | |
| 03/08/16 | AVRA RESTAURANT | $127.95 |
| | NEW YORK          NY | |
| | 2127598550 | |
| | TIP                            $20.00 | |
| 03/09/16 | NYC TAXI 6L15 09001530013 | $10.55 |
| | BRONX            NY | |
| | 000-0000000 | |
| 03/09/16 | NYC TAXI 3G14 09002430015 | $11.15 |
| | NEW YORK          NY | |
| | 000-0000000 | |
| 03/09/16 | TAXI CREDIT CARD | $14.76 |
| | WOODSIDE         NY | |
| | TAXICAB & LIMOUSINE | |
| | Description | |
| | TAXI: 2L23 | |
| | 20:47 2705 Broadwa | |
| | 21:01 1913 Broadwa | |
| 03/09/16 | ATLANTIC GRILL WEST | $70.79 |
| | NEW YORK          NY | |
| | RESTAURANT | |
| | FOOD/BEVERAGE              $58.79 | |
| | TIP                            $12.00 | |
| 03/10/16 | ROBERT SINSKEY VINEYARDS 6500000045032 | $263.48 |
| | NAPA             CA | |
| | 7079449090 | |
| | Description           Price | |
| | ROBERT SINSKEY VINE     $263.48 | |
| 03/10/16 | HILLSTONE 212.689.1090 084870008017419 | $49.37 |
| | NEW YORK          NY | |
| | 212-689-1090 | |
| 03/10/16 | STUBHUB INC STUBHUB, INC. | $50.23 |
| | SAN FRANCISCO     CA | |
| | 866-788-2482 | |
| 03/11/16 | NYC TAXI 8M44 09012260014 | $18.95 |
| | LONG ISLAND C     NY | |
| | 000-0000000 | |
| 03/11/16 | WALKERS | $25.69 |
| | NEW YORK          NY | |
| | RESTAURANT | |
| | FOOD/BEVERAGE              $20.69 | |
| | TIP                            $5.00 | |
| 03/11/16 | TAXI CREDIT CARD | $15.96 |
| | WOODSIDE         NY | |
| | TAXICAB & LIMOUSINE | |
| | Description | |
| | TAXI: 9A54 | |
| | 19:25 731 Madison | |
| | 19:38 2727 Broadwa | |

**AMEX001812**

Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 03/17/16

 **OPEN** SM

p. 11/19

Account Ending    8003

| Detail Continued | | | |
|---|---|---|---|

| | | | **Amount** |
|---|---|---|---|
| 03/12/16 | 2BARCLAYS CNTR707305 30710707305 | | $12.50 |
| | BROOKLYN         NY | | |
| | 877-6647329 | | |
| | FOOD/BEVERAGE | $12.50 | |
| 03/12/16 | 2BARCLAYS CNTR707305 30710707305 | | $17.50 |
| | BROOKLYN         NY | | |
| | 877-6647329 | | |
| | FOOD/BEVERAGE | $17.50 | |
| 03/12/16 | MSG-CONCESSIONS | | $10.00 |
| | NEW YORK         NY | | |
| | 212-465-6383 | | |
| 03/12/16 | MSG-CONCESSIONS | | $14.95 |
| | NEW YORK         NY | | |
| | 212-465-6383 | | |
| 03/12/16 | MSG-CLUB SEATS | | $9.25 |
| | NEW YORK         NY | | |
| | 212-465-6383 | | |
| | TIP | $3.00 | |
| 03/13/16 | RIDGEFIELD GULF 000000000256486 | | $35.04 |
| | RIDGEFIELD       CT | | |
| | 9144798176 | | |
| 03/14/16 | PLAYA BETTY'S 0782 | | $24.69 |
| | NEW YORK         NY | | |
| | 212-335-2220 | | |
| | Description | | |
| | FOOD/BEVERAGE | | |
| 03/14/16 | TAXI CREDIT CARD | | $10.56 |
| | WOODSIDE         NY | | |
| | TAXICAB & LIMOUSINE | | |
| | Description | | |
| | TAXI: 8C81 | | |
| | 12:17 2717 Broadwa | | |
| | 12:25 2179 Broadwa | | |
| 03/15/16 | DEVIN J OKAY DDS | | $225.00 |
| | NEW YORK         NY | | |
| | 212-750-0050 | | |
| 03/15/16 | WALKERS | | $64.62 |
| | NEW YORK         NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $53.62 | |
| | TIP | $11.00 | |
| 03/15/16 | GREENPEACE PLEDGE | | $30.00 |
| | (800)722-6995     DC | | |
| | 800-722-6995 | | |
| 03/16/16 | WALKERS | | $51.01 |
| | NEW YORK         NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $43.01 | |
| | TIP | $8.00 | |

**AMEX001813**

Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending     3003

---

| **Detail Continued** | |
| --- | --- |
| | **Amount** |

| | | |
| --- | --- | --- |
| 03/16/16 | TAXI CREDIT CARD | $11.16 |
| | WOODSIDE        NY | |
| | TAXICAB & LIMOUSINE | |
| | Description | |
| | TAXI: 9F98 | |
| | 12:16 2713 Broadwa | |
| | 12:25 2193 Broadwa | |

**LAURA B MILLER**
Card Ending    3012

| | | **Amount** |
| --- | --- | --- |
| 02/15/16 | UNIVERSAL STUDIOS VAC 0557 | $1,541.18 |
| | ORLANDO        FL | |
| | 800-407-4275 | |
| | Description | |
| | TOURS/TICKETS | |
| 02/19/16 | FreshDirect.COM CATERING | $162.61 |
| | 866-283-7374     NY | |
| | GROCERY | |
| 02/20/16 | COLUMBIA TIX 104001000262782 | $30.00 |
| | NEW YORK        NY | |
| | 888-546-6711 | |
| 02/21/16 | LOEWS HOTELS PORTFINO BAY LOEWS HOTELS | $261.46 |
| | ORLANDO        FL | |
| | Arrival Date                Departure Date | |
| | 02/20/16                    02/20/16 | |
| | 00000000 | |
| | LODGING | |
| 02/22/16 | FRIENDLY VALET CLEANERS 8801413080903 | $43.50 |
| | NEW YORK        NY | |
| | DRY CLEANER | |
| 02/23/16 | Apple Store 6318180239 | $107.79 |
| | NewYork | |
| | APPLE STORE NE | |
| 02/24/16 | AMAZON MKTPLACE PMTS | $13.90 |
| | AMZN.COM/BILL     WA | |
| | BOOK STORES | |
| 02/25/16 | MODELL'S SPORTING GOODS | $58.98 |
| | NEW YORK        NY | |
| | 212-961-1480 | |
| 02/25/16 | STAPLES 00746 | $54.17 |
| | NEW YORK        NY | |
| | 00746000658323 10024 | |
| | SHARPIE ULTRA FN PERM BLK 5PK | |
| | PHILIPS ECOVANT 53W NL DM | |
| | SHARPIE METALLIC SILVER 4PK | |
| | DURACELL COPPERTOP AA 24 PK | |
| 02/25/16 | ZABAR'S & CO., INC. 000000000520044 | $46.43 |
| | NEW YORK        NY | |
| | 2127872000 | |
| 02/26/16 | FRIENDLY VALET CLEANERS 8801413080903 | $19.50 |
| | NEW YORK        NY | |
| | DRY CLEANER | |

AMEX001814

Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 03/17/16

 OPEN SM

p. 13/19

Account Ending     8003

---

| Detail Continued | |
|---|---|

| | | | Amount |
|---|---|---|---|
| 02/27/16 | SFOGLIA | | $223.81 |
| | NEW YORK        NY | | |
| | 212-831-1402 | | |
| | FOOD | $223.81 | |
| 02/28/16 | CITI FUNDING TAXI | | $11.16 |
| | WOODSIDE       NY | | |
| | TAXICAB & LIMOUSINE | | |
| | Description | | |
| | TAXI: 9N72 | | |
| | 12:59 2723 Broadwa | | |
| | 13:07 15 E 79th St | | |
| 02/28/16 | LEGEND UPPER WEST | | $26.51 |
| | NEW YORK        NY | | |
| | RESTAURANT | | |
| 02/28/16 | TIME WARNER ENTRMT | | $326.67 |
| | 718-358-0900     NY | | |
| | CABLE SVCS | | |
| 03/02/16 | AT&T*BILL PAYMENT 956 | | $274.26 |
| | DALLAS         TX | | |
| | 800-331-0500 | | |
| | Description | | |
| | TELEPHONE SERVICE/E | | |
| 03/02/16 | PRECISION ATHLETE 201001003996899 | | $880.00 |
| | NEW YORK        NY | | |
| | 646-713-9902 | | |
| 03/02/16 | CURE URGENT CARE-UWS 101001003222791 | | $150.00 |
| | NEW YORK        NY | | |
| | 212-832-2756 | | |
| 03/02/16 | CURE URGENT CARE-UWS 101001003222791 | | $40.00 |
| | NEW YORK        NY | | |
| | 212-832-2756 | | |
| 03/03/16 | FreshDirect.COM CATERING | | $87.63 |
| | 866-283-7374     NY | | |
| | GROCERY | | |
| 03/04/16 | COLUMBIA TIX 104001000262782 | | $30.00 |
| | NEW YORK        NY | | |
| | 888-546-6711 | | |
| 03/06/16 | CROSBY STREET HOTEL | | $131.85 |
| | NEW YORK        NY | | |
| | LODGING | | |
| | FOOD/BEVERAGE | $111.85 | |
| | TIP | $20.00 | |
| 03/06/16 | BEN SHERMAN 146701 0000 | | $84.99 |
| | ATLANTA        GA | | |
| | 404-659-2424 | | |
| | Description | | |
| | MENS & WOMENS CLOTH | | |
| 03/06/16 | LEGEND UPPER WEST | | $26.51 |
| | NEW YORK        NY | | |
| | RESTAURANT | | |

AMEX001815

Continued on reverse

STEVEN R DONZIGER                     **DUPLICATE COPY**
                              Account Ending      8003

---

## Detail Continued

| | | Amount |
|---|---|---:|
| 03/07/16 | FRIENDLY VALET CLEANERS 8801413080903<br>NEW YORK        NY<br>DRY CLEANER | $7.50 |
| 03/07/16 | BLONDIS HAIR SALON III CO<br>NEW YORK        NY<br>2126665505 | $36.58 |
| 03/08/16 | CAFE DU SOLEIL 000000001<br>NEW YORK        NY<br>2123165000<br>Description<br>REFER TO RECEIPT | $35.93 |
| 03/10/16 | AMAZON.COM<br>AMZN.COM/BILL      WA<br>MERCHANDISE | $25.09 |
| 03/10/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL      WA<br>BOOK STORES | $9.28 |
| 03/10/16 | TRADER JOES<br>NEW YORK        NY<br>626-599-3700<br>Description<br>GROCERY STORES,SUPE | $94.86 |
| 03/11/16 | FRIENDLY VALET CLEANERS 8801413080903<br>NEW YORK        NY<br>DRY CLEANER | $7.50 |
| 03/13/16 | 121 RESTAURANT & BAR 650000008517818<br>NORTH SALEM        NY<br>9146690121 | $91.77 |
| 03/13/16 | LEGEND UPPER WEST<br>NEW YORK        NY<br>RESTAURANT | $26.51 |

## Fees

| | Amount |
|---|---:|
| **Total Fees for this Period** | **$0.00** |

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---:|
| Total Fees in 2016 | $38.00 |
| Total Interest in 2016 | $0.00 |

AMEX001816

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 03/17/16

**OPEN** SM

p. 15/19

Account Ending    8003

## Notice of Important Membership Rewards® Program Changes

We are making changes to the Membership Rewards Program Terms & Conditions that affect Corporate Card Members. A summary of the changes appears below. The detailed changes can be found after the summary chart.

| Summary of Changes, effective immediately | |
|---|---|
| **Reinstating points forfeited for cancelling your account** (*Corporate Cards*) | If the Linked Card Account that we cancel is a Corporate Card and we subsequently reinstate that Corporate Card, you must call us in order to reinstate points associated with that Card. |

**AMEX001817**

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 04/15/16    Next Closing Date 05/17/16



p. 1/17

Account Ending    8003

---

### New Balance                    $40,034.31

### Pay Past Due Amount Immediately‡

‡To avoid a late fee of up to $38.00, please pay the Past Due amount of $14,495.36 before 05/05/16. Please pay the remaining balance by 05/01/16. If you do not pay the Amount Due by the Next Closing Date, an additional late fee of the greater of $38.00 or 2.99% of the past due Pay in Full amount may be charged and both of these fees will appear in your next statement.

See page 2 for important information about your account.

**New York Residents:** New York Residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods. New York Department of Financial Services: 1-800-342-3736 or www.dfs.ny.gov.

Your account is past due.

**See Page 13   for Important Changes to Your Account Benefits.**

---

### Membership Rewards® Points
Available and Pending as of 03/31/16
**695,239**
For up to date point balance and full program details, visit membershiprewards.com

### Account Summary
| | |
|---|---|
| Previous Balance | $21,663.96 |
| Payments/Credits | -$7,168.60 |
| New Charges | +$25,538.95 |
| Fees | +$0.00 |
| **New Balance** | **$40,034.31** |

Days in Billing Period:  29

### Customer Care

**Pay by Computer**
open.com/pbc

**Customer Care**        **Pay by Phone**
1-800-492-8468         1-800-472-9297

See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

**Account Ending    8003**
Enter 15 digit account # on all payments.
Make check payable to American Express.

STEVEN R DONZIGER
S R D PRODUCTIONS
245 W 104TH ST
APT 7
NEW YORK NY 10025-4249

Amount Due
**$40,034.31**

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

Check here if your address or phone number has changed. Note changes on reverse side.

0000349992125276889  0040034310040034310  13  H

**AMEX001823**

**STEVEN R DONZIGER**

**DUPLICATE COPY**
Account Ending   8003

p. 2/17

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. If we accept payment in a foreign currency, we will convert it into US dollars at a conversion rate that is acceptable to us, unless a particular rate is required by law. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process checks electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Care number listed below for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Account Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more. To request a refund, contact us at the address or phone number as noted below for Customer Care & Billing Inquiries.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.



| | | |
|---|---|---|
| **Customer Care & Billing Inquiries** | 1-800-492-8468 | **Hearing Impaired** |
| **International Collect** | 1-623-492-7719 | **TTY:** 1-800-221-9950 |
| **Large Print & Braille Statements** | 1-800-492-8468 | **FAX:** 1-800-695-9090 |
| **Express Cash** | 1-800-CASH-NOW | **In NY:** 1-800-522-1897 |



**Website:** americanexpress.com
**Mobile Site:** amexmobile.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-1270

**Change of Address**
If correct on front, do not use.
• To change your address online, visit www.americanexpress.com/updatecontactinfo
• For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care.
• Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and
Home Phone

Area Code and
Work Phone

Email

**Pay Your Bill with AutoPay**

• Avoid late fees
• Save time

Deduct your payment from your bank account automatically each month

Visit **americanexpress.com/autopay** today to enroll.

For information on how we protect your privacy and to set your communication and privacy choices, please visit **www.americanexpress.com/privacy.**

AMEX001824

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 04/15/16



p. 3/17

Account Ending    8003

---

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$7,168.60 |
| Credits | $0.00 |
| **Total Payments and Credits** | **-$7,168.60** |

### Detail    *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 03/28/16* | STEVEN R DONZIGER | CUSTOMER SERVICE PAYMENT THANK YOU | -$7,168.60 |

## New Charges

### Summary

| | Total |
|---|---|
| STEVEN R DONZIGER    8003 | $9,325.62 |
| LAURA B MILLER    3012 | $16,213.33 |
| **Total New Charges** | **$25,538.95** |

### Detail

**STEVEN R DONZIGER**
Card Ending    8003

| | | | Amount |
|---|---|---|---|
| 03/17/16 | WALKERS | | $24.87 |
| | NEW YORK        NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $19.87 | |
| | TIP | $5.00 | |
| 03/18/16 | MACCHINA | | $37.57 |
| | NEW YORK        NY | | |
| | 212-203-9954 | | |
| | FOOD | $37.57 | |
| 03/18/16 | COMMUNITY FOOD AND JUI 000000001 | | $28.41 |
| | NEW YORK        NY | | |
| | 2126652800 | | |
| | Description | | |
| | REFER TO RECEIPT | | |
| 03/18/16 | 2BARCLAYS CNTR707305 30710707305 | | $23.50 |
| | BROOKLYN        NY | | |
| | 877-6647329 | | |
| | FOOD/BEVERAGE | $23.50 | |
| 03/18/16 | BARCLAY'S CENTER | | $368.00 |
| | BROOKLYN        NY | | |
| | TICKET AGENCY | | |
| | TICKETS 20160318 | | |
| 03/19/16 | NYCDOT PARKING METERS NYCDOT PARKING | | $3.50 |
| | LONG IS CITY    NY | | |
| | 212-639-9675 | | |

Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending    8003

## Detail Continued

| | | | Amount |
|---|---|---|---|
| 03/20/16 | NYC TAXI 8N12 09012340014 | | $9.95 |
| | LONG ISLAND C     NY | | |
| | 000-0000000 | | |
| 03/20/16 | HENRY'S RESTAURANT | | $30.04 |
| | NEW YORK     NY | | |
| | 2128660600 | | |
| | FOOD/BEVERAGE | $25.04 | |
| | TIP | $5.00 | |
| 03/20/16 | CAFE DU SOLEIL 000000001 | | $113.81 |
| | NEW YORK     NY | | |
| | 2123165000 | | |
| | Description | | |
| | REFER TO RECEIPT | | |
| 03/21/16 | WALKERS | | $56.54 |
| | NEW YORK     NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $46.54 | |
| | TIP | $10.00 | |
| 03/22/16 | SOULCYCLE | | $38.53 |
| | NEW YORK     NY | | |
| | 212-787-7685 | | |
| | Description | | |
| | MEMBERSHIP FEES | | |
| 03/22/16 | VIGILS REAL BARBEQUE VIGILS REAL BAR | | $54.29 |
| | NEW YORK     NY | | |
| | 152 WEST 44TH STREET NEW | | |
| | FOOD/BEVERAGE | $45.29 | |
| | TIP | $9.00 | |
| 03/22/16 | Lincoln Square Steak | | $239.25 |
| | New York     NY | | |
| | 973-750-1615 | | |
| 03/23/16 | PURE #123     NEW YORK     NY | | $135.00 |
| 03/23/16 | MTA MVM*R170-103 ST | | $40.00 |
| | NEW YORK     NY | | |
| | 718-330-1234 | | |
| 03/23/16 | BIMC HEAD AND NECK | | $50.00 |
| | NEW YORK     NY | | |
| | 2128446949 | | |
| 03/23/16 | THE RED CAT 000000000000000 | | $93.39 |
| | NEW YORK     NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $78.39 | |
| | TIP | $15.00 | |
| 03/23/16 | AVRA RESTAURANT | | $91.37 |
| | NEW YORK     NY | | |
| | 2127598550 | | |
| | TIP | $15.00 | |
| 03/24/16 | WALKERS | | $65.44 |
| | NEW YORK     NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $54.44 | |
| | TIP | $11.00 | |

**AMEX001826**

Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 04/15/16



p. 5/17

Account Ending    8003

---

## Detail Continued

| | | | Amount |
|---|---|---|---|
| | | | |

| 03/25/16 | WALKERS | | $53.82 |
| | NEW YORK        NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $43.82 | |
| | TIP | $10.00 | |

| 03/25/16 | CITI FUNDING TAXI | | $9.96 |
| | WOODSIDE        NY | | |
| | TAXICAB & LIMOUSINE | | |
| | Description | | |
| | TAXI: 7Y48 | | |
| | 12:16 2711 Broadwa | | |
| | 12:23 2185 Broadwa | | |

| 03/26/16 | SP * JEFFERY-WEST | | $326.63 |
| | NEW YORK        NY | | |
| | 888-746-7439 | | |
| | Description | | |
| | SP * JEFFERY-WEST | | |

| 03/26/16 | JEFFREY'S | | $81.50 |
| | NEW YORK        NY | | |
| | 646-398-7630 | | |
| | Description | | |
| | EATING PLACES, REST | | |

| 03/26/16 | MACCHINA | | $98.83 |
| | NEW YORK        NY | | |
| | 212-203-9954 | | |
| | FOOD | $98.83 | |

| 03/27/16 | COMMUNITY FOOD AND JUI 000000001 | | $31.50 |
| | NEW YORK        NY | | |
| | 2126652800 | | |
| | Description | | |
| | REFER TO RECEIPT | | |

| 03/27/16 | NORTH RIVER PROPERTY PARK 028100195680 | | $22.00 |
| | NEW YORK        NY | | |
| | 2123366755 | | |
| | Description | Price | |
| | PARKING LOT/GARAGE | $22.00 | |

| 03/27/16 | FIELD HOUSE REGISTRATION 0281001690790 | | $8.25 |
| | NEW YORK        NY | | |
| | 2123366500 | | |
| | Description | Price | |
| | PERSONAL SERVICES | $8.25 | |

| 03/28/16 | VIGILS REAL BARBEQUE VIGILS REAL BAR | | $63.78 |
| | NEW YORK        NY | | |
| | 152 WEST 44TH STREET NEW | | |
| | FOOD/BEVERAGE | $53.78 | |
| | TIP | $10.00 | |

| 03/29/16 | WALKERS | | $48.56 |
| | NEW YORK        NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $40.56 | |
| | TIP | $8.00 | |

**AMEX001827**

Continued on reverse

STEVEN R DONZIGER  **DUPLICATE COPY**  Account Ending   8003  p. 6/17

| Detail Continued | |
|---|---|

| | | Amount |
|---|---|---|
| 03/30/16 | IVY LEAGUE Ivy LeagPLAINVIEW        NY | $15.95 |
| 03/30/16 | MTA MVM*R163-79 ST<br>NEW YORK          NY<br>718-330-1234 | $40.00 |
| 03/30/16 | HENRY'S RESTAURANT<br>NEW YORK          NY<br>2128660600<br>FOOD/BEVERAGE          $16.00<br>TIP                              $5.00 | $21.00 |
| 03/30/16 | SARABETHS<br>NEW YORK          NY<br>RESTAURANT<br>Description<br>596031 | $31.13 |
| 03/31/16 | THE RIBBON<br>NEW YORK          NY<br>2127875656<br>TIP                              $11.00 | $69.25 |
| 04/01/16 | HARVARD AAD PROGRAMS 0462<br>CAMBRIDGE          MA<br>617-496-0559<br>Description<br>TUITION/FEES | $230.00 |
| 04/01/16 | SUNOCO 0506880400 0506880400<br>MILLERTON          NY<br>AUTO FUEL DISPENSER | $25.03 |
| 04/01/16 | PRECISION ATHLETE 201001003996899<br>NEW YORK          NY<br>646-713-9902 | $780.00 |
| 04/01/16 | OBLONG BOOKS & MUSIC<br>MILLERTON          NY<br>518-7893797 | $17.29 |
| 04/02/16 | HILLSTONE  212.888.3828 08487000801655<br>NEW YORK          NY<br>212-888-3828 | $42.93 |
| 04/03/16 | GOOGLE *GOOGLE STORG.CO/PAYHELP#     CA | $1.99 |
| 04/04/16 | WALKERS<br>NEW YORK          NY<br>RESTAURANT<br>FOOD/BEVERAGE          $47.63<br>TIP                              $10.00 | $57.63 |
| 04/05/16 | AVRA RESTAURANT<br>NEW YORK          NY<br>2127598550<br>TIP                              $16.00 | $98.91 |
| 04/06/16 | WALKERS<br>NEW YORK          NY<br>RESTAURANT<br>FOOD/BEVERAGE          $37.02<br>TIP                              $7.00 | $44.02 |

**AMEX001828**

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 04/15/16



p. 7/17

Account Ending     8003

---

| Detail Continued | |
|---|---|

| | | | Amount |
|---|---|---|---|
| 04/07/16 | NYC TAXI 7K16 09011830015 | | $9.35 |
| | LONG ISLAND C     NY | | |
| | 000-0000000 | | |
| 04/07/16 | NYC TAXI 9V59 09022250013 | | $20.15 |
| | PHILADELPHIA     PA | | |
| | 000-0000000 | | |
| 04/07/16 | ALL TAXI MANAGEMENT ALL TAXI MANAGE | | $14.75 |
| | 41-25 36TH ST LIC   NY | | |
| | 718-361-0055 | | |
| | Description | | |
| | TAXI: 8G85 | | |
| | 19:30 2715 Broadwa | | |
| | 19:42 214 Columbus | | |
| 04/07/16 | TIFFANY & CO. 000010072300650 | | $1,061.53 |
| | PARSIPPANY     NJ | | |
| | 18008271396 | | |
| | SILVER JEWELRY | | |
| 04/07/16 | TELEPAN RESTAURANT | | $298.68 |
| | NEW YORK     NY | | |
| | RESTAURANT | | |
| 04/08/16 | HENRY'S RESTAURANT | | $25.78 |
| | NEW YORK     NY | | |
| | 2128660600 | | |
| | FOOD/BEVERAGE | $21.78 | |
| | TIP | $4.00 | |
| 04/08/16 | EXXONMOBIL 9742 | | $31.45 |
| | NORTH HAVEN     CT | | |
| | 203-234-2492 | | |
| | Description | | |
| | GAS/SERVICES | | |
| 04/08/16 | CHARLES HOTEL | | $1,965.27 |
| | CAMBRIDGE     MA | | |
| | Arrival Date | Departure Date | |
| | 04/11/16 | 04/11/16 | |
| | 00000000 | | |
| 04/09/16 | Loyal Nine | | $68.00 |
| | Cambridge     MA | | |
| | RESTAURANT | | |
| 04/09/16 | STARBUCKS STORE 0710 | | $3.15 |
| | CAMBRIDGE     MA | | |
| | FAST FOOD RESTAURANT | | |
| 04/10/16 | HARVARD BOOK STORE | | $86.09 |
| | CAMBRIDGE     MA | | |
| | 617-6611515 | | |
| 04/10/16 | THE MET BACKBAY | | $17.98 |
| | BOSTON     MA | | |
| | 617-267-0451 | | |

AMEX001829

Continued on reverse

STEVEN R DONZIGER                    **DUPLICATE COPY**
                                     Account Ending     8003                                    p. 8/17

## Detail Continued

| | | | Amount |
|---|---|---|---|
| 04/10/16 | CHARLES HOTEL | | $30.00 |
| | CAMBRIDGE     MA | | |
| | Arrival Date | Departure Date | |
| | 04/08/16 | 04/11/16 | |
| | 00000000 | | |
| 04/11/16 | EXXONMOBIL 9742 | | $30.02 |
| | FAIRFIELD      CT | | |
| | 203-372-6312 | | |
| | Description | | |
| | GAS/SERVICES | | |
| 04/11/16 | CAMBRIDGE 1 0042 | | $13.70 |
| | CAMBRIDGE     MA | | |
| | 617-576-1111 | | |
| | Description | | |
| | FOOD/BEVERAGE | | |
| 04/11/16 | TARANTINO RESTAURANT | | $188.46 |
| | WESTPORT      CT | | |
| | 203-967-9909 | | |
| 04/12/16 | WALKERS | | $24.69 |
| | NEW YORK      NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $20.69 | |
| | TIP | $4.00 | |
| 04/13/16 | UNITED AIRLINES | | $89.00 |
| | HOUSTON       TX | | |
| | UNITED AIRLINES | | |

| 04/13/16 | From: | To: | Carrier: | Class: |
|---|---|---|---|---|
| | NEW YORK LA GUARDI | DENVER INTL APT | UA | 00 |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | Ticket Number: 01629218921901 | | Date of Departure: 04/14 | |
| | Passenger Name: DONZIGER /ECONOMY PLUS S | | | |

| | | | Amount |
|---|---|---|---|
| 04/13/16 | WALKERS | | $28.14 |
| | NEW YORK      NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $23.14 | |
| | TIP | $5.00 | |
| 04/13/16 | MTA MVM*R163-79 ST | | $40.00 |
| | NEW YORK      NY | | |
| | 718-330-1234 | | |
| 04/14/16 | UNITED AIRLINES | | $554.10 |
| | HOUSTON       TX | | |
| | UNITED AIRLINES | | |

| 04/14/16 | From: | To: | Carrier: | Class: |
|---|---|---|---|---|
| | NEW YORK LA GUARDI | DENVER INTL APT | UA | 00 |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | | N/A | YY | 00 |
| | Ticket Number: 01624885584582 | | Date of Departure: 04/14 | |
| | Passenger Name: DONZIGER/STEVENROBERT | | | |
| | Document Type: PASSENGER TICKET | | | |

**AMEX001830**
Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 04/15/16

 OPEN℠

p. 9/17

Account Ending    8003

---

### Detail Continued

|  |  |  | Amount |
|---|---|---|---|

**04/14/16** UNITED AIRLINES — $9.99
HOUSTON        TX
UNITED AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| NEW YORK LA GUARDI | DENVER INTL APT | UA | 00 |
|  | N/A | YY | 00 |
|  | N/A | YY | 00 |
|  | N/A | YY | 00 |

Ticket Number: 01629219321704    Date of Departure: 04/14
Passenger Name: DONZIGER /INFLIGHT WIFI

---

**04/14/16** AA MISC SALE/ TAX/ FEE/EX BAG 4510541 — $25.00
DALLAS        TX

AMERICAN AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
|  | N/A | YY | 00 |
|  | N/A | YY | 00 |
|  | N/A | YY | 00 |

Ticket Number: 0010628364381    Date of Departure: 04/14
Passenger Name: DOZIGER/STEVEN
Document Type: MISCELLANEOUS TAX(S)/FEE(S)

---

**04/14/16** AA AIR TICKET SALE 4510541 — $234.60
DALLAS        TX

AMERICAN AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| DENVER INTL APT | PHILADELPHIA INTER | AA | N |
|  | N/A | AA | N |
|  | N/A | YY | 00 |
|  | N/A | YY | 00 |

Ticket Number: 0012198199043    Date of Departure: 04/15
Passenger Name: DONZIGER/STEVEN MR
Document Type: PASSENGER TICKET

---

**04/14/16** ROBERT SINSKEY VINEYARDS 6500000045032 — $124.12
NAPA        CA

7079449090
Description         Price
ROBERT SINSKEY VINE    $124.12

---

**04/14/16** UNION TAXI 000000001 — $68.00
DENVER        CO

3039222222
Description
GENERAL MERCHANDISE

---

**04/14/16** CARMELLIMOPASS.COM 0284 — $48.80
NEW YORK        NY

212-662-9807
Description
CHARTER SERVICE

---

**04/14/16** GREENPEACE PLEDGE — $30.00
(800)722-6995    DC

800-722-6995

---

AMEX001831
Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending    8003

---

### Detail Continued

| | | Amount |
|---|---|---|
| 04/14/16 | FRUITION RESTAURANT | $394.40 |
| | DENVER          CO | |
| | 3038311962 | |
| | FOOD/BEVERAGE                    $329.40 | |
| | TIP                              $65.00 | |
| 04/15/16 | K. TAXI. | $67.00 |
| | Denver          CO | |
| | squareup.com/receipts | |

**LAURA B MILLER**
Card Ending    3012

| | | Amount |
|---|---|---|
| 03/17/16 | FRIENDLY VALET CLEANERS 8801413080903 | $34.00 |
| | NEW YORK         NY | |
| | DRY CLEANER | |
| 03/18/16 | WHOLEFDS UWS 10328 000000277 | $61.32 |
| | NEW YORK         NY | |
| | 2122226160 | |
| | GROCERY STORES | |
| 03/19/16 | ROOM & BOARD-CHELSEA 128 | $13,698.65 |
| | NEW YORK         NY | |
| | 800-301-9720 | |
| | Description | |
| | FURNITURE/LAMP/LIGH | |
| 03/19/16 | HILLSTONE 212.689.1090 084870008017419 | $105.83 |
| | NEW YORK         NY | |
| | 212-689-1090 | |
| 03/21/16 | LEGEND UPPER WEST | $29.78 |
| | NEW YORK         NY | |
| | RESTAURANT | |
| 03/23/16 | FRIENDLY VALET CLEANERS 8801413080903 | $26.00 |
| | NEW YORK         NY | |
| | DRY CLEANER | |
| 03/24/16 | PARIS FRAMEWORKS INC | $244.58 |
| | NEW YORK         NY | |
| | MISC/SPECIALTY RETAIL | |
| 03/25/16 | WWW.GILT.COM | $1,003.92 |
| | 877-280-0545       NY | |
| | 877-280-0545 | |
| 03/25/16 | WWW.GILT.COM | $1.00 |
| | 877-280-0545       NY | |
| | 877-280-0545 | |
| 03/26/16 | HENRY'S RESTAURANT | $161.09 |
| | NEW YORK         NY | |
| | 2128660600 | |
| | FOOD/BEVERAGE                    $136.09 | |
| | TIP                              $25.00 | |
| 03/26/16 | FRIENDLY VALET CLEANERS 8801413080903 | $14.00 |
| | NEW YORK         NY | |
| | DRY CLEANER | |

AMEX001832

Continued on next page

**DUPLICATE COPY**

**Business Platinum Card**®
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 04/15/16

 OPEN SM

p. 11/17

Account Ending    8003

---

### Detail Continued

| | | Amount |
|---|---|---|
| 03/27/16 | TIME WARNER ENTRMT<br>718-358-0900    NY<br>CABLE SVCS | $368.67 |
| 03/31/16 | AMAZON MKTPLACE PMTS<br>AMZN.COM/BILL    WA<br>BOOK STORES | $16.93 |
| 04/02/16 | AT&T*BILL PAYMENT 983<br>DALLAS        TX<br>800-331-0500<br>Description<br>TELECOMMUNICATIONS | $208.67 |
| 04/04/16 | CAFE DU SOLEIL 000000001<br>NEW YORK      NY<br>2123165000<br>Description<br>REFER TO RECEIPT | $27.95 |
| 04/05/16 | WPY*Northwestern Universi 000000001<br>Palo Alto      CA<br>8554693729<br>Description<br>REFER TO RECEIPT | $51.94 |
| 04/08/16 | FRIENDLY VALET CLEANERS 8801413080903<br>NEW YORK      NY<br>DRY CLEANER | $16.00 |
| 04/10/16 | HARVARD COOP BKST#3000 000003000<br>CAMBRIDGE      MA<br>9089912629<br>Description<br>Merchandise | $27.98 |
| 04/12/16 | TRADER JOES<br>NEW YORK      NY<br>626-599-3700<br>Description<br>GROCERY STORES,SUPE | $82.53 |
| 04/12/16 | GRISTEDES FOODS<br>NEW YORK      NY<br>6463524676<br>Description              Price<br>GROCERY STORES, SUP        $27.49 | $27.49 |
| 04/13/16 | FRIENDLY VALET CLEANERS 8801413080903<br>NEW YORK      NY<br>DRY CLEANER | $5.00 |

---

### Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

**AMEX001833**

Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending    8003

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $38.00 |
| Total Interest in 2016 | $0.00 |

**AMEX001834**

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 05/17/16     Next Closing Date 06/16/16

**OPEN**℠

p. 1/27

Account Ending     8003

| New Balance | $43,416.74 |
|---|---|

**Pay Past Due Amount Immediately‡**

‡To avoid a late fee of up to $38.00, please pay the Past Due amount of $22,984.19 before 06/06/16. Please pay the remaining balance by 06/01/16. If you do not pay the Amount Due by the Next Closing Date, an additional late fee of the greater of $38.00 or 2.99% of the past due Pay in Full amount may be charged and both of these fees will appear in your next statement.

See page 2 for important information about your account.

ⓘ **New York Residents:** New York Residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods. New York Department of Financial Services: 1-800-342-3736 or www.dfs.ny.gov.

⚠ Your account is past due.

↪ **See page 19    for Important Changes to Your Account Terms.**

↪ **See Page 23  for an important Privacy Notice and the following pages for important notices about Billing Dispute Procedures, Electronic Fund Transfer Error Resolution and a notice for WA residents.**

ⓘ Your Platinum Card® Membership includes an annual subscription to Departures magazine (a value of $10).  If you do not wish to receive the magazine, please call us at the number on the back of your Card.  No credits are offered to Members who elect not to receive the magazine.

*Continued on page 3*

**Membership Rewards® Points**
Available and Pending as of 04/30/16
**470,782**
For up to date point balance and full program details, visit **membershiprewards.com**

**Account Summary**

| | |
|---|---|
| Previous Balance | $40,034.31 |
| Payments/Credits | -$17,050.12 |
| New Charges | +$19,682.55 |
| Fees | +$750.00 |
| **New Balance** | **$43,416.74** |

Days in Billing Period:  32

**Customer Care**

**Pay by Computer**
open.com/pbc

**Customer Care**          **Pay by Phone**
1-800-492-8468          1-800-472-9297

See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

**Account Ending     8003**
Enter 15 digit account # on all payments.
Make check payable to American Express.

STEVEN R DONZIGER
S R D PRODUCTIONS
245 W 104TH ST
APT 7
NEW YORK NY 10025-4249

| | |
|---|---|
| | Amount Due |
| | **$43,416.74** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

0000349992125276889  0043416740043416674  13  H

**AMEX001841**

**DUPLICATE COPY**

STEVEN R DONZIGER      Account Ending   8003      p. 2/27

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. If we accept payment in a foreign currency, we will convert it into US dollars at a conversion rate that is acceptable to us, unless a particular rate is required by law. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process checks electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Care number listed below for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Account Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more. To request a refund, contact us at the address or phone number as noted below for Customer Care & Billing Inquiries.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.

---



| | | | |
|---|---|---|---|
| **Customer Care & Billing Inquiries** | 1-800-492-8468 | **Hearing Impaired** | |
| **International Collect** | 1-623-492-7719 | **TTY:** 1-800-221-9950 | |
| **Large Print & Braille Statements** | 1-800-492-8468 | **FAX:** 1-800-695-9090 | |
| **Express Cash** | 1-800-CASH-NOW | **In NY:** 1-800-522-1897 | |



**Website:** americanexpress.com
**Mobile Site:** amexmobile.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-1270

---

**Change of Address**
If correct on front, do not use.

- To change your address online, visit www.americanexpress.com/updatecontactinfo
- For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care.
- Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and Home Phone

Area Code and Work Phone

Email

**Pay Your Bill with AutoPay**

- Avoid late fees
- Save time

Deduct your payment from your bank account automatically each month

Visit **americanexpress.com/autopay** today to enroll.

For information on how we protect your privacy and to set your communication and privacy choices, please visit www.americanexpress.com/privacy.

**AMEX001842**

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 05/17/16

 OPEN SM

p. 3/27

Account Ending      8003

---

*YOUR CARD IS NOW ACCEPTED AT*

## MORE PLACES IN NEW YORK.

Over 85,000 more places in the New York area started
accepting American Express in the last 2 years.*

Visit **shopsmallnow.com/newyorkbiz** to find local places that now accept your Card.

*Based on internal comparison of American Express small merchant locations in December 2013 vs. American Express small merchant locations in December 2015.

---

## Payments and Credits

### Summary

| | Total |
|---|---|
| **Payments** | -$14,495.36 |
| **Credits** | |
| STEVEN R DONZIGER     8003 | -$2,554.76 |
| **Total Payments and Credits** | **-$17,050.12** |

---

| **Detail** | *Indicates posting date |
|---|---|

| Payments | | | Amount |
|---|---|---|---|
| 04/18/16* | STEVEN R DONZIGER | CUSTOMER SERVICE PAYMENT THANK YOU | -$14,495.36 |

| Credits | | | Amount |
|---|---|---|---|
| 04/18/16 | STEVEN R DONZIGER | AMTRAK TICKET SALES WASHINGTON DC | -$23.00 |

WASHINGTON          DC

| From: | NYP |
|---|---|
| To: | WAS |

Ticket Number: 1090652513672
1 (800) 872-7245

| 04/24/16 | STEVEN R DONZIGER | DELTA AIR LINES | -$79.70 |
|---|---|---|---|

ATLANTA

DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0062166449624
Passenger Name: DONZIGER/STEVEN R
Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH.

| 04/28/16 | STEVEN R DONZIGER | DELTA AIR LINES | -$79.70 |
|---|---|---|---|

ATLANTA

DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0062166420966
Passenger Name: DONZIGER/STEVEN R
Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH.

AMEX001843

Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending    8003

p. 4/27

| **Detail Continued**   *Indicates posting date | | Amount |
|---|---|---|

| | | Amount |
|---|---|---|
| 05/03/16 | STEVEN R DONZIGER | -$150.00 |
| | DELTA AIR LINES | |
| | ATLANTA | |
| | DELTA AIR LINES | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0062166420966
Passenger Name: DONZIGER/STEVEN R
Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH.

| | | Amount |
|---|---|---|
| 05/04/16 | STEVEN R DONZIGER | -$89.00 |
| | DELTA AIR LINES | |
| | ATLANTA | |
| | DELTA AIR LINES | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0060172216666
Passenger Name: DONZIGER/STEVEN R
Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH.

| | | Amount |
|---|---|---|
| 05/04/16 | STEVEN R DONZIGER | -$2,133.36 |
| | DELTA AIR LINES | |
| | ATLANTA | |
| | DELTA AIR LINES | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0062166462831
Passenger Name: DONZIGER/STEVEN R
Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH.

---

## New Charges

### Summary

| | Total |
|---|---|
| STEVEN R DONZIGER    8003 | $13,033.99 |
| LAURA B MILLER    3012 | $6,648.56 |
| **Total New Charges** | **$19,682.55** |

---

## Detail

**STEVEN R DONZIGER**
Card Ending 2-58003

| | | Foreign Spend | Amount |
|---|---|---|---|
| 04/14/16 | TAMAYO RESTAURANT | | $68.81 |
| | DENVER          CO | | |
| | 720-946-1433 | | |

**AMEX001844**

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 05/17/16

 OPEN.℠

p. 5/27

Account Ending   8003

---

| **Detail Continued** |
|---|

|  |  | Foreign Spend | **Amount** |
|---|---|---|---|
| 04/15/16 | DENVER HOTEL TEATRO |  | $297.99 |
|  | DENVER        CO |  |  |
|  | Arrival Date          Departure Date |  |  |
|  | 04/14/16              04/15/16 |  |  |
|  | 00000000 |  |  |
|  | LODGING |  |  |
| 04/15/16 | MCDONALD'S |  | $5.45 |
|  | DENVER        CO |  |  |
|  | 2487975190 |  |  |
| 04/15/16 | DENVER HOTEL TEATRO |  | $6.46 |
|  | DENVER        CO |  |  |
|  | Arrival Date          Departure Date |  |  |
|  | 04/14/16              04/15/16 |  |  |
|  | 00000000 |  |  |
|  | LODGING |  |  |
| 04/15/16 | NYC TAXI 9G90 09000030015 |  | $49.17 |
|  | BROOKLYN      NY |  |  |
|  | 000-0000000 |  |  |
| 04/15/16 | SNOOZE |  | $29.30 |
|  | DENVER        CO |  |  |
|  | 303-297-0700 |  |  |
| 04/15/16 | CHICK-FIL-A |  | $6.69 |
|  | PHILADELPHIA      PA |  |  |
|  | FAST FOOD RESTAURANT |  |  |
|  | FOOD/BEVERAGE         $6.69 |  |  |
| 04/16/16 | MARTIN BROTHERS WINE & S 0085 |  | $50.06 |
|  | NEW YORK      NY |  |  |
|  | 212-222-8218 |  |  |
|  | Description |  |  |
|  | LIQUOR/BEVERAGES/SN |  |  |
| 04/16/16 | VASCABEL TAQUERIA |  | $21.42 |
|  | NEW YORK      NY |  |  |
|  | 136238 10025 |  |  |
|  | 136238 |  |  |
| 04/16/16 | BLUESMOKEBATTERYPARK 2 BLUESMOKEBATTER |  | $167.18 |
|  | NEW YORK      NY |  |  |
|  | 255 VESSEY STREET NEW YO |  |  |
|  | FOOD/BEVERAGE         $137.18 |  |  |
|  | TIP                   $30.00 |  |  |
| 04/16/16 | LE DISTRICT CAFE |  | $7.08 |
|  | NEW YORK      NY |  |  |
|  | 2129818588 |  |  |
| 04/16/16 | SFOGLIA |  | $53.75 |
|  | NEW YORK      NY |  |  |
|  | 212-831-1402 |  |  |
|  | FOOD                  $53.75 |  |  |
| 04/17/16 | BLONDIS HAIR SALON III CO |  | $47.03 |
|  | NEW YORK      NY |  |  |
|  | 2126665505 |  |  |

**AMEX001845**

Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending   8003

p. 6/27

| **Detail Continued** | | | |
|---|---|---|---|
| | | Foreign<br>Spend | **Amount** |
| 04/17/16 | LADY Q NAILS & SPA INC | | $24.00 |
| | NEW YORK          NY | | |
| | USFC10025 | | |
| 04/17/16 | THE LITTLE OWL | | $36.49 |
| | NEW YORK          NY | | |
| | 212-741-4695 | | |
| | FOOD | $30.49 | |
| | TIP | $6.00 | |
| 04/18/16 | AMTRAK INTERNET SALE WASHINGTON DC | | $245.00 |
| | WASHINGTON          DC | | |
| | From:                    NYP | | |
| | To:                        WAS | | |
| | Ticket Number: 1090652513672 | | |
| | 1 (800) 872-7245 | | |
| 04/18/16 | VTS GRAND CAB VTS GRAND CAB\3 | | $11.60 |
| | WASHINGTON          DC | | |
| | TAXICAB & LIMOUSINE | | |
| | Description | | |
| | TAXI: E293 | | |
| | 15:13 44 Massachus | | |
| | 15:27 1564 21st St | | |
| 04/18/16 | SHAKE SHACK - DC, UNION STATION 23 SHA | | $13.89 |
| | WASHINGTON          DC | | |
| | 50 MASSACHUSETTS AVENUE N | | |
| | FOOD/BEVERAGE | $13.89 | |
| 04/18/16 | HYATT WASHINGTON PARK F&B | | $207.25 |
| | WASHINGTON          DC | | |
| | 888-587-2877 | | |
| | FOOD | $173.25 | |
| | TIP | $34.00 | |
| 04/19/16 | AMTRAK TICKET SALES WASHINGTON DC | | $189.00 |
| | WASHINGTON          DC | | |
| | From:                    WAS | | |
| | To:                        NYP | | |
| | Ticket Number: 1106791511227 | | |
| | 1 (800) 872-7245 | | |
| 04/19/16 | EINSTEIN BAGELS | | $6.26 |
| | WASHINGTON          DC | | |
| | 202-589-1740 | | |
| | Description | | |
| | FOOD/BEVERAGE | | |
| 04/19/16 | HITCH TAXI DC | | $18.21 |
| | WASHINGTON          DC | | |
| | 650-427-9276 | | |
| | Description | | |
| | HITCH TAXI DC | | |
| 04/19/16 | AVRA RESTAURANT | | $124.63 |
| | NEW YORK          NY | | |
| | 2127598550 | | |
| | TIP | $20.00 | |

**AMEX001846**
Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 05/17/16

 **OPEN** SM

p. 7/27

Account Ending    8003

---

| **Detail Continued** |
|---|

| | | | Foreign Spend | **Amount** |
|---|---|---|---|---|
| 04/20/16 | FAIRFAX EMBASSY ROW 0310 | | | $515.65 |
| | WASHINGTON        DC | | | |
| | Arrival Date | Departure Date | | |
| | 04/18/16 | 04/19/16 | | |
| | 00000000 | | | |
| | LODGING | | | |
| 04/20/16 | FRED'S AT BARNEY'S | | | $112.54 |
| | NEW YORK        NY | | | |
| | MEN'S/WOMEN'S CLOTHNG | | | |
| | FOOD/BEVERAGE | $92.54 | | |
| | TIP | $20.00 | | |
| 04/20/16 | THE RED CAT 000000000000000 | | | $200.49 |
| | NEW YORK        NY | | | |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | $165.49 | | |
| | TIP | $35.00 | | |
| 04/21/16 | NYC TAXI 7N27 09023670011 | | | $32.75 |
| | LONG ISLAND C    NY | | | |
| | 000-0000000 | | | |
| 04/21/16 | WALKERS | | | $56.54 |
| | NEW YORK        NY | | | |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | $46.54 | | |
| | TIP | $10.00 | | |
| 04/23/16 | PURE #123        NEW YORK        NY | | | $135.00 |
| 04/23/16 | DELTA AIR LINES | | | $79.70 |
| | ATLANTA | | | |
| | DELTA AIR LINES | | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0060871884819
Passenger Name: DONZIGER/MATTHEW AARON
Document Type: ADDITIONAL COLLECTION

| 04/23/16 | DELTA AIR LINES | | | $79.70 |
|---|---|---|---|---|
| | ATLANTA | | | |
| | DELTA AIR LINES | | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0060871884818
Passenger Name: MILLER/LAURA BETH
Document Type: ADDITIONAL COLLECTION

AMEX001847

Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending    8003

p. 8/27

---

**Detail Continued**

---

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| | | | | **Amount** |

**04/23/16**  DELTA AIR LINES                                          $79.70
ATLANTA
DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0060871884817
Passenger Name: DONZIGER/STEVEN R
Document Type: ADDITIONAL COLLECTION

---

**04/23/16**  COMMUNITY FOOD AND JUI 000000001                       $36.48
NEW YORK          NY

2126652800
Description
REFER TO RECEIPT

---

**04/24/16**  DELTA AIR LINES                                          $79.70
ATLANTA
DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0060871901707
Passenger Name: DONZIGER/STEVEN R
Document Type: ADDITIONAL COLLECTION

---

**04/24/16**  NYC TAXI 7Y59 09001530013                                $22.56
BRONX          NY
000-0000000

---

**04/24/16**  WALKERS                                                  $31.31
NEW YORK          NY
RESTAURANT
FOOD/BEVERAGE          $25.31
TIP          $6.00

---

**04/24/16**  THE STANDARD NEW YORK                                   $151.48
NEW YORK          NY
LODGING
FOOD/BEVERAGE          $128.48
TIP          $23.00

---

**04/25/16**  WALKERS                                                  $24.69
NEW YORK          NY
RESTAURANT
FOOD/BEVERAGE          $20.69
TIP          $4.00

---

**04/25/16**  DIRECT MANAGEMENT                                        $9.96
ASTORIA          NY
718-267-7222
Description
TAXI: 2M45
12:12 2717 Broadwa
12:19 2209 Broadwa

---

**AMEX001848**
Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 05/17/16

 **OPEN**.SM

p. 9/27

Account Ending   8003

---

## Detail Continued

| | | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|---|
| 04/26/16 | DELTA AIR LINES | | | | | $150.00 |
| | ATLANTA | | | | | |
| | DELTA AIR LINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | N/A | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | Ticket Number: 0062166647839 | | | | | |
| | Passenger Name: DONZIGER/STEVEN R | | | | | |
| | Document Type: ADDITIONAL COLLECTION | | | | | |
| 04/26/16 | SFOGLIA | | | | | $72.26 |
| | NEW YORK    NY | | | | | |
| | 212-831-1402 | | | | | |
| | FOOD | | $72.26 | | | |
| 04/26/16 | HENRY'S RESTAURANT | | | | | $115.99 |
| | NEW YORK    NY | | | | | |
| | 2128660600 | | | | | |
| | FOOD/BEVERAGE | | $97.99 | | | |
| | TIP | | $18.00 | | | |
| 04/26/16 | FAIRMONT MAYAKOBA 9350197548 | | | | | 29,463.19 Mexican Pesos | $1,693.56 |
| | PLAYA DEL CAR | | | | | |
| | 9842063000 | | | | | |
| 04/26/16 | SARABETHS | | | | | $31.13 |
| | NEW YORK    NY | | | | | |
| | RESTAURANT | | | | | |
| | Description | | | | | |
| | 532995 | | | | | |
| 04/27/16 | WALKERS | | | | | $45.20 |
| | NEW YORK    NY | | | | | |
| | RESTAURANT | | | | | |
| | FOOD/BEVERAGE | | $36.20 | | | |
| | TIP | | $9.00 | | | |
| 04/27/16 | JTL MANAGEMENT TAXI | | | | | $10.56 |
| | LONG ISLAND CITY   NY | | | | | |
| | 718-392-7000 | | | | | |
| | Description | | | | | |
| | TAXI: 2E30 | | | | | |
| | 12:17 2715 Broadwa | | | | | |
| | 12:25 2183 Broadwa | | | | | |
| 04/28/16 | DELTA AIR LINES | | | | | $150.00 |
| | ATLANTA | | | | | |
| | DELTA AIR LINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | N/A | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | Ticket Number: 0060171355117 | | | | | |
| | Passenger Name: DONZIGER/STEVEN | | | | | |
| | Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH. | | | | | |

AMEX001849

Continued on reverse

STEVEN R DONZIGER **DUPLICATE COPY**
Account Ending     8003

---

**Detail Continued**

| | | Foreign Spend | Amount |
|---|---|---|---|
| 04/28/16 | THE LITTLE OWL | | $225.09 |
| | NEW YORK        NY | | |
| | 212-741-4695 | | |
| | FOOD | $185.09 | |
| | TIP | $40.00 | |
| 04/29/16 | HENRY'S RESTAURANT | | $24.69 |
| | NEW YORK        NY | | |
| | 2128660600 | | |
| | FOOD/BEVERAGE | $20.69 | |
| | TIP | $4.00 | |
| 04/29/16 | CENTURY TWENTY ONE #18 18 | | $184.94 |
| | NEW YORK        NY | | |
| | 212-227-9092 | | |
| | Description | | |
| | CATALOG/RETAIL MERC | | |
| 04/29/16 | BLONDIS HAIR SALON III CO | | $47.03 |
| | NEW YORK        NY | | |
| | 2126665505 | | |
| 04/30/16 | IVY LEAGUE Ivy LeagPLAINVIEW        NY | | $15.95 |
| 04/30/16 | SFOGLIA | | $53.75 |
| | NEW YORK        NY | | |
| | 212-831-1402 | | |
| | FOOD | $53.75 | |
| 04/30/16 | HotelTonight.com | | $193.00 |
| | SAN FRANCISCO        CA | | |
| | TRANSPORTATION SERVICES | | |
| 04/30/16 | WWW.ITUNES.COM/BILL | | $17.99 |
| | CUPERTINO        CA | | |
| | ITUNES STORE & APP STORE | | |
| 04/30/16 | NEW YORK METS 0000 | | $290.00 |
| | FLUSHING        NY | | |
| | 718-507-6387 | | |
| | Description | | |
| | PROFESSIONAL TOURS/ | | |
| 04/30/16 | ARAMARK CITI FIELD CONC BAR ARAMARK CI | | $10.50 |
| | FLUSHING        NY | | |
| | 215-238-6161 | | |
| 04/30/16 | ARAMARK CITI FIELD CONC BAR ARAMARK CI | | $25.50 |
| | FLUSHING        NY | | |
| | 215-238-6161 | | |
| 04/30/16 | HILLSTONE  212.888.3828 08487000801655 | | $42.93 |
| | NEW YORK        NY | | |
| | 212-888-3828 | | |
| 05/01/16 | HENRY'S RESTAURANT | | $34.31 |
| | NEW YORK        NY | | |
| | 2128660600 | | |
| | FOOD/BEVERAGE | $28.31 | |
| | TIP | $6.00 | |

**AMEX001850**

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 05/17/16

 OPEN SM

p. 11/27

Account Ending    8003

---

## Detail Continued

| | | Foreign Spend | Amount |
|---|---|---|---|
| 05/02/16 | MACCHINA | | $51.64 |
| | NEW YORK       NY | | |
| | 212-203-9954 | | |
| | FOOD | $51.64 | |
| 05/02/16 | SARABETHS | | $31.13 |
| | NEW YORK       NY | | |
| | RESTAURANT | | |
| | Description | | |
| | 532935 | | |
| 05/03/16 | GOOGLE *GOOGLE STORG.CO/PAYHELP#     CA | | $1.99 |
| 05/03/16 | PRECISION ATHLETE 2NEW YORK        NY | | $780.00 |

| 05/03/16 | DELTA AIR LINES | | | | $89.00 |
|---|---|---|---|---|---|
| | ATLANTA | | | | |
| | DELTA AIR LINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | N/A | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 0060172216666 | | | | |
| | Passenger Name: DONZIGER/STEVEN R | | | | |
| | Document Type: MISCELLANEOUS TAX(S)/FEE(S) | | | | |

| 05/03/16 | DELTA AIR LINES | | | | $2,133.36 |
|---|---|---|---|---|---|
| | ATLANTA | | | | |
| | DELTA AIR LINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | N.Y. J F KENNEDY I | BRUSSELS NATIONAL | DL | T | |
| | | AMSTERDAM | DL | 00 | |
| | | N.Y. J F KENNEDY I | DL | M | |
| | | N/A | YY | 00 | |
| | Ticket Number: 00621664628314 | | Date of Departure: 05/04 | | |
| | Passenger Name: DONZIGER/STEVEN R | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| 05/03/16 | NYC TAXI 8F25 09022720015 | | $10.30 |
|---|---|---|---|
| | NEW YORK       NY | | |
| | 000-0000000 | | |
| 05/03/16 | WALKERS | | $25.69 |
| | NEW YORK       NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $20.69 | |
| | TIP | $5.00 | |
| 05/03/16 | MTA MVM*R117-FRANKLIN S | | $40.00 |
| | NEW YORK       NY | | |
| | 718-330-1234 | | |
| 05/03/16 | NYC TAXI GROUP NYC TAXI GROUP\ | | $27.36 |
| | LONG ISLAND CITY   NY | | |
| | TAXICAB & LIMOUSINE | | |
| | Description | | |
| | TAXI: 7M64 | | |
| | 01:44 128 Franklin | | |
| | 02:02 903 West End | | |

AMEX001851

Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending     8003

---

**Detail Continued**

| | | Foreign Spend | Amount |
|---|---|---|---|
| 05/04/16 | WALKERS | | $25.69 |
| | NEW YORK          NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $20.69 | |
| | TIP | $5.00 | |
| 05/04/16 | NYC-TAXI VERIFONE | | $11.16 |
| | LONG ISLAND CITY   NY | | |
| | 718-786-8585 | | |
| | Description | | |
| | TAXI: 8T33 | | |
| | 12:16 2727 Broadwa | | |
| | 12:25 209 W 77th S | | |
| 05/05/16 | THE DUTCH | | $60.08 |
| | NEW YORK          NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $50.08 | |
| | TIP | $10.00 | |
| 05/05/16 | QUEENS MEDALLION | | $9.96 |
| | LONG ISLAND CITY   NY | | |
| | 718-784-9292 | | |
| | Description | | |
| | TAXI: 6E31 | | |
| | 19:56 2212 Broadwa | | |
| | 20:02 2707 Broadwa | | |
| 05/06/16 | WALKERS | | $66.80 |
| | NEW YORK          NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $55.80 | |
| | TIP | $11.00 | |
| 05/06/16 | SFOGLIA | | $276.90 |
| | NEW YORK          NY | | |
| | 212-831-1402 | | |
| | FOOD | $276.90 | |
| 05/07/16 | MILLBROOK CAFE 052300000993800 | | $43.22 |
| | MILLBROOK          NY | | |
| | 845-677-6956 | | |
| 05/07/16 | SHELL OIL 57544323702 | | $41.24 |
| | BREWSTER          NY | | |
| | AUTO FUEL DISPENSER | | |
| 05/07/16 | S & R MEDALLiON TAXI | | $9.96 |
| | NEW YORK          NY | | |
| | 212-957-9200 | | |
| | Description | | |
| | TAXI: 6L69 | | |
| | 09:16 2696 Broadwa | | |
| | 09:23 2187 Broadwa | | |
| 05/07/16 | TAXI CREDIT CARD | | $8.76 |
| | WOODSIDE          NY | | |
| | TAXICAB & LIMOUSINE | | |
| | Description | | |
| | TAXI: 3N71 | | |
| | 10:48 2192 Broadwa | | |
| | 10:53 2706 Broadwa | | |

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 05/17/16

 **OPEN** SM

p. 13/27

Account Ending    8003

---

| | | **Detail Continued** | | | | |

| | | | | | Foreign Spend | **Amount** |
|---|---|---|---|---|---|---|
| 05/08/16 | NYC TAXI 2T60 09024700015 | | | | | $31.30 |
| | ELMHURST      NY | | | | | |
| | 000-0000000 | | | | | |
| 05/09/16 | MTA MVM*R132-23 ST | | | | | $40.00 |
| | NEW YORK      NY | | | | | |
| | 718-330-1234 | | | | | |
| 05/09/16 | HUNDRED ACRES | | | | | $41.30 |
| | NEW YORK      NY | | | | | |
| | 212-475-7500 | | | | | |
| 05/10/16 | AA AIR TICKET SALE 4510739 | | | | | $1,512.20 |
| | DALLAS      TX | | | | | |
| | AMERICAN AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | N.Y. J F KENNEDY I | SAN FRANCISCO INTL | AA | D | | |
| | | N/A | AA | I | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | Ticket Number: 0012372328638 | | Date of Departure: 06/10 | | | |
| | Passenger Name: DONZIGER/STEVEN | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 05/10/16 | NYC TAXI 9F75 09001750017 | | | | | $9.96 |
| | ASTORIA      NY | | | | | |
| | 000-0000000 | | | | | |
| 05/10/16 | SFOGLIA | | | | | $29.60 |
| | NEW YORK      NY | | | | | |
| | 212-831-1402 | | | | | |
| | FOOD | $29.60 | | | | |
| 05/10/16 | DUANE READE #14165 000014165 | | | | | $17.41 |
| | NEW YORK      NY | | | | | |
| | 8002892273 | | | | | |
| | Description | | | | | |
| | REFER TO RECEIPT | | | | | |
| 05/10/16 | SARABETHS | | | | | $27.95 |
| | NEW YORK      NY | | | | | |
| | RESTAURANT | | | | | |
| | Description | | | | | |
| | 517844 | | | | | |
| 05/11/16 | HENRY'S RESTAURANT | | | | | $140.67 |
| | NEW YORK      NY | | | | | |
| | 2128660600 | | | | | |
| | FOOD/BEVERAGE | $118.67 | | | | |
| | TIP | $22.00 | | | | |
| 05/11/16 | NOMO SOHO | | | | | $26.13 |
| | NEW YORK      NY | | | | | |
| | Arrival Date | Departure Date | | | | |
| | 05/11/16 | 05/12/16 | | | | |
| | 00000000 | | | | | |
| 05/11/16 | HTTP://WWW.SKYPE.NET SKYPE SUBSCRIPT | | | | | $25.00 |
| | LUXEMBOURG      LU | | | | | |
| | HTTP://WWW.SKYPE.NET | | | | | |

**AMEX001853**

Continued on reverse

---

┌─────────────────────────────────────────────────────────────────────┐
│ **Detail Continued** │
└─────────────────────────────────────────────────────────────────────┘

| | | Foreign Spend | **Amount** |
|---|---|---|---|
| 05/12/16 | ROBERT SINSKEY VINEYARDS 6500000045032 | | $198.15 |
| | NAPA        CA | | |
| | 7079449090 | | |
| | Description            Price | | |
| | ROBERT SINSKEY VINE      $198.15 | | |
| 05/13/16 | MACCHINA | | $120.25 |
| | NEW YORK       NY | | |
| | 212-203-9954 | | |
| | FOOD                  $120.25 | | |
| 05/13/16 | MARTIN BROTHERS WINE & S 0085 | | $93.60 |
| | NEW YORK       NY | | |
| | 212-222-8218 | | |
| | Description | | |
| | LIQUOR/BEVERAGES/SN | | |
| 05/13/16 | S & R MEDALLiON TAXI | | $18.96 |
| | NEW YORK       NY | | |
| | 212-957-9200 | | |
| | Description | | |
| | TAXI: 3G92 | | |
| | 11:54 2723 Broadwa | | |
| | 12:17 259 W 72nd S | | |
| 05/14/16 | COMMUNITY FOOD AND JUI 000000001 | | $32.13 |
| | NEW YORK       NY | | |
| | 2126652800 | | |
| | Description | | |
| | REFER TO RECEIPT | | |
| 05/14/16 | ALL TAXI MANAGEMENT ALL TAXI MANAGE | | $32.16 |
| | 41-25 36TH ST LIC   NY | | |
| | 718-361-0055 | | |
| | Description | | |
| | TAXI: 6A31 | | |
| | 23:41 Park Row New | | |
| | 00:09 2722 Broadwa | | |
| 05/15/16 | EASY TRANSFER TAXI | | $9.95 |
| | NEW YORK       NY | | |
| | 000-0000000 | | |
| 05/15/16 | HENRY'S RESTAURANT | | $34.31 |
| | NEW YORK       NY | | |
| | 2128660600 | | |
| | FOOD/BEVERAGE          $28.31 | | |
| | TIP                    $6.00 | | |
| 05/16/16 | WALKERS | | $49.37 |
| | NEW YORK       NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE          $41.37 | | |
| | TIP                    $8.00 | | |
| 05/16/16 | GREENPEACE USA 8007226995 | | $30.00 |
| | 800-722-6995      DC | | |
| | 800-722-6995 | | |

**AMEX001854**
Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 05/17/16

 OPEN SM

p. 15/27

Account Ending    8003

---

### Detail Continued

| | Foreign Spend | Amount |
|---|---|---|

**LAURA B MILLER**
Card Ending    3012

| | Foreign Spend | Amount |
|---|---|---|
| 04/16/16  PARIS FRAMEWORKS INC | | $244.58 |
| NEW YORK          NY | | |
| MISC/SPECIALTY RETAIL | | |
| 04/17/16  GARDEN OF EDEN #5 542929802858548 | | $38.65 |
| NEW YORK          NY | | |
| 2122227300 | | |
| Description                Price | | |
| SVC STA, WITH/WITHO        $38.65 | | |
| 04/18/16  FRIENDLY VALET CLEANERS 8801413080903 | | $25.00 |
| NEW YORK          NY | | |
| DRY CLEANER | | |
| 04/19/16  MUSEUM OF ARTS & DESIGN | | $60.00 |
| NEW YORK          NY | | |
| 2122997714 | | |
| Description | | |
| REFER TO RECEIPT | | |
| 04/20/16  FRIENDLY VALET CLEANERS 8801413080903 | | $19.00 |
| NEW YORK          NY | | |
| DRY CLEANER | | |
| 04/22/16  ZABAR'S & CO., INC. 000000000520044 | | $92.93 |
| NEW YORK          NY | | |
| 2127872000 | | |
| 04/22/16  SARABETHS | | $42.53 |
| NEW YORK          NY | | |
| RESTAURANT | | |
| Description | | |
| 563462 | | |
| 04/23/16  CLUB MED | | $2,865.46 |
| MIAMI          FL | | |
| 3059259000 | | |
| 04/25/16  FRIENDLY VALET CLEANERS 8801413080903 | | $10.00 |
| NEW YORK          NY | | |
| DRY CLEANER | | |
| 04/27/16  FRIENDLY VALET CLEANERS 8801413080903 | | $10.00 |
| NEW YORK          NY | | |
| DRY CLEANER | | |

AMEX001855

Continued on reverse

STEVEN R DONZIGER **DUPLICATE COPY**
Account Ending    8003

---

## Detail Continued

| | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 04/29/16 | DELTA AIR LINES | | | | $150.00 |
| | ATLANTA | | | | |
| | DELTA AIR LINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | N/A | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 0062166301440 | | | | |
| | Passenger Name: DONZIGER/MATTHEW AARON | | | | |
| | Document Type: ADDITIONAL COLLECTION | | | | |
| 04/29/16 | DELTA AIR LINES | | | | $150.00 |
| | ATLANTA | | | | |
| | DELTA AIR LINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | N/A | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 0062166301439 | | | | |
| | Passenger Name: MILLER/LAURA BETH | | | | |
| | Document Type: ADDITIONAL COLLECTION | | | | |
| 05/01/16 | EZ PASS PREPAID TOLL | | | | $25.00 |
| | 800-333-8655     NY | | | | |
| | TOLL & BRIDGE FEE | | | | |
| | Description | | | | |
| | FOR BILLING QUESTIO | | | | |
| | ACCT: 2P-23994375B | | | | |
| 05/01/16 | DUANE READE #14225 000014225 | | | | $64.86 |
| | NEW YORK     NY | | | | |
| | 8002892273 | | | | |
| | Description | | | | |
| | REFER TO RECEIPT | | | | |
| 05/01/16 | LEGEND UPPER WEST | | | | $40.01 |
| | NEW YORK     NY | | | | |
| | RESTAURANT | | | | |
| 05/02/16 | AT&T*BILL PAYMENT 983 | | | | $216.00 |
| | DALLAS     TX | | | | |
| | 800-331-0500 | | | | |
| | Description | | | | |
| | TELECOMMUNICATIONS | | | | |
| 05/03/16 | FRIENDLY VALET CLEANERS 8801413080903 | | | | $28.00 |
| | NEW YORK     NY | | | | |
| | DRY CLEANER | | | | |
| 05/03/16 | THE CAMP/SCHOOL SPOT 0084 | | | | $978.32 |
| | FLORHAM PARK     NJ | | | | |
| | 800-705-2267 | | | | |
| | Description | | | | |
| | APPAREL/ACCESSORIES | | | | |
| 05/07/16 | MODELL'S SPORTING GOODS | | | | $94.93 |
| | NEW YORK     NY | | | | |
| | 212-961-1480 | | | | |

**AMEX001856**

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 05/17/16



p. 17/27

Account Ending    8003

---

| Detail Continued | | |
|---|---|---|

| | | Foreign Spend | Amount |
|---|---|---|---|
| 05/07/16 | GRISTEDES FOODS | | $31.20 |
| | NEW YORK        NY | | |
| | 6463524676 | | |
| | Description          Price | | |
| | GROCERY STORES, SUP    $31.20 | | |
| 05/09/16 | AARONS REFRIGERATION 650000008425855 | | $1,306.50 |
| | NUTLEY        NJ | | |
| | 8009629979 | | |
| | Description          Price | | |
| | AARONS REFRIGERATIO    $1,306.50 | | |
| 05/11/16 | FRIENDLY VALET CLEANERS 8801413080903 | | $15.00 |
| | NEW YORK        NY | | |
| | DRY CLEANER | | |
| 05/14/16 | FRIENDLY VALET CLEANERS 8801413080903 | | $12.50 |
| | NEW YORK        NY | | |
| | DRY CLEANER | | |
| 05/14/16 | WESTSIDE SUPERMARKET 050000065141045 | | $52.20 |
| | NEW YORK        NY | | |
| | 2122223367 | | |
| | Description          Price | | |
| | GROCERY STORE        $52.20 | | |
| 05/15/16 | ALL TAXI MANAGEMENT ALL TAXI MANAGE | | $13.56 |
| | 41-25 36TH ST LIC   NY | | |
| | 718-361-0055 | | |
| | Description | | |
| | TAXI: 1K73 | | |
| | 10:29 Central Park | | |
| | 10:40 2708 Broadwa | | |
| 05/15/16 | LEGEND UPPER WEST | | $62.33 |
| | NEW YORK        NY | | |
| | RESTAURANT | | |

---

| Fees | |
|---|---|

| | | Amount |
|---|---|---|
| 05/17/16 | STEVEN R DONZIGER       ANNUAL MEMBERSHIP FEE | $450.00 |
| 05/17/16 | LAURA B MILLER          ANNUAL MEMBERSHIP FEE | $300.00 |
| **Total Fees for this Period** | | **$750.00** |

---

| 2016 Fees and Interest Totals Year-to-Date | |
|---|---|

| | Amount |
|---|---|
| Total Fees in 2016 | $788.00 |
| Total Interest in 2016 | $0.00 |

AMEX001857

STEVEN R DONZIGER                Account Ending      8003                                    p. 18/27

AMEX001858

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 06/16/16    Next Closing Date 07/17/16



p. 1/17

Account Ending _ .8003

---

**New Balance**                               **$33,681.62**

**Pay Past Due Amount Immediately‡**

‡To avoid a late fee of up to $38.00, please pay the Past Due amount of $20,432.55 before 07/06/16. Please pay the remaining balance by 07/01/16. If you do not pay the Amount Due by the Next Closing Date, an additional late fee of the greater of $38.00 or 2.99% of the past due Pay in Full amount may be charged and both of these fees will appear in your next statement.

See page 2 for important information about your account.

ⓘ **New York Residents:** New York Residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods. New York Department of Financial Services: 1-800-342-3736 or www.dfs.ny.gov.

▽ Your account is past due.

**See page 15    for an Important Notice About Changes to Your Cardmember Agreement.**

**Membership Rewards® Points**
Available and Pending as of 05/31/16
                                **467,911**
For up to date point balance and full program details, visit membershiprewards.com

**Account Summary**

| | |
|---|---|
| Previous Balance | $43,416.74 |
| Payments/Credits | -$23,017.79 |
| New Charges | +$13,282.67 |
| Fees | +$0.00 |
| **New Balance** | **$33,681.62** |

Days in Billing Period:  30

**Customer Care**

🖥 **Pay by Computer**
open.com/pbc

**Customer Care**          **Pay by Phone**
1-800-492-8468          1-800-472-9297

See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
open.com/pbc

📞 **Pay by Phone**
1-800-472-9297

**Account Ending    8003**
Enter 15 digit account # on all payments.
Make check payable to American Express.


STEVEN R DONZIGER
S R D PRODUCTIONS
245 W 104TH ST
APT 7
NEW YORK NY 10025-4249

| | Amount Due |
|---|---|
| | **$33,681.62** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

0000349992125276889  0033681620033681b2  13  н

**AMEX001869**

**DUPLICATE COPY**

STEVEN R DONZIGER                    Account Ending   8003                                        p. 2/17

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. If we accept payment in a foreign currency, we will convert it into US dollars at a conversion rate that is acceptable to us, unless a particular rate is required by law. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process checks electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Care number listed below for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Account Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more. To request a refund, contact us at the address or phone number as noted below for Customer Care & Billing Inquiries.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.

---



| **Customer Care & Billing Inquiries** | 1-800-492-8468 | **Hearing Impaired** | |
| International Collect | 1-623-492-7719 | **TTY:** 1-800-221-9950 | |
| Large Print & Braille Statements | 1-800-492-8468 | **FAX:** 1-800-695-9090 | |
| Express Cash | 1-800-CASH-NOW | **In NY:** 1-800-522-1897 | |



**Website:** americanexpress.com
**Mobile Site:** amexmobile.com

**Customer Care**
**& Billing Inquiries**          **Payments**
P.O. BOX 981535                  P.O. BOX 1270
EL PASO, TX                      NEWARK NJ 07101-
79998-1535                       1270

---

**Change of Address**
If correct on front, do not use.

• To change your address online, visit www.americanexpress.com/updatecontactinfo
• For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care.
• Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and
Home Phone

Area Code and
Work Phone

Email

**Pay Your Bill with AutoPay**

• Avoid late fees
• Save time

Deduct your payment from your bank account automatically each month

Visit **americanexpress.com/autopay** today to enroll.

For information on how we protect your privacy and to set your communication and privacy choices, please visit **www.americanexpress.com/privacy.**

**AMEX001870**

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 06/16/16

 OPEN SM

p. 3/17

Account Ending    8003

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$22,984.19 |
| Credits | |
| STEVEN R DONZIGER     8003 | -$33.60 |
| **Total Payments and Credits** | **-$23,017.79** |

### Detail    *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 05/18/16* | STEVEN R DONZIGER | CUSTOMER SERVICE PAYMENT THANK YOU | -$22,984.19 |

| Credits | | | Amount |
|---|---|---|---|
| 05/28/16* | STEVEN R DONZIGER | AMEX Airline Fee Reimbursement | -$11.20 |
| | | TRANSACTION PROCESSED BY AMERICAN EXPRESS | |
| 05/28/16* | STEVEN R DONZIGER | AMEX Airline Fee Reimbursement | -$11.20 |
| | | TRANSACTION PROCESSED BY AMERICAN EXPRESS | |
| 05/28/16* | STEVEN R DONZIGER | AMEX Airline Fee Reimbursement | -$11.20 |
| | | TRANSACTION PROCESSED BY AMERICAN EXPRESS | |

## New Charges

### Summary

| | Total |
|---|---|
| STEVEN R DONZIGER     8003 | $10,888.53 |
| LAURA B MILLER     3012 | $2,394.14 |
| **Total New Charges** | **$13,282.67** |

### Detail

**STEVEN R DONZIGER**
Card Ending    8003

| | | Amount |
|---|---|---|
| 05/17/16 | AVRA RESTAURANT | $117.15 |
| | NEW YORK          NY | |
| | 2127598550 | |
| | TIP | $19.00 |
| 05/18/16 | HUNDRED ACRES | $67.75 |
| | NEW YORK          NY | |
| | 212-475-7500 | |
| 05/18/16 | LADY Q NAILS & SPA INC | $24.00 |
| | NEW YORK          NY | |
| | USFC10025 | |
| 05/19/16 | HENRY'S RESTAURANT | $97.75 |
| | NEW YORK          NY | |
| | 2128660600 | |
| | FOOD/BEVERAGE | $82.75 |
| | TIP | $15.00 |

**AMEX001871**
Continued on reverse

STEVEN R DONZIGER

---

| **Detail Continued** | |
| --- | --- |

| | | **Amount** |
| --- | --- | --- |
| 05/19/16 | MTA MVM*R168A-96 ST | $40.00 |
| | NEW YORK        NY | |
| | 718-330-1234 | |
| 05/20/16 | WALKERS | $56.82 |
| | NEW YORK        NY | |
| | RESTAURANT | |
| | FOOD/BEVERAGE        $46.82 | |
| | TIP        $10.00 | |
| 05/20/16 | CITI FUNDING TAXI | $11.16 |
| | WOODSIDE        NY | |
| | TAXICAB & LIMOUSINE | |
| | Description | |
| | TAXI: 1L70 | |
| | 12:14 2709 Broadwa | |
| | 12:25 2193 Broadwa | |
| 05/21/16 | COMMUNITY FOOD AND JUI 000000001 | $42.38 |
| | NEW YORK        NY | |
| | 2126652800 | |
| | Description | |
| | REFER TO RECEIPT | |
| 05/21/16 | STUBHUB INC STUBHUB, INC. | $105.62 |
| | SAN FRANCISCO        CA | |
| | 866-788-2482 | |
| 05/21/16 | LEGENDS YANKEE STDM CONCE 000000004 | $24.00 |
| | BRONX        NY | |
| | 6469778541 | |
| | Description | |
| | RESTAURANT CHARGES | |
| 05/21/16 | BRONX PARKING RUPERT PLAZA GARAGE | $35.00 |
| | BRONX        NY | |
| | 718-590-8700 | |
| 05/22/16 | DANNY'S CYCLES UW | $119.76 |
| | NEW YORK        NY | |
| | BICYCLE SHOP | |
| 05/22/16 | DANNY'S CYCLES UW | $29.40 |
| | NEW YORK        NY | |
| | BICYCLE SHOP | |
| 05/22/16 | HILLSTONE 212.888.3828 08487000801655 | $53.64 |
| | NEW YORK        NY | |
| | 212-888-3828 | |
| 05/22/16 | FRIENDS OF RAJA FOR CONG 9489081760439 | $200.00 |
| | PARK RIDGE        IL | |
| | (312)259-2894 | |
| 05/23/16 | PURE #123        NEW YORK        NY | $135.00 |
| 05/23/16 | ATLANTIC GRILL WEST | $53.64 |
| | NEW YORK        NY | |
| | RESTAURANT | |
| | FOOD/BEVERAGE        $44.64 | |
| | TIP        $9.00 | |
| 05/23/16 | HERE ARTS CENTER | $100.00 |
| | NEW YORK CITY        NY | |
| | 2126470202 | |

**AMEX001872**

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 06/16/16

 OPEN ℠

p. 5/17

Account Ending      8003

| Detail Continued | |
|---|---|

| | | | | | | Amount |
|---|---|---|---|---|---|---|
| 05/23/16 | BLU*STEVENDONZIGER.COM | | | | | $89.94 |
| | 888-401-4678      UT | | | | | |
| | 888-401-4678 | | | | | |
| | STEVENDONZIGER.COM | | | | | |
| 05/24/16 | SFOGLIA | | | | | $53.75 |
| | NEW YORK      NY | | | | | |
| | 212-831-1402 | | | | | |
| | FOOD | $53.75 | | | | |
| 05/25/16 | MTA MVM*R159-66 ST LINC | | | | | $40.00 |
| | NEW YORK      NY | | | | | |
| | 718-330-1234 | | | | | |
| 05/25/16 | ATLANTIC GRILL WEST | | | | | $125.61 |
| | NEW YORK      NY | | | | | |
| | RESTAURANT | | | | | |
| | FOOD/BEVERAGE | $105.61 | | | | |
| | TIP | $20.00 | | | | |
| 05/26/16 | NEW YORK STATE DMV NEW YORK STATE | | | | | $17.50 |
| | ALBANY      NY | | | | | |
| | 518-474-0904 | | | | | |
| 05/26/16 | MACCHINA | | | | | $97.20 |
| | NEW YORK      NY | | | | | |
| | 212-203-9954 | | | | | |
| | FOOD | $97.20 | | | | |
| 05/26/16 | WALKERS | | | | | $56.54 |
| | NEW YORK      NY | | | | | |
| | RESTAURANT | | | | | |
| | FOOD/BEVERAGE | $46.54 | | | | |
| | TIP | $10.00 | | | | |
| 05/26/16 | MODELL'S SPORTING GOODS | | | | | $76.00 |
| | NEW YORK      NY | | | | | |
| | 212-362-3001 | | | | | |
| 05/27/16 | DELTA AIR LINES | | | | | $11.20 |
| | ATLANTA | | | | | |
| | DELTA AIR LINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | N/A | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | | N/A | | YY | 00 | |
| | Ticket Number: 0060872396760 | | | | | |
| | Passenger Name: DONZIGER/STEVEN R | | | | | |
| | Document Type: ADDITIONAL COLLECTION | | | | | |

AMEX001873

Continued on reverse

STEVEN R DONZIGER    **DUPLICATE COPY**
Account Ending    8003    p. 6/17

---

## Detail Continued

| | | | | | Amount |
|---|---|---|---|---|---|

| 05/27/16 | DELTA AIR LINES | | | | $11.20 |
|---|---|---|---|---|---|
| | ATLANTA | | | | |
| | DELTA AIR LINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | N/A | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 0060872396805 | | | | |
| | Passenger Name: MILLER/LAURA B | | | | |
| | Document Type: ADDITIONAL COLLECTION | | | | |

| 05/27/16 | DELTA AIR LINES | | | | $11.20 |
|---|---|---|---|---|---|
| | ATLANTA | | | | |
| | DELTA AIR LINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | N/A | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 0060872396761 | | | | |
| | Passenger Name: DONZIGER/MATTHEW AARON | | | | |
| | Document Type: ADDITIONAL COLLECTION | | | | |

| 05/27/16 | SFOGLIA | | | $48.75 |
|---|---|---|---|---|
| | NEW YORK    NY | | | |
| | 212-831-1402 | | | |
| | FOOD | $48.75 | | |

| 05/27/16 | 29 SOUTH EATS | | | $192.64 |
|---|---|---|---|---|
| | FERNANDINA BEACH   FL | | | |
| | 9042777919 | | | |
| | FOOD/BEVERAGE | $162.64 | | |
| | TIP | $30.00 | | |

| 05/27/16 | OMNI AIP RESORT | | $832.94 |
|---|---|---|---|
| | AMELIA ISLAND    FL | | |
| | Arrival Date | Departure Date | |
| | 05/26/16 | 05/30/16 | |
| | 00000000 | | |

| 05/27/16 | OMNI AIP RESORT | | $1,037.98 |
|---|---|---|---|
| | AMELIA ISLAND    FL | | |
| | Arrival Date | Departure Date | |
| | 05/27/16 | 05/30/16 | |
| | 00000000 | | |

| 05/29/16 | 29 SOUTH EATS | | | $188.73 |
|---|---|---|---|---|
| | FERNANDINA BEACH   FL | | | |
| | 9042777919 | | | |
| | FOOD/BEVERAGE | $148.73 | | |
| | TIP | $40.00 | | |

| 05/30/16 | IVY LEAGUE Ivy LeagPLAINVIEW    NY | $15.95 |
|---|---|---|

| 05/30/16 | BP#8975930THE OASIS AT A 8975 | $16.38 |
|---|---|---|
| | YULEE    FL | |
| | 904-225-5725 | |
| | Description | |
| | Unleaded Regular | |

**AMEX001874**

Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 06/16/16

**OPEN** SM



p. 7/17

Account Ending    8003

---

## Detail Continued

| | | | Amount |
|---|---|---|---|
| | | | |

05/30/16  WILLIE JEWELS OLD SCHOOL BBQ                              $46.60
YULEE          FL
9127292271
Description
REFER TO RECEIPT

---

05/30/16  ENTERPRISE RENT A CAR                                     $332.36
JACKSONVILLE      FL

|  | Location | Date |
|---|---|---|
| Rental: | JACKSONVILLE FL | 16/05/27 |
| Return: | JACKSONVILLE FL | 16/05/30 |

Agreement Number: 332704219
Renter Name: DONZIGER STEVEN R

---

05/30/16  NYC-TAXI VERIFONE                                        $44.80
LONG ISLAND CITY   NY
718-786-8585
Description
TAXI: 2F73
21:29 Delta Arriva
21:55 278 W 104th

---

05/31/16  SUSHI YASAKA 000000001                                   $66.00
NEW YORK        NY
2124968460
Description
RESTAURANT CHARGES

---

06/01/16  LADY Q NAILS & SPA INC                                   $34.00
NEW YORK        NY
USFC10025

---

06/01/16  SILVER MOON BAKERY                                       $7.31
NEW YORK        NY
212-866-4717

---

06/02/16  56 DEGREE WINE 56 DEGREE WINE                            $139.00
BERNARDSVILLE     NJ
LIQUOR STORE

---

06/02/16  WALKERS                                                  $59.27
NEW YORK        NY
RESTAURANT
FOOD/BEVERAGE            $49.27
TIP                     $10.00

---

06/02/16  EXXONMOBIL 9748                                          $40.04
WHITE PLAINS      NY
914-681-0809
Description
GAS/SERVICES

---

06/03/16  GOOGLE *GOOGLE STORG.CO/PAYHELP#    CA                   $1.99

---

06/03/16  THE MAYFLOWER INN                                        $91.57
WASHINGTON       CT
860-868-9466
FOOD                    $91.57

---

**AMEX001875**

Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending    8003

p. 8/17

---

## Detail Continued

| | | | Amount |
|---|---|---|---|

| Date | Description | | Amount |
|---|---|---|---|
| 06/04/16 | GOOD NEWS CAFE LLC 0000 | | $166.80 |
| | WOODBURY        CT | | |
| | 203-266-4663 | | |
| | FOOD | $166.80 | |
| 06/04/16 | ARETHUSA AL TAVOLO 080080020717001 | | $87.38 |
| | BANTAM        CT | | |
| | 2125825647 | | |
| | FOOD/BEVERAGE | $73.38 | |
| | TIP | $14.00 | |
| 06/04/16 | HERITAGE RESORT AN 542929806465498 | | $377.20 |
| | SOUTHBURY        CT | | |
| | Arrival Date          Departure Date | | |
| | 06/04/16                06/04/16 | | |
| | 00000000 | | |
| | LODGING | | |
| 06/04/16 | EXXONMOBIL 9747 | | $33.23 |
| | PATTERSON        NY | | |
| | 845-878-2088 | | |
| | Description | | |
| | GAS/SERVICES | | |
| 06/05/16 | NYC TAXI 8P18 09004720017 | | $11.15 |
| | BROOKLYN        NY | | |
| | 000-0000000 | | |
| 06/05/16 | COMMUNITY FOOD AND JUI 000000001 | | $44.47 |
| | NEW YORK        NY | | |
| | 2126652800 | | |
| | Description | | |
| | REFER TO RECEIPT | | |
| 06/05/16 | RITE AID STORE - 418 | | $10.14 |
| | NEW YORK        NY | | |
| | DRUG STORE/PHARMACY | | |
| 06/05/16 | ALL TAXI MANAGEMENT ALL TAXI MANAGE | | $9.96 |
| | 41-25 36TH ST LIC   NY | | |
| | 718-361-0055 | | |
| | Description | | |
| | TAXI: 3V22 | | |
| | 19:30 1992 Broadwa | | |
| | 19:36 2702 Broadwa | | |
| 06/05/16 | SFOGLIA | | $53.75 |
| | NEW YORK        NY | | |
| | 212-831-1402 | | |
| | FOOD | $53.75 | |
| 06/06/16 | SERAFINA UPPER WEST 650000006574761 | | $58.39 |
| | NEW YORK        NY | | |
| | 2125950092 | | |
| | TIP | $10.00 | |
| 06/06/16 | BLONDIS HAIR SALON III CO | | $47.03 |
| | NEW YORK        NY | | |
| | 2126665505 | | |
| 06/08/16 | PRECISION ATHLETE 2NEW YORK        NY | | $780.00 |

AMEX001876

Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 06/16/16

 OPEN SM

p. 9/17

Account Ending    8003

---

| **Detail Continued** | |
|---|---|

| | | **Amount** |
|---|---|---|
| 06/08/16 | MAXWAX INC.<br>New York       NY<br>squareup.com/receipts | $54.34 |
| 06/08/16 | NYC TAXI 2K17 09001640010<br>LONG ISLAND C     NY<br>000-0000000 | $17.75 |
| 06/08/16 | SERAFINA UPPER WEST 650000006574761<br>NEW YORK         NY<br>2125950092<br>TIP                                    $10.00 | $62.00 |
| 06/08/16 | NYC TAXI 1R95 09022250013<br>PHILADELPHIA       PA<br>000-0000000 | $12.35 |
| 06/08/16 | WALKERS<br>NEW YORK         NY<br>RESTAURANT<br>FOOD/BEVERAGE              $47.63<br>TIP                                    $10.00 | $57.63 |
| 06/08/16 | CENTURY TWENTY ONE #18 18<br>NEW YORK         NY<br>212-227-9092<br>Description<br>CATALOG/RETAIL MERC | $76.96 |
| 06/09/16 | ROBERT SINSKEY VINEYARDS 6500000045032<br>NAPA            CA<br>7079449090<br>Description              Price<br>ROBERT SINSKEY VINE       $154.60 | $154.60 |
| 06/09/16 | NYC TAXI 8A57 09018930016<br>BRONX            NY<br>000-0000000 | $8.15 |
| 06/09/16 | MTA MVM*R170-103 ST<br>NEW YORK         NY<br>718-330-1234 | $40.00 |
| 06/09/16 | NYC TAXI GROUP NYC TAXI GROUP\<br>LONG ISLAND CITY    NY<br>TAXICAB & LIMOUSINE<br>Description<br>TAXI: 2C96<br>21:21 New York New<br>21:47 56 Reade St | $24.36 |
| 06/09/16 | DUANE READE #14165 000014165<br>NEW YORK         NY<br>8002892273<br>Description<br>REFER TO RECEIPT | $19.59 |

AMEX001877

Continued on reverse

STEVEN R DONZIGER    **DUPLICATE COPY**    
Account Ending    8003    p. 10/17

---

## Detail Continued

| | | Amount |
|---|---|---|
| | | |

| 06/09/16 | UNIQLO ECOMMERCE | | $171.40 |
|---|---|---|---|
| | CARLSTADT NJ | | |
| | 877-486-4756 | | |
| | Description | | |
| | APPAREL/ACCESSORIES | | |

| 06/10/16 | NYC TAXI 1Y52 09011830015 | | $27.95 |
|---|---|---|---|
| | LONG ISLAND C NY | | |
| | 000-0000000 | | |

| 06/10/16 | CARMELLIMOPASS.COM 0284 | | $70.40 |
|---|---|---|---|
| | NEW YORK NY | | |
| | 212-662-9807 | | |
| | Description | | |
| | CHARTER SERVICE | | |

| 06/11/16 | LOCAL UNION 271 542929806160198 | | $56.65 |
|---|---|---|---|
| | PALO ALTO CA | | |
| | 6503227509 | | |
| | TIP | $10.00 | |

| 06/11/16 | DAN GORDON 542929806549523 | | $37.54 |
|---|---|---|---|
| | PALO CA | | |
| | 6509969940 | | |
| | TIP | $6.00 | |

| 06/11/16 | DAN GORDON 542929806549523 | | $36.40 |
|---|---|---|---|
| | PALO CA | | |
| | 6509969940 | | |
| | TIP | $6.00 | |

| 06/11/16 | VANS | | $107.66 |
|---|---|---|---|
| | PALO ALTO CA | | |
| | 6503300520 | | |

| 06/11/16 | KEEN INC. | | $104.40 |
|---|---|---|---|
| | PALO ALTO CA | | |
| | COMMERCIAL CLOTHING | | |
| | Description | | |
| | GOODS - SERVICES | | |

| 06/11/16 | TME*SPORTS ILLUSTRATED | | $30.00 |
|---|---|---|---|
| | 800-528-5000 NY | | |
| | SUBSCRIPTION | | |

| 06/12/16 | HOTEL KEEN | | $394.44 |
|---|---|---|---|
| | PALO ALTO CA | | |
| | Arrival Date | Departure Date | |
| | 06/10/16 | 06/12/16 | |
| | 00000000 | | |
| | LODGING | | |

| 06/12/16 | PALO ALTO CREAMERY | | $34.17 |
|---|---|---|---|
| | PALO ALTO CA | | |
| | RESTAURANT | | |

| 06/12/16 | ZUNI 1 | | $106.07 |
|---|---|---|---|
| | SAN FRANCISCO CA | | |
| | 1658 MARKET SAN FRAN,CA | | |
| | FOOD/BEVERAGE | $89.07 | |
| | TIP | $17.00 | |

AMEX001878
Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 06/16/16

 OPEN SM

p. 11/17

Account Ending    8003

---

| **Detail Continued** |
|---|

| | | **Amount** |
|---|---|---|

| 06/13/16 | CAVALLO POINT FARLEY BAR 6500000075631 | $186.78 |
| | SAUSALITO      CA | |
| | 4153394700 | |
| | TIP                    $30.00 | |

| 06/14/16 | CHEVRON 0090030/UNBRANDED | $14.69 |
| | SAN FRANCISCO     CA | |
| | SERVICE STN | |
| | Description | |
| | UNBRANDED | |
| | TAX | |

| 06/14/16 | BOULEVARD BOULEVARD | $151.32 |
| | SAN FRANCISCO     CA | |
| | 415-543-8635 | |

| 06/14/16 | INTERCONTINENTAL MARK HOPKINS | $878.05 |
| | SAN FRANCISCO     CA | |
| | Arrival Date          Departure Date | |
| | 06/12/16               06/14/16 | |
| | 00000000 | |

| 06/14/16 | BURGER JOINT | $16.34 |
| | SAN FRANCISCO     CA | |
| | RESTAURANT | |
| | FOOD/BEVERAGE       $16.34 | |

| 06/14/16 | ELLAS CAFFE SF 000000001 | $25.75 |
| | SAN FRANCISCO     CA | |
| | 4154695669 | |
| | Description | |
| | REFER TO RECEIPT | |

| 06/14/16 | NYC-TAXI VERIFONE | $58.34 |
| | LONG ISLAND CITY   NY | |
| | 718-786-8585 | |
| | Description | |
| | TAXI: 9D20 | |
| | 22:07 Jamaica New | |
| | 22:44 2721 Broadwa | |

| 06/14/16 | NATIONAL CAR RENTAL | $805.84 |
| | SAN FRANCISCO     CA | |
| |      Location                        Date | |
| | Rental:      SAN FRANCISCO CA      16/06/10 | |
| | Return:     SAN FRANCISCO CA      16/06/14 | |
| | Agreement Number: 332866214 | |
| | Renter Name: DONZIGER STEVEN R | |

| 06/14/16 | MOXIE YOGA AND FITNESS 201001003209350 | $20.00 |
| | SAN FRANCISCO     CA | |
| | 717-475-6297 | |

| 06/15/16 | CESCA RESTAURANT 050000065091001 | $162.59 |
| | NEW YORK          NY | |
| | 2127876300 | |
| | FOOD/BEVERAGE       $137.59 | |
| | TIP                    $25.00 | |

**AMEX001879**

Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending     8003

---

| **Detail Continued** | |
| --- | --- |

| | | **Amount** |
| --- | --- | --- |
| 06/15/16 | MOXIE YOGA AND FITNESS 201001003209350<br>SAN FRANCISCO      CA<br>717-475-6297 | $21.00 |
| 06/15/16 | GREENPEACE USA 8007226995<br>800-722-6995        DC<br>800-722-6995 | $30.00 |
| 06/15/16 | LADY Q NAILS & SPA INC<br>NEW YORK          NY<br>USFC10025 | $34.00 |

**LAURA B MILLER**
Card Ending     3012

| | | **Amount** |
| --- | --- | --- |
| 05/17/16 | NYC TAXI 8V56 09022250013<br>PHILADELPHIA        PA<br>000-0000000 | $10.55 |
| 05/17/16 | FRIENDLY VALET CLEANERS 8801413080903<br>NEW YORK          NY<br>DRY CLEANER | $7.50 |
| 05/17/16 | WWW.GILT.COM<br>877-280-0545        NY<br>877-280-0545 | $119.71 |
| 05/19/16 | NYC TAXI SBV128 09001530013<br>BRONX            NY<br>000-0000000 | $11.75 |
| 05/21/16 | WESTSIDE SUPERMARKET<br>NEW YORK          NY<br>9176121217<br>Description            Price<br>GROCERY STORE        $118.91 | $118.91 |
| 05/23/16 | LEGEND UPPER WEST<br>NEW YORK          NY<br>RESTAURANT | $39.52 |
| 05/24/16 | CAFE DU SOLEIL 000000001<br>NEW YORK          NY<br>2123165000<br>Description<br>REFER TO RECEIPT | $34.84 |
| 05/24/16 | FRIENDLY VALET CLEANERS 8801413080903<br>NEW YORK          NY<br>DRY CLEANER | $16.50 |
| 05/26/16 | AWAY<br>NEW YORK CITY      NY<br>8884282118 | $360.00 |
| 05/26/16 | FRIENDLY VALET CLEANERS 8801413080903<br>NEW YORK          NY<br>DRY CLEANER | $21.00 |
| 05/27/16 | CARMELLIMOPASS.COM 0284<br>NEW YORK          NY<br>212-662-9807<br>Description<br>CHARTER SERVICE | $77.60 |

AMEX001880
Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 06/16/16

 OPEN.SM

p. 13/17

Account Ending    8003

---

| Detail Continued | |
| --- | ---: |
| | **Amount** |

| | | Amount |
| --- | --- | ---: |
| 05/28/16 | OMNI AIP MARCHE BURETE | $100.62 |
| | (904)261-6161       FL | |
| | LODGING | |
| 05/31/16 | SHEVA BEN YAHUDA I 542929804023547 | $48.95 |
| | NEW YORK          NY | |
| | 2128666237 | |
| | FOOD/BEVERAGE              $48.95 | |
| 06/01/16 | FRIENDLY VALET CLEANERS 8801413080903 | $10.00 |
| | NEW YORK          NY | |
| | DRY CLEANER | |
| 06/01/16 | TIME WARNER ENTRMT | $648.10 |
| | 718-358-0900      NY | |
| | CABLE SVCS | |
| 06/02/16 | AT&T*BILL PAYMENT 983 | $238.77 |
| | DALLAS            TX | |
| | 800-331-0500 | |
| | Description | |
| | TELECOMMUNICATIONS | |
| 06/02/16 | MODELL'S SPORTING GOODS | $63.07 |
| | NEW YORK          NY | |
| | 212-362-3001 | |
| 06/02/16 | NCOURT *NYSOUTHMPTNCIT | $105.00 |
| | HAMPTON BAYS      NY | |
| | 877-481-6843 | |
| 06/02/16 | NCOURT * SERVICE FEE | $15.00 |
| | HAMPTON BAYS      NY | |
| | 877-481-6843 | |
| 06/03/16 | FRIENDLY VALET CLEANERS 8801413080903 | $21.50 |
| | NEW YORK          NY | |
| | DRY CLEANER | |
| 06/03/16 | CARMELLIMOPASS.COM 0284 | $268.75 |
| | NEW YORK          NY | |
| | 212-662-9807 | |
| | Description | |
| | CHARTER SERVICE | |
| 06/06/16 | FRIENDLY VALET CLEANERS 8801413080903 | $20.00 |
| | NEW YORK          NY | |
| | DRY CLEANER | |
| 06/15/16 | FRIENDLY VALET CLEANERS 8801413080903 | $36.50 |
| | NEW YORK          NY | |
| | DRY CLEANER | |

---

| Fees | |
| --- | ---: |
| | **Amount** |
| **Total Fees for this Period** | **$0.00** |

**AMEX001881**

Continued on reverse

**DUPLICATE COPY**
Account Ending    8003

### 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $788.00 |
| Total Interest in 2016 | $0.00 |

AMEX001882

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 09/16/16    Next Closing Date 10/17/16



p. 1/17

Account Ending      9001

---

| New Balance | **$52,217.13** |
| --- | --- |

**Pay Past Due Amount Immediately‡**

‡To avoid a late fee of up to $38.00, please pay the Past Due amount of $28,340.23 before 10/06/16. Please pay the remaining balance by 10/01/16. If you do not pay the Amount Due by the Next Closing Date, an additional late fee of the greater of $38.00 or 2.99% of the past due Pay in Full amount may be charged and both of these fees will appear in your next statement.

See page 2 for important information about your account.

**ⓘ New York Residents:** New York Residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods. New York Department of Financial Services: 1-800-342-3736 or www.dfs.ny.gov.

⚠ Your account is past due.

### Membership Rewards® Points
Available and Pending as of 08/31/16
**435,984**
For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary
| | |
| --- | --- |
| Previous Balance | $34,172.82 |
| Payments/Credits | -$5,832.59 |
| New Charges | +$23,876.90 |
| Fees | +$0.00 |
| **New Balance** | **$52,217.13** |

Days in Billing Period:   30

### Customer Care

**Pay by Computer**
open.com/pbc

**Customer Care**          **Pay by Phone**
1-800-492-8468          1-800-472-9297

See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

**Account Ending      9001**

Enter 15 digit account # on all payments.
Make check payable to American Express.

STEVEN R DONZIGER
S R D PRODUCTIONS
245 W 104TH ST
APT 7
NEW YORK NY 10025-4249

| | Amount Due |
| --- | --- |
| | **$52,217.13** |

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

☐ Check here if your address or phone number has changed. Note changes on reverse side.

0000349992125276889  005221713005221713  13  H

**AMEX001921**

**DUPLICATE COPY**

STEVEN R DONZIGER          Account Ending   9001                                    p. 2/17

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. If we accept payment in a foreign currency, we will convert it into US dollars at a conversion rate that is acceptable to us, unless a particular rate is required by law. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process checks electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Care number listed below for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Account Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more. To request a refund, contact us at the address or phone number as noted below for Customer Care & Billing Inquiries.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.

---



**Customer Care & Billing Inquiries**    1-800-492-8468    **Hearing Impaired**
**International Collect**                 1-623-492-7719    **TTY:** 1-800-221-9950
**Large Print & Braille Statements**     1-800-492-8468    **FAX:** 1-800-695-9090
**Express Cash**                         1-800-CASH-NOW    **In NY:** 1-800-522-1897

**Website:** americanexpress.com
**Mobile Site:** amexmobile.com

**Customer Care**
**& Billing Inquiries**          **Payments**
P.O. BOX 981535                  P.O. BOX 1270
EL PASO, TX                      NEWARK NJ 07101-
79998-1535                       1270

---

**Change of Address**
If correct on front, do not use.
- To change your address online, visit www.americanexpress.com/updatecontactinfo
- For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care.
- Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and
Home Phone

Area Code and
Work Phone

Email

**Pay Your Bill with AutoPay**

- Avoid late fees
- Save time

Deduct your payment from your bank account automatically each month

Visit **americanexpress.com/autopay** today to enroll.

For information on how we protect your privacy and to set your communication and privacy choices, please visit **www.americanexpress.com/privacy.**

AMEX001922

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 09/16/16

 **OPEN** SM

p. 3/17

Account Ending    9001

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$5,832.59 |
| Credits | $0.00 |
| **Total Payments and Credits** | **-$5,832.59** |

| Detail | *Indicates posting date | |
|---|---|---|
| **Payments** | | **Amount** |
| 08/18/16* | STEVEN R DONZIGER    CUSTOMER SERVICE PAYMENT THANK YOU | -$5,832.59 |

## New Charges

### Summary

| | Total |
|---|---|
| STEVEN R DONZIGER    9001 | $15,283.26 |
| LAURA B MILLER    3012 | $8,593.64 |
| **Total New Charges** | **$23,876.90** |

### Detail

**STEVEN R DONZIGER**
Card Ending    9001

| | | Foreign Spend | Amount |
|---|---|---|---|
| 08/17/16 | TAP PORTUGAL    2RH9YY | | $1,376.00 |
| | MISC | | |
| | TAP PORTUGAL | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N.Y. NEWARK INTL A | LISBON | TP | Z |
| | N.Y. J F KENNEDY I | TP | J |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 16081722272531    Date of Departure: 08/17
Passenger Name: STEVEN DONZIGER
Document Type: PASSENGER TICKET

| 08/17/16 | BALTHAZAR | | $123.45 |
|---|---|---|---|
| | NEW YORK    NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $103.45 | |
| | TIP | $20.00 | |
| 08/17/16 | JEAN GEORGES | | $152.38 |
| | NEW YORK    NY | | |
| | 2122293900 | | |
| | TIP | $25.00 | |

**AMEX001923**
Continued on reverse

**DUPLICATE COPY**

STEVEN R DONZIGER                Account Ending    9001                                      p. 4/17

---

## Detail Continued

| | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 08/18/16 | TAP PORTUGAL    2RH9YY | | | | $1,394.00 |
| | MISC | | | | |
| | TAP PORTUGAL | | | | |
| | From: | To: | Carrier: | Class: | | |
| | N.Y. J F KENNEDY I | LISBON | TP | C | | |
| | | N.Y. J F KENNEDY I | TP | J | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | Ticket Number: 16081819395479 | Date of Departure: 08/18 | | | | |
| | Passenger Name: STEVEN DONZIGER | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 08/18/16 | ATLANTIC GRILL | | | | $27.87 |
| | NEW YORK        NY | | | | |
| | RESTAURANT | | | | |
| | FOOD/BEVERAGE | $22.87 | | | |
| | TIP | $5.00 | | | |
| 08/18/16 | IMPARK | | | | $57.00 |
| | NEW YORK        NY | | | | |
| | TOWING SERVICE | | | | |
| 08/19/16 | OTG JFK T5 VENTURE, LLC | | | | $23.60 |
| | JAMAICA        NY | | | | |
| | 718-656-6210 | | | | |
| | Description | | | | |
| | FAST FOOD RESTAURAN | | | | |
| 08/22/16 | CP LISBOA STA APOLON | | | 106,30 European Union Euro | $120.49 |
| | LISBOA | | | | |
| | FREIGHT RAILROAD | | | | |
| 08/22/16 | RESTAURANTE DOP | | | 167,00 European Union Euro | $189.26 |
| | ALIJÓ | | | | |
| | RESTAURANT | | | | |
| 08/23/16 | PURE #123     NEW YORK      NY | | | | $135.00 |
| 08/23/16 | RESTAURANTE | | | 250,00 European Union Euro | $283.93 |
| | PORTO | | | | |
| | RESTAURANT | | | | |
| 08/23/16 | EQUINOX MOTO #103 | | | | $175.00 |
| | 866-332-6549      NY | | | | |
| | 866-332-6549 | | | | |
| 08/24/16 | AIR CANADA AIR CANADA | | | | $38.00 |
| | NEW YORK | | | | |
| | AIR CANADA | | | | |
| | From: | To: | Carrier: | Class: | | |
| | N/A | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | Ticket Number: 0142166508597 | | | | |
| | Passenger Name: DONZIGER/STEVEN MR | | | | |
| | Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH. | | | | |

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 09/16/16

 OPEN.SM

p. 5/17

Account Ending    ι9001

---

## Detail Continued

| | | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|---|
| 08/24/16 | AIR CANADA AIR CANADA | | | | | $38.00 |
| | NEW YORK | | | | | |
| | AIR CANADA | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | N/A | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | Ticket Number: 0142166509153 | | | | | |
| | Passenger Name: BEVILACQUA/DANA MISS | | | | | |
| | Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH. | | | | | |
| 08/24/16 | AIR CANADA AIRCANADA.COM | | | | | $469.39 |
| | NEW YORK | | | | | |
| | AIR CANADA | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | NEW YORK LA GUARDI | TORONTO LESTER B P | AC | Y | | |
| | | NEW YORK LA GUARDI | AC | Y | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | Ticket Number: 0142166508597 | | Date of Departure: 08/30 | | | |
| | Passenger Name: DONZIGER/STEVEN MR | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 08/24/16 | AIR CANADA AIRCANADA.COM | | | | | $469.39 |
| | NEW YORK | | | | | |
| | AIR CANADA | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | NEW YORK LA GUARDI | TORONTO LESTER B P | AC | Y | | |
| | | NEW YORK LA GUARDI | AC | Y | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | Ticket Number: 0142166509153 | | Date of Departure: 08/30 | | | |
| | Passenger Name: BEVILACQUA/DANA MISS | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 08/24/16 | PROPEL, LDA | | | | 63,43 European Union Euro | $72.04 |
| | GRÂNDOLA | | | | | |
| | GAS STATION | | | | | |
| 08/24/16 | TURISCAR RENT A CAR | | | | 747,47 European Union Euro | $848.90 |
| | PORTO | | | | | |
| | AUTOMOBILE RENTAL | | | | | |
| 08/29/16 | HAIR RUI CANENTO SAL | | | | 20,00 European Union Euro | $22.68 |
| | LISBOA | | | | | |
| | BEAUTY/BARBER SHOP | | | | | |
| 08/29/16 | LIVRARIA BERTRAND | | | | 34,40 European Union Euro | $39.02 |
| | LISBOA | | | | | |
| | BOOKS & NEWSPAPERS | | | | | |
| 08/29/16 | MASSIMO DUTTI | | | | 937,35 European Union Euro | $1,063.14 |
| | LISBOA | | | | | |
| | MEN'S/WOMEN'S CLOTHNG | | | | | |
| 08/29/16 | APRAZIVEL | | | | 19,50 European Union Euro | $22.12 |
| | LISBOA | | | | | |
| | FAST FOOD RESTAURANT | | | | | |

AMEX001925

Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending     9001

## Detail Continued

| | | Foreign Spend | Amount |
|---|---|---:|---:|
| 08/30/16 | IVY LEAGUE Ivy LeagPLAINVIEW     NY | | $15.95 |
| 08/30/16 | SFOGLIA | | $43.75 |
| | NEW YORK       NY | | |
| | 212-831-1402 | | |
| | FOOD                          $43.75 | | |
| 08/30/16 | AIRLINE LIMOUSINE SER | 71.00 Canadian Dollars | $54.54 |
| | WOODBRIDGE | | |
| | TAXICAB & LIMOUSINE | | |
| 08/30/16 | CURE URGENT CARE-UWS 101001003222791 | | $70.00 |
| | NEW YORK       NY | | |
| | 212-832-2756 | | |
| 08/30/16 | CARMELLIMOPASS.COM 0284 | | $50.50 |
| | NEW YORK       NY | | |
| | 212-662-9807 | | |
| | Description | | |
| | CHARTER SERVICE | | |
| 08/31/16 | COLETTE GRAND CAFE A | 7.35 Canadian Dollars | $5.62 |
| | TORONTO | | |
| | 4167792951 | | |
| 09/01/16 | UBER  *CA SEP01 6PGPK UBER  *CA SEP0 | 9.72 Canadian Dollars | $7.43 |
| | SAN FRANCISCO     CA | | |
| | 8665761039 | | |
| 09/01/16 | LE SELECT BISTRO 45024092721 | 110.89 Canadian Dollars | $84.78 |
| | TORONTO | | |
| | RESTAURANT | | |
| | TIP                           $8.00 | | |
| 09/01/16 | BAR ISABEL | 241.71 Canadian Dollars | $184.81 |
| | TORONTO | | |
| | 4169092493 | | |
| 09/01/16 | BECK TAXI BECK TAXI | 10.64 Canadian Dollars | $8.14 |
| | TORONTO | | |
| | TAXICAB & LIMOUSINE | | |
| 09/01/16 | COLETTE GRAND CAFE A | 15.54 Canadian Dollars | $11.97 |
| | TORONTO | | |
| | 4167792951 | | |
| 09/02/16 | PAOLA'S RESTAURANT | | $100.40 |
| | NEW YORK       NY | | |
| | 212-794-1890 | | |
| | Description | | |
| | FOOD/BEVERAGE | | |
| 09/02/16 | HEARTH T1 US POST SE | 9.39 Canadian Dollars | $7.23 |
| | MISSISSAUGA | | |
| | FAST FOOD RESTAURANT | | |
| 09/02/16 | CARMELLIMOPASS.COM 0284 | | $53.60 |
| | NEW YORK       NY | | |
| | 212-662-9807 | | |
| | Description | | |
| | CHARTER SERVICE | | |

AMEX001926

Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 09/16/16

 OPEN sm

p. 7/17

Account Ending      9001

---

## Detail Continued

| | | Foreign Spend | Amount |
|---|---|---|---|
| 09/02/16 | THOMPSON HOTEL | 5.65 Canadian Dollars | $4.35 |
| | TORONTO | | |

Arrival Date    Departure Date
08/30/16        09/02/16
00000000
LODGING

| 09/03/16 | GOOGLE *GOOGLE STORG.CO/PAYHELP#    CA | | $1.99 |
|---|---|---|---|
| 09/03/16 | SFOGLIA | | $59.64 |
| | NEW YORK        NY | | |

212-831-1402
FOOD                    $59.64

| 09/03/16 | KFC | | $21.78 |
|---|---|---|---|
| | NEW YORK        NY | | |

212-665-9430
Description
FAST FOOD RESTAURAN

| 09/03/16 | MARTIN BROTHERS 628529005024138 | | $48.96 |
|---|---|---|---|
| | NEW YORK        NY | | |

212-222-8218

| 09/04/16 | Ticketmaster | | $72.23 |
|---|---|---|---|
| | HOLLYWOOD        CA | | |

8663818924
TICKETS 20160904

| 09/04/16 | Ticketmaster | | $72.23 |
|---|---|---|---|
| | HOLLYWOOD        CA | | |

8663818924
TICKETS 20160904

| 09/04/16 | 2US TENNIS ASC670307 30718670307 | | $26.75 |
|---|---|---|---|
| | FLUSHING        NY | | |

718-5951536

| 09/04/16 | 2US TENNIS ASC670307 30718670307 | | $19.00 |
|---|---|---|---|
| | FLUSHING        NY | | |

718-5951536

| 09/05/16 | AIR CANADA AIR CANADA | | $55.00 |
|---|---|---|---|
| | NEW YORK | | |
| | AIR CANADA | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| N/A | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0142166931318
Passenger Name: DONZIGER/STEVEN MR
Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH.

AMEX001927
Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending   9001

p. 8/17

---

**Detail Continued**

|  |  |  |  |  | Foreign Spend | **Amount** |
|---|---|---|---|---|---|---|
| 09/05/16 | AIR CANADA AIRCANADA.COM |  |  |  |  | $339.93 |
|  | NEW YORK |  |  |  |  |  |
|  | AIR CANADA |  |  |  |  |  |
|  | From: | To: |  | Carrier: | Class: |  |
|  | NEW YORK LA GUARDI | TORONTO LESTER B P |  | AC | Y |  |
|  |  | NEW YORK LA GUARDI |  | AC | Y |  |
|  |  | N/A |  | YY | 00 |  |
|  |  | N/A |  | YY | 00 |  |
|  | Ticket Number: 0142166931318 |  | Date of Departure: 09/11 |  |  |  |
|  | Passenger Name: DONZIGER/STEVEN MR |  |  |  |  |  |
|  | Document Type: PASSENGER TICKET |  |  |  |  |  |
| 09/05/16 | AIRPORT TRANSPORTAT 45024234759 |  |  |  |  | 80.00 Canadian Dollars | $62.00 |
|  | TORONTO |  |  |  |  |  |
|  | TAXICAB & LIMOUSINE |  |  |  |  |  |
| 09/05/16 | ATLANTIC GRILL WEST |  |  |  |  |  | $127.78 |
|  | NEW YORK         NY |  |  |  |  |  |
|  | RESTAURANT |  |  |  |  |  |
|  | FOOD/BEVERAGE |  | $107.78 |  |  |  |
|  | TIP |  | $20.00 |  |  |  |
| 09/06/16 | TURISCAR RENT A CAR |  |  |  |  | 137.20 European Union Euro | $153.44 |
|  | OEIRAS |  |  |  |  |  |
|  | AUTOMOBILE RENTAL |  |  |  |  |  |
| 09/06/16 | LEGEND UPPER WEST |  |  |  |  |  | $41.62 |
|  | NEW YORK         NY |  |  |  |  |  |
|  | RESTAURANT |  |  |  |  |  |
| 09/07/16 | ATLANTIC GRILL WEST |  |  |  |  |  | $73.52 |
|  | NEW YORK         NY |  |  |  |  |  |
|  | RESTAURANT |  |  |  |  |  |
|  | FOOD/BEVERAGE |  | $61.52 |  |  |  |
|  | TIP |  | $12.00 |  |  |  |
| 09/07/16 | COLUMBIA COPY&SHIPPING 0549 |  |  |  |  |  | $12.29 |
|  | NEW YORK         NY |  |  |  |  |  |
|  | 917-213-3977 |  |  |  |  |  |
|  | Description |  |  |  |  |  |
|  | PUBLISHING & PRINTI |  |  |  |  |  |
| 09/07/16 | B105 201001004538799 |  |  |  |  |  | $780.00 |
|  | NEW YORK         NY |  |  |  |  |  |
|  | 646-330-7241 |  |  |  |  |  |
| 09/08/16 | ROBERT SINSKEY VINEYARDS 6500000045032 |  |  |  |  |  | $198.15 |
|  | NAPA         CA |  |  |  |  |  |
|  | 7079449090 |  |  |  |  |  |
|  | Description | Price |  |  |  |  |
|  | ROBERT SINSKEY VINE | $198.15 |  |  |  |  |
| 09/08/16 | THE PARK 542929804767317 |  |  |  |  |  | $55.00 |
|  | NEW YORK         NY |  |  |  |  |  |
|  | 2123523313 |  |  |  |  |  |
|  | TIP |  | $8.00 |  |  |  |
| 09/09/16 | MTA MVM*R170-103 ST |  |  |  |  |  | $40.00 |
|  | NEW YORK         NY |  |  |  |  |  |
|  | 718-330-1234 |  |  |  |  |  |

AMEX001928

Continued on next page

**DUPLICATE COPY**

Business Platinum Card®
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 09/16/16

 OPEN.SM

p. 9/17

Account Ending    9001

## Detail Continued

| Date | Description | | Foreign Spend | Amount |
|---|---|---|---|---|
| 09/09/16 | YELLOW CAB SLSJET YELLOW CAB SLSJ | | | $16.56 |
| | LONG ISLAND CITY   NY | | | |
| | 718-752-9097 | | | |
| | Description | | | |
| | TAXI: 7M31 | | | |
| | 10:41 2705 Broadwa | | | |
| | 10:57 140 E 78th S | | | |
| 09/09/16 | SUBA PHARMACEUTICAL 650000007580015 | | | $35.00 |
| | NEW YORK        NY | | | |
| | 2128666700 | | | |
| | Description | Price | | |
| | SUBA PHARMACEUTICAL | $35.00 | | |
| 09/09/16 | SUBA PHARMACEUTICAL 650000007580015 | | | $130.00 |
| | NEW YORK        NY | | | |
| | 2128666700 | | | |
| | Description | Price | | |
| | SUBA PHARMACEUTICAL | $130.00 | | |
| 09/09/16 | Apple Store 6318180239 | | | $162.22 |
| | NewYork | | | |
| | APPLE STORE NE | | | |
| 09/10/16 | SFOGLIA | | | $159.92 |
| | NEW YORK        NY | | | |
| | 212-831-1402 | | | |
| | FOOD | $159.92 | | |
| 09/10/16 | BLONDIS HAIR SALON III CO 899000002222 | | | $47.03 |
| | NEW YORK        NY | | | |
| | AURORA@ARGUSINVINSION.COM | | | |
| 09/10/16 | NOMO RESTAURANT | | | $126.70 |
| | NEW YORK        NY | | | |
| | LODGING | | | |
| 09/10/16 | GATO 18 | | | $185.20 |
| | NEW YORK CITY    NY | | | |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | $154.60 | | |
| | TIP | $30.60 | | |
| 09/10/16 | RMT MANAGEMENT (CCRM RMT MANAGEMENT | | | $8.30 |
| | FLUSHING        NY | | | |
| | TAXICAB & LIMOUSINE | | | |
| | Description | | | |
| | TAXI: 8L36 | | | |
| | 10:02 2735 Broadwa | | | |
| | 10:09 492 Columbus | | | |
| 09/10/16 | RAPID WEST 102ND CORP 0057 | | | $1,342.12 |
| | NEW YORK        NY | | | |
| | 212-866-1000 | | | |
| | Description | | | |
| | PARKING FEES | | | |
| 09/10/16 | LADY Q NAILS & SPA INC | | | $26.00 |
| | NEW YORK        NY | | | |
| | USFC10025 | | | |

**AMEX001929**

Continued on reverse

STEVEN R DONZIGER                    **DUPLICATE COPY**
                                      Account Ending      3001                              p. 10/17

| | | Foreign Spend | Amount |
|---|---|---|---|

**Detail Continued**

| Date | Description | Foreign Spend | Amount |
|---|---|---|---|
| 09/11/16 | GOSQ.COM YIXIONG ZHOU | | $73.92 |
| | Elmhurst        NY | | |
| | squareup.com/receipts | | |
| 09/11/16 | BALTHAZAR | | $49.80 |
| | NEW YORK        NY | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $49.80 | |
| 09/12/16 | COLETTE GRAND CAFE A | 8.70 Canadian Dollars | $6.65 |
| | TORONTO | | |
| | 4167792951 | | |
| 09/12/16 | COLETTE GRAND CAFE A | 3.96 Canadian Dollars | $3.03 |
| | TORONTO | | |
| | 4167792951 | | |
| 09/12/16 | COLETTE GRAND CAFE A | 13.56 Canadian Dollars | $10.37 |
| | TORONTO | | |
| | 4167792951 | | |
| 09/13/16 | TORONTO CAB SERVICES | 74.00 Canadian Dollars | $56.60 |
| | TORONTO | | |
| | 647-927-1305 | | |
| 09/13/16 | LE SELECT BISTRO 45024092721 | 545.95 Canadian Dollars | $417.58 |
| | TORONTO | | |
| | RESTAURANT | | |
| | TIP | $75.00 | |
| 09/13/16 | LE SELECT BISTRO 45024092721 | 12.37 Canadian Dollars | $9.46 |
| | TORONTO | | |
| | RESTAURANT | | |
| 09/13/16 | LE SELECT BISTRO 45024092721 | 47.00 Canadian Dollars | $35.95 |
| | TORONTO | | |
| | RESTAURANT | | |
| | TIP | $6.15 | |
| 09/13/16 | AT&T | | $53.25 |
| | ATLANTA        GA | | |
| | 800-331-0500 | | |
| | Description | | |
| | TELEPHONE SERVICE/E | | |
| 09/13/16 | BECK TAXI BECK TAXI | 10.93 Canadian Dollars | $8.36 |
| | TORONTO | | |
| | TAXICAB & LIMOUSINE | | |
| 09/13/16 | COLETTE GRAND CAFE A | 7.91 Canadian Dollars | $6.02 |
| | TORONTO | | |
| | 4167792951 | | |
| 09/13/16 | BECK TAXI BECK TAXI | 18.00 Canadian Dollars | $13.71 |
| | TORONTO | | |
| | TAXICAB & LIMOUSINE | | |
| 09/13/16 | PRIME TAXI FLEET SERVICES PRIME TAXI F | 13.00 Canadian Dollars | $9.94 |
| | YORK | | |
| | 416-531-4200 | | |

**AMEX001930**

Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 09/16/16

 **OPEN** SM

p. 11/17

Account Ending     9001

---

## Detail Continued

| | | Foreign Spend | Amount |
|---|---|---|---|
| 09/14/16 | TORONTO DOWNTOWN LIMO<br>Mississauga<br>squareup.com/receipts | 65.00<br>Canadian Dollars | $49.72 |
| 09/14/16 | THOMPSON HOTEL<br>TORONTO<br>Arrival Date      Departure Date<br>09/10/16      09/14/16<br>00000000<br>LODGING | 2,222.60<br>Canadian Dollars | $1,692.38 |
| 09/14/16 | COLETTE GRAND CAFE A<br>TORONTO<br>4167792951 | 7.91<br>Canadian Dollars | $6.02 |
| 09/14/16 | COLETTE GRAND CAFE A<br>TORONTO<br>4167792951 | 7.91<br>Canadian Dollars | $6.02 |
| 09/14/16 | COLETTE GRAND CAFE A<br>TORONTO<br>4167792951 | 10.74<br>Canadian Dollars | $8.18 |
| 09/15/16 | NYC TAXI 5G72 09001160019<br>BROOKLYN     NY<br>000-0000000 | | $15.95 |
| 09/15/16 | DRUNKEN HORSE<br>NEW YORK     NY<br>212-604-0505 | | $105.28 |
| 09/15/16 | Tortaria<br>New York     NY<br>212-243-8517 | | $37.00 |
| 09/15/16 | GREENPEACE USA 8007226995<br>800-722-6995     DC<br>800-722-6995 | | $30.00 |
| 09/15/16 | THE RED CAT 000000000000000<br>NEW YORK     NY<br>RESTAURANT<br>FOOD/BEVERAGE     $195.98<br>TIP     $38.00 | | $233.98 |

**LAURA B MILLER**
Card Ending     3012

| | | Foreign Spend | Amount |
|---|---|---|---|
| 08/17/16 | JANOVIC PAINT DECORATING 0000<br>NEW YORK     NY<br>718-392-3999<br>Description<br>HOME IMPROVEMENT | | $242.74 |
| 08/17/16 | CARMELLIMOPASS.COM 0284<br>NEW YORK     NY<br>212-662-9807<br>Description<br>CHARTER SERVICE | | $70.40 |

**AMEX001931**
Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending      9001

---

### Detail Continued

| | | Foreign Spend | **Amount** |
|---|---|---|---|
| 08/19/16 | O FAIA | 103,25<br>European Union<br>Euro | $117.03 |
| | LISBOA | | |
| | RESTAURANT | | |
| 08/22/16 | OLISSIPO LAPA PALACE | 1.984,50<br>European Union<br>Euro | $2,249.43 |
| | LISBOA | | |
| | LODGING | | |
| 08/23/16 | RESTAURANTE DOC | 135,00<br>European Union<br>Euro | $153.00 |
| | ARMAMAR | | |
| | RESTAURANT | | |
| 08/25/16 | INTERCONTINENTAL | 437,00<br>European Union<br>Euro | $494.12 |
| | PORTO | | |
| | LODGING | | |
| 08/26/16 | MARISQUEIRA RUI | 78,60<br>European Union<br>Euro | $89.15 |
| | SILVES | | |
| | RESTAURANT | | |
| 08/27/16 | TIME WARNER ENTRMT | | $275.31 |
| | 718-358-0900      NY | | |
| | CABLE SVCS | | |
| 08/28/16 | VILA VITA PARC | 2.886,25<br>European Union<br>Euro | $3,273.59 |
| | SILVES | | |
| | LODGING | | |
| 08/29/16 | JFK INTERNATIONAL AI | | $6.00 |
| | JAMAICA      NY | | |
| | 0000000000000000011430 | | |
| 08/30/16 | INTERCONTINENTAL LIS | 100,02<br>European Union<br>Euro | $112.03 |
| | LISBOA | | |
| | LODGING | | |
| 08/31/16 | FRIENDLY VALET CLEANERS 8801413080903 | | $34.00 |
| | NEW YORK      NY | | |
| | DRY CLEANER | | |
| 09/02/16 | AA AIR TICKET SALE 4510739 | | $184.10 |
| | DALLAS      TX | | |
| | AMERICAN AIRLINES | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| NEW YORK LA GUARDI | N/A | YX | V |
| | N/A | YY | 00 |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 0012390200897      Date of Departure: 09/03
Passenger Name: DONZIGER/MATTHEW
Document Type: PASSENGER TICKET

Continued on next page

**DUPLICATE COPY**

**Business Platinum Card®**
S R D PRODUCTIONS
STEVEN R DONZIGER
Closing Date 09/16/16

 **OPEN** .SM

p. 13/17

Account Ending    9001

---

| | | | Detail Continued | | |

| | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 09/02/16 | AA AIR TICKET SALE 4510739 | | | | $184.10 |
| | DALLAS     TX | | | | |
| | AMERICAN AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | NEW YORK LA GUARDI | N/A | YX | V | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 0012390200896 | | Date of Departure: 09/03 | | |
| | Passenger Name: DONZIGER/STEVEN | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 09/02/16 | AA AIR TICKET SALE 4510739 | | | | $184.10 |
| | DALLAS     TX | | | | |
| | AMERICAN AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | NEW YORK LA GUARDI | N/A | YX | V | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | | N/A | YY | 00 | |
| | Ticket Number: 0012390200895 | | Date of Departure: 09/03 | | |
| | Passenger Name: MILLER/LAURA | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 09/02/16 | LEGEND UPPER WEST | | | | $33.53 |
| | NEW YORK     NY | | | | |
| | RESTAURANT | | | | |
| 09/02/16 | AT&T*BILL PAYMENT 983 | | | | $459.54 |
| | DALLAS     TX | | | | |
| | 800-331-0500 | | | | |
| | Description | | | | |
| | TELECOMMUNICATIONS | | | | |
| 09/03/16 | STAPLES 00746 | | | | $35.79 |
| | NEW YORK     NY | | | | |
| | 00746000200384 10024 | | | | |
| | PENCIL POUCH STPLS MESH | | | | |
| | 12 SEE THRU PLASTIC RULER | | | | |
| | FIESTA BLUE TISSUE PAPER 6SH | | | | |
| 09/05/16 | NYC TAXI 3G39 09001640010 | | | | $11.15 |
| | LONG ISLAND C     NY | | | | |
| | 000-0000000 | | | | |
| 09/05/16 | EZ PASS PREPAID TOLL | | | | $25.00 |
| | 800-333-8655     NY | | | | |
| | TOLL & BRIDGE FEE | | | | |
| | Description | | | | |
| | FOR BILLING QUESTIO | | | | |
| | ACCT: 2P-25736791B | | | | |
| 09/05/16 | GARDEN OF EDEN BROADWAY | | | | $25.28 |
| | NEW YORK     NY | | | | |
| | squareup.com/receipts | | | | |
| 09/05/16 | MEZZOGIORNO UWS | | | | $111.63 |
| | NEW YORK     NY | | | | |
| | RESTAURANT | | | | |

**AMEX001933**

Continued on reverse

STEVEN R DONZIGER

**DUPLICATE COPY**
Account Ending    9001

---

**Detail Continued**

| | Foreign Spend | Amount |
|---|---|---|
| 09/12/16  FRIENDLY VALET CLEANERS 8801413080903 | | $47.00 |
| NEW YORK          NY | | |
| DRY CLEANER | | |
| 09/12/16  DUANE READE #14214 000014214 | | $28.36 |
| NEW YORK          NY | | |
| 8002892273 | | |
| Description | | |
| REFER TO RECEIPT | | |
| 09/14/16  TRADER JOES | | $71.13 |
| NEW YORK          NY | | |
| 626-599-3700 | | |
| Description | | |
| GROCERY STORES,SUPE | | |
| 09/15/16  SWIRELESS 165 INC 0000 | | $76.13 |
| NEW YORK          NY | | |
| 646-684-4846 | | |
| Description | | |
| CELLULAR PHONES/BEE | | |

**Fees**

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

**2016 Fees and Interest Totals Year-to-Date**

| | Amount |
|---|---|
| Total Fees in 2016 | $788.00 |
| Total Interest in 2016 | $0.00 |

**AMEX001934**

DUPLICATE COPY

p. 15/17

**Membership Rewards®**
**Monthly Statement and Program News**

Prepared for STEVEN R DONZIGER        Account Number        4227

## Total Points Balance        435,984

## Points Earned this Period        19,937

| Account Summary | August 1, 2016 - August 31, 2016 |
|---|---|
| Opening Points Balance | 416,047 |
| Points Earned this Period | +19,937 |
| Points Used this Period | 0 |
| Reinstated Points and Adjustments | 0 |
| **Total Points Balance** | **435,984** |

**Points Earned this Period are pending until charges are paid in full and all your accounts are in good standing.**

### Questions About Your Account?

🖥 membershiprewards.com

**1-800-297-1300**
**International Collect: 1-336-393-1111**

### Did You Know?

**Use Points For Your Charges**
Use your Card for charges like travel, dining, groceries, and more, then go online and use the points you earned toward your eligible charges.

Learn more at
**membershiprewards.com/yourcharges**.

| Points Transaction Detail | August 1, 2016 - August 31, 2016 |
|---|---|

| Points Earned this Period | Points Activity On Eligible Charges | Bonus Points Awarded | Total Points Activity Per Card |
|---|---|---|---|
| **Business Platinum** XXXX-XXXXX   9001 | 8,974 | 0 | 8,974 |
| **Add'l Business Platinum** XXXX-XXXXX   3012 | 10,963 | 0 | 10,963 |
| **Total** | **19,937** | **0** | **19,937** |

Membership Rewards points earned may be transferred or redeemed as long as all enrolled Card accounts are in good standing. Points transferred or redeemed cannot be reversed back into the program. **Forfeited points can be reinstated for a fee by calling the number provided below or visiting membershiprewards.com**. Terms and Conditions of the Membership Rewards® program apply. For more information, visit membershiprewards.com/terms or call 1-800-297-1300. From overseas, call collect 1-336-393-1111.

AMEX001935

**DUPLICATE COPY**

Prepared for
**STEVEN R DONZIGER**
Membership Rewards® Account Number
**4227**

AMEX001936



Custom Search

Search

HOME / NEWS /

# Canada's First Nations join Amazon fight against Chevron

Chevron Canada lawyers faced tough questions in a Toronto court last week over U.S. parent's refusal to pay $12 billion judgment awarded to Indigenous farmers in Ecuador

BY **CHRISTIAN PEÑA**
APRIL 25, 2018  4:40 PM



Christian Peña

*Assembly of First Nations National Chief Perry Bellegarde (right) with Rafael Pandam, president of the Amazonian Indigenous Parliament of Ecuador, in Toronto on April 18.*

An Indigenous group from Ecuador was in the Ontario Court of Appeal last week trying to recover a historic $9.5 billion judgment ($12 billion with interest) against U.S. oil giant Chevron Corporation.

The plaintiffs in the case, the Amazonian Indigenous Parliament of Ecuador, which represents some 30,000 villagers, are asking the court to enforce an Ecuadorian court judgment from 2011 against Chevron over the dumping of billions of gallons of toxic wastewater near farming communities in the Ecuadorean Amazon that dates back to the early 1960s. Chevron is fighting the Ecuadorian court order to pay billions in damages with an army of 20 lawyers that took up most of the front rows in the Osgoode Hall courtroom where two days of hearings began on Tuesday April 17.

The plaintiffs argue that they should be able to seize the assets of Chevron Canada to pay for the pollution of its U.S. parent. The **Supreme Court of Canada** found in 2015 that Canadian courts do have jurisdiction in the matter, but that decision stopped short of determining whether Chevron Canada is an asset of Chevron Corp.

The company's lawyers argue that Ontario has no jurisdiction to enforce the Ecuador court decision. The U.S. parent company and the claim itself, they say, have no connection to Ontario.

——————————————— ADVERTISEMENT ———————————————



Chevron maintains that its Canadian subsidiary is a separate company, even though 100 per cent of Chevron Canada's shares are owned by Chevron Corp through its wholly owned subsidiaries.

The stakes are extremely high for both sides. A decision for the plaintiffs could reshape Indigenous rights around the globe. In Canada, the case against Chevron is receiving support from the Assembly of First Nations (AFN) and several prominent environmental groups.

**AFN National Chief Perry Bellegarde**, and his predecessor Phil Fontaine, were both in court Wednesday (April 18) to show support.

"Investor rights should not supersede Indigenous rights," Bellegarde said during a break in proceedings outside the court. "The corporate veil shouldn't be something that anyone hides behind when lands and waters and health are affected."

Bellegarde has also written to Canada's Minister of Justice, Jody Wilson-Raybould, urging consideration of new legislation that will provide more "expeditious" enforcement of foreign judgments in Canada.

Fontaine **visited several of the affected areas** with Canadian Grand Chief Ed John last September. "What I witnessed was devastating, and shocking," says Fontaine. "Clearly Chevron has caused significant harm to the environment and to the health of the Indigenous peoples in this area and must be held accountable."

Those **transgressions**, according to the Ecuador judgment, includes, the dumping of cancer-causing "produced water" by the company into streams and rivers; the abandoning of some 900 unlined wastewater pits carved out of the floor of the Amazon jungle; frequent oil spills; poorly maintained flares to burn natural gas; and the destruction of documents establishing a Chevron policy that only major environmental events be reported to Ecuadorean government authorities.

During two days of often tense arguments, Chervon lawyers faced a series of tough questions from the three-judge panel.

Chevron Canada lawyer Benjamin Zarnett put forward the argument  that  "corporate separateness," what he called a "bedrock principle" of Canadian corporate law, states that a  corporation has the same legal rights as a natural person – and one of those rights is that the debts of one person cannot be visited onto another.

The key legal doctrines being relied on by the plaintiffs' lawyers include the Execution Act, which  basically states money in a judgment can be seized from any interests of the defendant.

Lawyers for the Ecuadorians argued that Chevron Corp's 1,500 subsidiaries and holding companies, including Chevron Canada, are essentially operating as a single company.

"It is simply unfair for Indigenous peoples to win a judgment and not be able to collect because of corporate structuring related to subsidiaries," adds Steven Donziger, the lead lawyer who took on the original case 25 years ago.

"This is a simple case involving the collection of a debt," Dozinger said by phone in a interview with NOW last week. "There is no need to change corporate law if the court does not want to. Chevron owes the money: Chevron Canada is an asset of Chevron: thus the Ecuadorians have a right to seize Chevron Canada to collect on their judgment."

Speaking at the conclusion of last week's hearing, Rafael Pandam, president of the Amazonian Indigenous Parliament of Ecuador, charged Chevron with lying to Indigenous communities. He said Indigenous communities "will continue to fight this case here in Canada to seek justice." On Monday (April 24), meanwhile, a Manhattan court issued an extraordinary "global injunction," to bar the collection of the Ecuadorean judgment.

**news@nowtoronto.com** | **@nowtoronto**

🏷️ Tags   **First Nations,  decolonization,  news,  feature,  This week in NOW**

___

# RELATED