# EXHIBIT 115
# PART 2

Canada's First Nations join Amazon fight against Chevron | NOW Magazine



### Trans Mountain pipeline crisis is a watershed moment for Trudeau-First Nations relations

Apr 26, 2018

transmountain.com



### Indigenous symbols: lessons in what's sacred

May 9, 2018



### Artisans fight Made in Canada appropriation of Indigenous crafts

Jul 17, 2018

Samuel Engelking



### Decolonizing cannabis: can legalization set Indigenous communities free?

Apr 19, 2018

Illustration by Jason Carter



### Grassy Narrows community ravaged by mercury poisoning ups fight for justice

Apr 30, 2018

Distant Thunder

**1 Comment**

Sort by  Oldest



Add a comment...



**Rod Gentry**

What this comes down to is that if Ecuador was a properly functioning country, this polution would never have happened. It isn't a properly functioning country, which is something that has to be taken into consideration when considering the judgements of it's courts. If Canada, which has elements, particularly in oil, of a branch plant economy, is to be forced to apply the decisions of unreliable countries and collect those judgements against Canadian subsidiaries, Canada will be destroyed as a location for foreign investment. Which as nice as that might sound to some, will certainly end up hitting our indignous people if the economy is cut in half. Canada has it own national interests, and it needs to consider those rather than looking first at what it can do for everyone else.

Like · Reply · 24w

# NOW Newsletters

Sign up to receive the latest from **nowtoronto.com** and to win incredible prizes!

☐ THIS WEEK IN NOW  ☐ CONTEST CLIQUE  ☐ FRESH DISH  ☐ DEALS & PROMOTIONS

Email Address  Subscribe

**SECTIONS**

News
Life
Food & Drink
Music
Movies & TV
Culture
Events

**DISCOVER**

Contests
NOW in the Media
NOW's Archive
F.A.Q.

**COMPANY**

About Us
Contact Us
Our People
Careers
Advertise with us

**CONNECT WITH**

Facebook
Instagram
Twitter
YouTube
RSS

© NOW Communications Inc.     Privacy Policy | Terms of Service     Built with Metro Publisher

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Tuesday, February 23, 2016 11:13 PM |
| **To:** | Cliff Eisler; Ben Eisler |
| **Subject:** | schedule -- Texas |
| | |
| **Flag Status:** | Flagged |

1) Zoe Littlepage and Rainey Booth -- breakfast on Thurs, March 10
(Zoe is a member of the Inner Circle and a kick ass lawyer. I think she is taking time off after getting a huge hit recently. Zoe was my counsel in the NY case along with Rick.)

2) Craig Smyser -- flexible, I propose a dinner either Tues or Wed
(Craig is a good friend. He is a former award-winning journalist who runs a great litigation boutique and can probably help us in a bunch of different ways and might even be a candidate for Advisor. Will try to get his partner Larry Veselka there too. Look at the firm's website: http://www.skv.com/. They are awesome lawyers. They do mostly defense but some plaintiff's work. Craig represented the Ecuadorians for a time. )

3) Ben Barnes -- can meet in DC next week (Tues, Wed, Thurs) or in NYC the following week. The argument for meeting sooner rather than later is he can potentially hook us up with people in Houston and Austin as he knows a lot of people there. Ben is the former Lt Gov of Texas and a real awesome person who flies around on his own jet. He is a lobbyist and deal maker who knows some very wealthy plaintiff's attorneys and potential opportunities that might need financing. He also personally knows every important Democratic politician in the country from Obama on down; he is also tight with the Huntsman family in Utah (John Huntsman ran for President in 2012). I see him as a potential advisor, investor, stakeholder, marketer, etc. Note that for years he has helped us on the Ecuador case to beat back Chevron's lobbying efforts in DC that were designed to undermine the case. Ben's network is without parallel. He is also a blast to hang out with.

Pending: Alex Klein

CE 003381

**From:**          Cliff Eisler
**Sent:**          Saturday, February 6, 2016 10:22 PM
**To:**            Steven Donziger
**Subject:**       Re: Let's Speak Tomorrow

**Flag Status:**   Flagged


OK. I'll call you around 10:30.

Speak then,

Cliff

_____

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com





If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.


On Feb 6, 2016, at 2:01 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> Look forward to talking -- BUT I can't talk tomorrow between 9 and 10 as I am committed to a
> training class. 830 would work or 1015 or later -- let me know your preference. I am flexible
> other than that hour.


> **From:** Clifford R. Eisler <cliff.eisler@jpdsllc.com>
> **Sent:** Saturday, February 6, 2016 8:20 AM
> **To:** Steven Donziger
> **Subject:** Let's Speak Tomorrow

1

CE 004123

Great, let's speak tomorrow (Sunday) morning. Say 9:00. I'll call you on your cell.

I hope you had a good trip.

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com



If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Feb 5, 2016, at 5:40 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> Sat afternoon or anytime Sunday
>
> Sent from my iPhone
>
> On Feb 5, 2016, at 5:39 PM, Cliff Eisler <cliff.eisler@atlasfinancialpartners.com> wrote:
>
>> Yes. What time works best for you over the weekend?
>>
>> Clifford R. Eisler
>> Principal
>> **Atlas Financial Partners LLC**
>> (516) 835-8734
>> cliff.eisler@atlasfinancialpartners.com
>>
>> 
>>
>> If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@atlasfinancialpartners.com, and do not use or disseminate such information.

CE 004124

On Fri, Feb 5, 2016 at 5:22 PM, Steven Donziger
<sdonziger@donzigerandassociates.com> wrote:
Great. Want to talk briefly tonight or over weekend? Lunch Tues
or wed is fine. I am back tomorrow.

Sent from my iPhone

On Feb 5, 2016, at 10:08 AM, Cliff Eisler
<cliff.eisler@atlasfinancialpartners.com> wrote:

> No problem. I know you are busy in Toronto.
> Good Luck!
>
> In the meantime, I have been preparing initial
> drafts of an LLC Agreement and a PPM offering
> document. Once you are able to get us your next
> version of the summary document I have a couple
> of potential investors I would like to show it to.
>
> When do you return and what is your availability
> next week for lunch?
>
> Best,
>
> Cliff
>
> _____
>
> Clifford R. Eisler
> Principal
> **Atlas Financial Partners LLC**
> (516) 835-8734
> cliff.eisler@atlasfinancialpartners.com



> If you are not an intended recipient of confidential
> and privileged information in this email, please
> delete it, notify us immediately at
> postmaster@atlasfinancialpartners.com, and do
> not use or disseminate such information.
>
> On Fri, Feb 5, 2016 at 9:49 AM, Steven Donziger
> <sdonziger@donzigerandassociates.com> wrote:
>> Cliff,

3

CE 004125

Will get edits over weekend -- up in Canada and
have not been able to get to it yet.


Thanks much.


Steven

CE 004126

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Friday, February 19, 2016 3:31 AM |
| **To:** | Cliff Eisler; Ben Eisler |
| **Subject:** | Re: February 24th Meeting |
| | |
| **Flag Status:** | Flagged |

i'm in orlando for a couple of days, back saturday.

ben barnes cannot meet with us that week in Austin as he will be in DC. he also might be in NYC next week so if that happens will try to set up something it will be worth it.

will revert shortly or over weekend... also available to talk tomorrow

xx

---

**From:** Clifford Eisler
**Sent:** Thursday, February 18, 2016 6:39 PM
**To:** Steven Donziger; Benjamin Eisler
**Subject:** February 24th Meeting
Gentlemen,

Attached is the latest version of the business summary (only a few small edits) and my first pass at an agenda for the meeting on Wednesday. Please review and let me know your comments.

Cliff

_____

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

⊏⊐

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

CE 004677

| | |
|---|---|
| **From:** | Cliff Eisler |
| **Sent:** | Friday, February 26, 2016 5:55 PM |
| **To:** | Steven Donziger |
| **Cc:** | Ben Eisler |
| **Subject:** | Re: confirming Denver travel to see John Campbell next week |
| | |
| **Flag Status:** | Flagged |

Count me in.

---

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Feb 26, 2016, at 12:47 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

Cliff,

We are set with John Campbell in Denver for Thursday afternoon of next week (March 3) to meet, followed by a break and then dinner with him and hopefully his wife (who is also a plaintiff's lawyer and very impressive in her own right).

I am going to try to schedule Rick F in Seattle for either the day before or the day after, and from that we can make specific travel plans.

Pls confirm or let me know if you have any objection.

1

CE 005565

Thanks!

CE 005566

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Monday, February 29, 2016 4:43 PM |
| **To:** | Cliff Eisler |
| **Subject:** | update on travel |
| | |
| **Flag Status:** | Flagged |

We are set for Wed late morning and then lunch with Rick in Seattle.

Also, pls hold March 8 for Barnes meeting in NY, time TBD. I was thinking it might be helpful to have David at that meeting, if possible and not too inconvenient. Barnes will like the credibility of Goldman. Ben as well should be there as he will benefit greatly from meeting Barnes who is an iconic figure.

CE 005573

**From:**              Steven Donziger <sdonziger@donzigerandassociates.com>
**Sent:**              Monday, February 29, 2016 4:45 PM
**To:**                Cliff Eisler
**Subject:**           plane flights

**Flag Status:**       Flagged

I will probably try to fly out to Seattle Tues night but I need to run out for a meeting; will get back to you with specific flights later today. I am going to focus on a 630 pm AA nonstop flight from JFK but it depends on the upgrade situation. If not great, I might fly another airline. Will coordinate.

CE 005574

| From: | Cliff Eisler |
|---|---|
| Sent: | Monday, February 29, 2016 6:05 PM |
| To: | Steven Donziger |
| Subject: | The best flights I have found are on United |

**Flag Status:**        Flagged

There is a 6:54 pm flight tomorrow night to Seattle. We can then fly to Denver at 5:43 pm on Wednesday after our meetings with Rick. And there is a Friday 8:05 am flight back to NY. Let me know if you find anything better.

**Total** $1,803.70

 1 adult (18-64)              $1,643.72

**Taxes and fees** $159.98

     **Total**         $1,803.70

# Trip summary

Your account may give you access to travel benefits. Sign in | Compare benefits
Economy(flexible)
Economy Plus® Essentials
Economy Plus® Enhanced

## Tue, Mar 01, 2016

Departing6:54 pmNew York/Newark, NJ, US (EWR - Liberty)
Arriving10:19 pmSeattle, WA, US (SEA)
Number of stops
Nonstop
New York/Newark, NJ, US (EWR - Liberty)
Seattle, WA, US (SEA)
Duration6h 25m totalShow on-time performance
Flight segments

- FLIGHTUA 1696

  Aircraft typeBoeing 737-900

  *Wifi onboard*

1

CE 005575

- Revise flight

    - Details
    - Seats

<u>Select fare for United Economy (flexible)</u>
No additional charge
<u>Select fare for Economy Plus® Essentials</u>
+ $120
<u>Select fare for Economy Plus® Enhanced</u>
+ $207

**Wed, Mar 02, 2016**

Departing5:43 pmSeattle, WA, US (SEA)
Arriving9:25 pmDenver, CO, US (DEN)
Number of stops
Nonstop
Seattle, WA, US (SEA)
Denver, CO, US (DEN)
Duration2h 42m totalShow on-time performance
Flight segments

    - FLIGHTUA 742

        Aircraft typeAirbus A320

        *Wifi onboard*

- Revise flight

    - Details
    - Seats

<u>Select fare for United Economy (flexible)</u>
No additional charge
<u>Select fare for Economy Plus® Essentials</u>
+ $100
<u>Select fare for Economy Plus® Enhanced</u>
+ $168

**Fri, Mar 04, 2016**

Departing8:05 amDenver, CO, US (DEN)
Arriving1:53 pmNew York/Newark, NJ, US (EWR - Liberty)
Number of stops
Nonstop
Denver, CO, US (DEN)
New York/Newark, NJ, US (EWR - Liberty)
Duration3h 48m totalShow on-time performance

2

CE 005576

Flight segments

- FLIGHTUA 1983

   Aircraft typeBoeing 757-200

- Revise flight

   - Details
   - Seats

Select fare for United Economy (flexible)
No additional charge
Select fare for Economy Plus® Essentials
+ $97
Select fare for Economy Plus® Enhanced
+ $196
Total$1,803.70

_____
Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

___

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

CE 005577

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Monday, February 29, 2016 9:28 PM |
| **To:** | Cliff Eisler |
| **Subject:** | Re: The best flights I have found are on United |
| | |
| **Flag Status:** | Flagged |

just got back. going to futz around with flights but that looks good -- however, i think we can get out of Seattle earlier --more like 330 or 4, so we can get to denver earlier. i can't imagine we will be with Rick past 2 pm he has a court hearing the next day, etc. will check on my end.

---

**From:** Clifford Eisler
**Sent:** Monday, February 29, 2016 1:04 PM
**To:** Steven Donziger
**Subject:** The best flights I have found are on United
There is a 6:54 pm flight tomorrow night to Seattle. We can then fly to Denver at 5:43 pm on Wednesday after our meetings with Rick. And there is a Friday 8:05 am flight back to NY. Let me know if you find anything better.

**Total** $1,803.70
1 adult (18-64)                      $1,643.72
**Taxes and fees** $159.98
       **Total**       $1,803.70

# Trip summary

Your account may give you access to travel benefits. <u>Sign in</u> | <u>Compare benefits</u>
Economy(flexible)
Economy Plus® Essentials
Economy Plus® Enhanced

**Tue, Mar 01, 2016**

Departing6:54 pmNew York/Newark, NJ, US (EWR - Liberty)
Arriving10:19 pmSeattle, WA, US (SEA)

1

CE 005578

Number of stops
Nonstop
New York/Newark, NJ, US (EWR - Liberty)
Seattle, WA, US (SEA)
<u>Duration6h 25m totalShow on-time performance</u>
Flight segments

- FLIGHTUA 1696

    Aircraft typeBoeing 737-900

    *Wifi onboard*

- Revise flight

- Details
- Seats

<u>Select fare for United Economy (flexible)</u>
No additional charge
<u>Select fare for Economy Plus® Essentials</u>
+ $120
<u>Select fare for Economy Plus® Enhanced</u>
+ $207

## Wed, Mar 02, 2016

Departing5:43 pmSeattle, WA, US (SEA)
Arriving9:25 pmDenver, CO, US (DEN)
Number of stops
Nonstop
Seattle, WA, US (SEA)
Denver, CO, US (DEN)
<u>Duration2h 42m totalShow on-time performance</u>
Flight segments

- FLIGHTUA 742

    Aircraft typeAirbus A320

    *Wifi onboard*

- Revise flight

- Details
- Seats

<u>Select fare for United Economy (flexible)</u>

2

CE 005579

No additional charge
Select fare for Economy Plus® Essentials
+ $100
Select fare for Economy Plus® Enhanced
+ $168

**Fri, Mar 04, 2016**

Departing8:05 amDenver, CO, US (DEN)
Arriving1:53 pmNew York/Newark, NJ, US (EWR - Liberty)
Number of stops
Nonstop
Denver, CO, US (DEN)
New York/Newark, NJ, US (EWR - Liberty)
Duration3h 48m totalShow on-time performance
Flight segments

- FLIGHTUA 1983

  Aircraft typeBoeing 757-200

- Revise flight

- Details
- Seats

Select fare for United Economy (flexible)
No additional charge
Select fare for Economy Plus® Essentials
+ $97
Select fare for Economy Plus® Enhanced
+ $196
Total$1,803.70
_____

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

___

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

CE 005580

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Monday, February 29, 2016 10:49 PM |
| **To:** | Cliff Eisler |
| **Subject:** | Re: flight update |
| **Flag Status:** | Flagged |

call me for a second if u have a moment -- want to discuss flights

---

**From:** Clifford Eisler
**Sent:** Monday, February 29, 2016 5:27 PM
**To:** Steven Donziger
**Subject:** Re: flight update
Have you stayed at the Westin Seattle? They have rooms for $239.

http://www.starwoodhotels.com/westin/rates/rate.html?propertyID┼55&language=_US&localeCode=_US&ES=S_1055_EN_WI_BOOKWIDGET_SEA_WEST_NAD&arrivalDate 16-03-01&departureDate 16-03-02&lengthOfStay=amp;numberOfRooms=amp;numberOfAdults=amp;numberOfChildren=/a>

_____

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

⊏⊐

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Mon, Feb 29, 2016 at 5:21 PM, Clifford Eisler <cliff.eisler@jpdsllc.com> wrote:

> I grabbed seat 3A on that flight. Let me know what you find for the next leg.
>
>
> _____
> Clifford R. Eisler
> **JurisPrudent Deferral Solutions LLC**
> Chief Executive Officer

1

CE 005581

516 835-8734
cliff.eisler@jpdsllc.com

—

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Mon, Feb 29, 2016 at 5:00 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> I just booked tomorrow on AA45 from JFK to Seattle leaving at 625, arriving 947
>
> i got upgraded but there is cheap first class seat available now for about 700 one way which you almost never see -- if you snag this we can travel together on that leg\
>
> also some exit row seats in the back for cheaper
>
> i am now turning to the next leg from seattle to denver
>
> if u want to travel your itinerary on United that's fine, we get in about the same time and we can meet at airport
>
> also i am checking hotels
>
> call me later to coordinate

CE 005582

**From:**           Steven Donziger <sdonziger@donzigerandassociates.com>
**Sent:**           Monday, February 29, 2016 11:39 PM
**To:**             Cliff Eisler
**Subject:**        check this out

**Flag Status:**    Flagged


this is about the same price, a 5-minute walk from his office and looks more interesting and tied in to the local culture. if we are booked in the westin or can't change, fine to stay there. i will find us a place in Denver. still waiting to hear from rick on time


http://www.alexishotel.com/boutique-seattle-hotels-downtown/
Seattle Hotels Downtown | Alexis Hotel, a Boutique Hotel
www.alexishotel.com
The Alexis hotel in downtown Seattle offers guests boutique luxury, spectacular views and instant access to the sights and sounds of the region.

1

CE 005583

| | |
|---|---|
| **From:** | Cliff Eisler |
| **Sent:** | Monday, February 29, 2016 11:41 PM |
| **To:** | Steven Donziger |
| **Subject:** | Re: check this out |
| | |
| **Flag Status:** | Flagged |

Sorry. We're booked.

_____

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

⎯⎯

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Mon, Feb 29, 2016 at 6:38 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> this is about the same price, a 5-minute walk from his office and looks more interesting and tied in to the local culture. if we are booked in the westin or can't change, fine to stay there. i will find us a place in Denver. still waiting to hear from rick on time

> http://www.alexishotel.com/boutique-seattle-hotels-downtown/

> ## Seattle Hotels Downtown | Alexis Hotel, a Boutique Hotel
> www.alexishotel.com
> The Alexis hotel in downtown Seattle offers guests boutique luxury, spectacular views and instant access to the sights and sounds of the region.

1

CE 005584

**From:**                   Steven Donziger <sdonziger@donzigerandassociates.com>
**Sent:**                  Tuesday, March 1, 2016 2:30 PM
**To:**                     Cliff Eisler
**Subject:**             Re: seattle denver flight

**Flag Status:**         Flagged

call cool -- see u there

---

**From:** Clifford Eisler
**Sent:** Tuesday, March 1, 2016 8:01 AM
**To:** Steven Donziger
**Subject:** Re: seattle denver flight

I was thinking of trying the subway to the tram. Never done it before but at that hour the traffic is terrible. Let's meet there.

I look forward to it too!

_____
Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

‗‗‗

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Tue, Mar 1, 2016 at 7:47 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> hope you are feeling better today -- i still can't shake my cold for some reason
>
> let me know if u want to share a ride to the airport of if u just want to meet there.
>
> i was thinking of leaving at 4 from my place at 104 and Bway, could leave earlier if u prefer or just meet there
>
> look forward

1

CE 005585

**From:** Clifford R. Eisler <cliff.eisler@jpdsllc.com>
**Sent:** Monday, February 29, 2016 11:27 PM
**To:** Steven Donziger
**Subject:** Re: seattle denver flight
Sounds good!

_____

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Feb 29, 2016, at 11:12 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> cliff , pls buy a tix from seattle to denver on the delta flight that leaves at 3. i talked to rick and he said we can come earlier (10:30 or even 10) which should be plenty of time plus his time is limited. he is also bringing a retired judge from alaska who is interested and who he knows well. he said we could take a cab from the restaurant to the airport
>
> i am in the first row of coach -- paid 39 extra for the leg room -- it is row 5 -- try to get the seat next to me
>
> will take care of hotel in denver
>
> tks

2

CE 005586

| | |
|---|---|
| **From:** | Ben Eisler |
| **Sent:** | Tuesday, March 1, 2016 10:43 PM |
| **To:** | Cliff Eisler; Steven Donziger |
| **Subject:** | questions for Rick/John/Ben |
| | |
| **Flag Status:** | Flagged |

Hi guys,

I know these first meetings will be largely get-to-know-yous and exploring what they want in return for being part of this, but thought I'd share some questions that might be worth asking. Many of these you may have already planned to ask or know the answers to, but I still wanted to just suggest that it might be worth getting their thoughts. Hope this is helpful.

- Do you think any of your well-respected lawyer friends might be interested in being part of this as well? People we might consider for the AB or another role (specializing in PI or IP)?
- Do you know any young lawyers that might be up for coming to work full time on this, reviewing cases?
- Do you know any sharp, older lawyers that might be willing to review cases from their retirement homes?
- Beyond using our network, do you have any other ideas for how to find good cases to invest in? Are there court records or lists that might be worth examining?
- What in your opinion are the factors we should consider when estimating the value of a case? Which are most important? Is there anything written about this that you'd recommend we read?
- What do you see as the best firms to approach about offering funding? Great young lawyers because they dont have money? Successful firms because they have a ton of big cases? All the above?
- Do you -- or do you know anyone -- who might want to invest in our fund?

Ben

Benjamin R. Eisler
**JurisPrudent Deferral Solutions LLC**
Cell: 516-446-6587
ben.eisler@jpdsllc.com

postmaster@jpdsllc.com, and do not use or disseminate such information. JurisPrudent Deferral Solutions does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your own tax, legal, and investment advisors.



1

CE 005587

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Wednesday, March 2, 2016 1:57 AM |
| **To:** | Ben Eisler; Cliff Eisler |
| **Subject:** | Re: questions for Rick/John/Ben |
| | |
| **Flag Status:** | Flagged |

Excellent, thank you for this.

---

**From:** Benjamin Eisler
**Sent:** Tuesday, March 1, 2016 5:43 PM
**To:** Clifford Eisler; Steven Donziger
**Subject:** questions for Rick/John/Ben
Hi guys,

I know these first meetings will be largely get-to-know-yous and exploring what they want in return for being part of this, but thought I'd share some questions that might be worth asking. Many of these you may have already planned to ask or know the answers to, but I still wanted to just suggest that it might be worth getting their thoughts. Hope this is helpful.

- Do you think any of your well-respected lawyer friends might be interested in being part of this as well? People we might consider for the AB or another role (specializing in PI or IP)?
- Do you know any young lawyers that might be up for coming to work full time on this, reviewing cases?
- Do you know any sharp, older lawyers that might be willing to review cases from their retirement homes?
- Beyond using our network, do you have any other ideas for how to find good cases to invest in? Are there court records or lists that might be worth examining?
- What in your opinion are the factors we should consider when estimating the value of a case? Which are most important? Is there anything written about this that you'd recommend we read?
- What do you see as the best firms to approach about offering funding? Great young lawyers because they dont have money? Successful firms because they have a ton of big cases? All the above?
- Do you -- or do you know anyone -- who might want to invest in our fund?

Ben

Benjamin R. Eisler
**JurisPrudent Deferral Solutions LLC**
Cell: 516-446-6587
ben.eisler@jpdsllc.com

postmaster@jpdsllc.com, and do not use or disseminate such information. JurisPrudent Deferral Solutions does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your own tax, legal, and investment advisors.

1

CE 005588



CE 005589

| | |
|---|---|
| **From:** | David Marshall <david.marshall@jpdsllc.com> |
| **Sent:** | Wednesday, March 2, 2016 10:22 PM |
| **To:** | Cliff Eisler |
| **Subject:** | Re: How are discussions with attorneys going? |
| | |
| **Flag Status:** | Flagged |

Excellent! Can't wait to hear all about it.

On Wed, Mar 2, 2016 at 5:21 PM, Clifford R. Eisler <cliff.eisler@jpdsllc.com> wrote:

Very well. Interested also in few deferral!

_____

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com


If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.


On Mar 2, 2016, at 1:32 PM, David Marshall <david.marshall@jpdsllc.com> wrote:

1

CE 005590

| | |
|---|---|
| **From:** | Cliff Eisler |
| **Sent:** | Friday, March 4, 2016 4:10 PM |
| **To:** | Steven Donziger |
| **Subject:** | Thoughts |
| | |
| **Flag Status:** | Flagged |

Hello Steven,

Hope you had a good night and are on schedule to get to the airport. My flight is sitting on the runway delayed.

In terms of your question about how we should change the pitchbook I have a few thoughts:

- we should add an investment decision-making slide
- we should add an investment management slide
- we should modify the critical success factors slide to a roles and responsibilities slide to (i) better reflect the roles of the Staff, AB and IC in both the investment decision making and investment management processes and (ii) add the new group of Fund Advisors who will be the roster of experts we pay for written reviews of potential investments.
- we need to revise the existing 3-year horizon sensitivity matrix of returns to assume a range of multiples from 3-7 rather than 5-9 and then add one for 2-a year horizon as well.

I will make these changes for your review.

What do you think?

_____
Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

___

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

CE 005591

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Friday, March 4, 2016 6:13 PM |
| **To:** | Cliff Eisler |
| **Subject:** | Re: Thoughts |
| | |
| **Flag Status:** | Flagged |

That all sounds great

My flight is very delayed waiting on plane

Great trip

Sent from my iPhone

On Mar 4, 2016, at 9:35 AM, Clifford R. Eisler <cliff.eisler@jpdsllc.com> wrote:

> Hello Steven,
>
> Hope you had a good night and are on schedule to get to the airport. My flight is sitting on the runway delayed.
>
> In terms of your question about how we should change the pitchbook I have a few thoughts:
>
> - we should add an investment decision-making slide
> - we should add an investment management slide
> - we should modify the critical success factors slide to a roles and responsibilities slide to (i) better reflect the roles of the Staff, AB and IC in both the investment decision making and investment management processes and (ii) add the new group of Fund Advisors who will be the roster of experts we pay for written reviews of potential investments.
> - we need to revise the existing 3-year horizon sensitivity matrix of returns to assume a range of multiples from 3-7 rather than 5-9 and then add one for 2-a year horizon as well.
>
> I will make these changes for your review.
>
> What do you think?
>
> _____
> Clifford R. Eisler
> **JurisPrudent Deferral Solutions LLC**
> Chief Executive Officer
> 516 835-8734
> cliff.eisler@jpdsllc.com

1

CE 005592

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

CE 005593

| From: | Cliff Eisler |
| Sent: | Friday, March 4, 2016 9:04 PM |
| To: | Cliff Eisler |
| Subject: | Fwd: Trip Update Rick Friedman |
| | |
| Flag Status: | Flagged |

_____

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

⊏⊐

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

---------- Forwarded message ----------
From: **Clifford R. Eisler** <cliff.eisler@jpdsllc.com>
Date: Fri, Mar 4, 2016 at 9:37 AM
Subject: Trip Update
To: Leif Lundberg <leif.lundberg@jpdsllc.com>, Benjamin Eisler <ben.eisler@jpdsllc.com>
Cc: David Marshall <david.marshall@jpdsllc.com>, J P D S <jack.coleman@jpdsllc.com>

Gentlemen,

Steven and I had good meetings this trip.

Rick Friedman
We met with Rick Friedman and his partner Michael White of Friedman Rubin and White.
http://friedmanrubin.com
Rick is thinking about whether he wants to be on the Advisory Board of Donford. His main concern appeared to be not wanting to get involved before investors are lined up because he seems to not want the responsibility / liability of being the reason they invested.

In the meantime he said he would develop a list of other plaintiff's attorneys that he recommends we meet with to discuss Donford (and JPDS).

Both Michael and Rick are also interested in our fee deferral product and Ben will follow-up with them next week.

John Campbell

1

CE 005594

We also met with John Campbell of Campbell Law and the University of Denver. John excitedly accepted our offer for him to participate on the AB. He will bring a lot of value as an academic, ethicist, researcher and practitioner. He is very smart and articulate and knows a lot of plaintiff's attorneys. He will introduce us to his old boss, who he remains very close with, who is worth ~$100mil and might invest in Donford.

John is very knowledgeable able the market data that is available regarding which types of cases are most successful (eg. personal injury plaintiffs win 23% of the time while product liability claims are successful 60%), the average size of settlements, not just verdicts, and who are the best attorneys. I told him Ben would follow-up with him on this.

And John also wants to hear about our fee deferral product. He and his wife run a very successful firm that focuses on class action suits. http://campbelllawllc.com. Ben will followup.

Regarding Steven, he opened up to me about a lot of stuff. I am more and more convinced he is the genuine article, someone we should be proud to be doing business with. His contacts will be invaluable both for Donford and JPDS. And, if he is successful with his case he will become a very large client of JPDS.

_____

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

CE 005595

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Thursday, April 14, 2016 10:27 PM |
| **To:** | Ben Eisler; Cliff Eisler |
| **Subject:** | Re: Bill Lee |
| | |
| **Flag Status:** | Flagged |

i am available now if u want to give me a call. hanging out in denver. never has a man traveled such a distance for one meal.

---

**From:** Benjamin Eisler
**Sent:** Thursday, April 14, 2016 5:05 PM
**To:** Cliff Eisler; Steven Donziger
**Subject:** Bill Lee
He's teaching a class at Harvard Law in the winter. Is also one of the top (maybe *the* top) IP lawyer in the country. http://hls.harvard.edu/faculty/directory/10514/Lee/

William F. Lee | Harvard Law School
hls.harvard.edu
Biography. Bill Lee is a partner at WilmerHale and is one of the country's foremost intellectual property and commercial litigation attorneys.

May I start reaching out to some of these big deal IP folks? Steven, do you think because you're a harvard law grad, Lee might be more likely to take a call from you than me?

If any of them are willing to be fund advisors it could be a tremendous help to us.

What do you guys think? Should we do a quick call to discuss the best time/way to reach out?

Benjamin R. Eisler
**JurisPrudent Deferral Solutions LLC**
Cell: 516-446-6587
ben.eisler@jpdsllc.com

postmaster@jpdsllc.com, and do not use or disseminate such information. JurisPrudent Deferral Solutions does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your own tax, legal, and investment advisors.

1

CE 006138

**From:**          Cliff Eisler
**Sent:**          Tuesday, April 19, 2016 11:56 AM
**To:**            Steven Donziger
**Cc:**            Ben Eisler
**Subject:**       Re: Sam Sheldon

**Flag Status:**        Flagged


Hi Guys,

Need to prepare and travel to Atlanta on Thursday so a call this week is probably better. Today I am tied up until mid afternoon. Can do a call at 3:00 or later.

_____

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com


⊂⊃


If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.



On Apr 19, 2016, at 7:41 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> I'll get back to you shortly... could do call this morning or wed, or lunch thurs/fri


> in DC at the moment coming back on train this morning could happily talk then -- around 1030 or 11

1

CE 006191

**From:** Benjamin Eisler <ben.eisler@jpdsllc.com>
**Sent:** Monday, April 18, 2016 2:35 PM
**To:** Steven Donziger
**Cc:** Clifford Eisler
**Subject:** Re: Sam Sheldon
If you guys want to meet (I assume for lunch?) I can swing that - just have a meeting at 2pm tomorrow and a call 2pm wednesday. Also happy to do a call to strategize.

Benjamin R. Eisler
**JurisPrudent Deferral Solutions LLC**
Cell: 516-446-6587
ben.eisler@jpdsllc.com

postmaster@jpdsllc.com, and do not use or disseminate such information. JurisPrudent Deferral Solutions does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your own tax, legal, and investment advisors.

On Mon, Apr 18, 2016 at 10:43 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> Fabulous. Let's talk before to strategize. Neil still working on the overseas thing. Should we meet later in week?
>
> Sent from my iPhone
>
> On Apr 18, 2016, at 9:55 AM, Benjamin Eisler <ben.eisler@jpdsllc.com> wrote:
>
>> As former Deputy Chief of the Criminal Fraud Division and head of the Health Care Fraud Unit of United States Department of Justice, Mr. Sheldon was responsible for overseeing the prosecution of health care fraud for the entire United States. His achievements include managing the largest one-day arrest in US history of 107 people engaged in health care fraud totaling over $450 million, and a record total in 2012 of over $1.5 billion in health care fraud charged. Mr. Sheldon tried seven health care fraud cases during his three-year tenure with the Criminal Fraud Division. - See more at: http://www.quinnemanuel.com/attorneys/sheldon-sam-s#sthash.cawbshC7.dpuf
>>
>> Benjamin R. Eisler
>> **JurisPrudent Deferral Solutions LLC**
>> Cell: 516-446-6587
>> ben.eisler@jpdsllc.com
>>
>> postmaster@jpdsllc.com, and do not use or disseminate such information. JurisPrudent Deferral Solutions does not practice

2

CE 006192

law, accounting, or give tax or investment advice. We encourage you to consult with your own tax, legal, and investment advisors.

On Mon, Apr 18, 2016 at 8:51 AM, Benjamin Eisler <ben.eisler@jpdsllc.com> wrote:

> Call scheduled for 1pm Thursday. Please call into the JPDS conference line 415-630-4002
> Benjamin R. Eisler
> **JurisPrudent Deferral Solutions LLC**
> Cell: 516-446-6587
> ben.eisler@jpdsllc.com
>
> postmaster@jpdsllc.com, and do not use or disseminate such information. JurisPrudent Deferral Solutions does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your own tax, legal, and investment advisors.

CE 006193

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Wednesday, April 20, 2016 10:40 PM |
| **To:** | Cliff Eisler |
| **Subject:** | Fw: next steps |
| | |
| **Flag Status:** | Flagged |

meant to copy you on this -- this is the IP guy in Denver that i had dinner with

want to talk in morning about some specifics?

---

**From:** Steven Donziger
**Sent:** Wednesday, April 20, 2016 6:38 PM
**To:** Timothy Grochocinski
**Cc:** Campbell, John (jcampbell@law.du.edu)
**Subject:** next steps
Tim,

Thanks for the note. The dinner was a blast and we appreciate your willingness to get involved. I think we would have a great time working together.

I think the next step is to set up a call with me and Cliff Eisler (copied above) who is taking the lead on some of the financial aspects. John should join too if possible. We are continuing to get commitments from investors; you guys might be able to help with the process. We can talk details on the phone.

Simply put, we know this a great investment opportunity. Although most of the people we have approached are non-lawyers in the investment world, we were thinking that contingency fee lawyers who have made some $$ might be interested in hearing about this from an investment standpoint -- particularly those in the later stages of their careers who have some capital to deploy and who would be able to appreciate the opportunity.

Maybe Friday of this week or sometime toward the beginning of next week for a call would work. I don't think we need more than 20-30 minutes. Let me know your availability or a good date/time; we are generally flexible.

Look forward to it.

Thanks, Steven

CE 006211

**From:** Timothy Grochocinski
**Sent:** Wednesday, April 20, 2016 4:01 PM
**To:** Steven Donziger
**Cc:** Campbell, John (jcampbell@law.du.edu)
**Subject:** Litigation Fund

Steven -

Was great meeting you last week. Thanks for dinner and the sweetbreads.

Let me know your thoughts on moving forward and how I can assist. Looking forward to working with you on this project.

Tim

**Timothy E. Grochocinski** | **Attorney** | P. 708.675.1974
**Nelson Bumgardner, P.C.** | 15020 Ravinia Place, Suite 29 | Orland Park, IL 60462
tim@nelbum.com | www.nelbum.com



*This message and any attached documents contain information from the law firm of Nelson Bumgardner P.C. that may be confidential and/or privileged. If you are not the intended recipient, you may not read, copy, distribute, or use this information. If you have received this transmission in error, please notify the sender immediately by reply e-mail and then delete this message.*

CE 006212

| | |
|---|---|
| **From:** | Cliff Eisler |
| **Sent:** | Monday, May 30, 2016 4:14 PM |
| **To:** | Steven Donziger |
| **Subject:** | Re: Meeting with Ben |
| | |
| **Flag Status:** | Flagged |

Enjoy your time in the sun!

_____

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com



If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On May 30, 2016, at 11:36 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> In Florida will revert shortly
>
> Sent from my iPhone
>
> On May 30, 2016, at 9:08 AM, Clifford R. Eisler <cliff.eisler@jpdsllc.com> wrote:
>
>> Good morning Steven,
>>
>> Have you been able to book a time with Ben in DC? Maybe the week of June 20th? I will arrange to to be there and will also get David Marshall involved.
>>
>> _____
>> Clifford R. Eisler
>> **JurisPrudent Deferral Solutions LLC**
>> Chief Executive Officer
>> 516 835-8734
>> cliff.eisler@jpdsllc.com

1

CE 006441



If you are not an intended recipient of confidential
and privileged information in this email, please delete it, notify us immediately
at postmaster@jpdsllc.com, and do not use or disseminate such information.

On May 25, 2016, at 10:17 AM, Clifford R. Eisler <cliff.eisler@jpdsllc.com>
wrote:

> I would like to go to DC for a day the week of June 20th.
>
> _____
> Clifford R. Eisler
> **JurisPrudent Deferral Solutions LLC**
> Chief Executive Officer
> 516 835-8734
> cliff.eisler@jpdsllc.com



If you are not an intended recipient of confidential
and privileged information in this email, please delete it, notify us
immediately at postmaster@jpdsllc.com, and do not use or
disseminate such information.

On May 25, 2016, at 9:47 AM, Steven Donziger
<sdonziger@donzigerandassociates.com> wrote:

> I talked to Ben yesterday and he said he is going to
> be in NYC today or tomorrow and might have time
> to meet and that he will call.  When are you
> back?  What dates do you want to go to DC?  He is
> between Austin, DC, New York and
> elsewhere.  Abrazos

2

CE 006442

**From:** Clifford R. Eisler <cliff.eisler@jpdsllc.com>
**Sent:** Wednesday, May 25, 2016 5:21:17 AM
**To:** Steven Donziger
**Subject:** Meeting with Ben

Steven,

Have you connect with Ben Barnes? I need to visit a
client in D.C. And would like to do it during the
same trip so please let me know when you have
scheduled Ben.

Thanks!

_____

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com



If you are not an intended recipient of confidential
and privileged information in this email, please
delete it, notify us immediately
at postmaster@jpdsllc.com, and do not use or
disseminate such information.

3

CE 006443

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Monday, June 20, 2016 9:19 PM |
| **To:** | Cliff Eisler; david.marshall@jpdsllc.com |
| **Subject:** | Re: Invitation: Meeting and Dinner with Ben Barnes @ Wed Jun 22, 2016 4:30pm - 8:30pm (cliff.eisler@jpdsllc.com) |
| | |
| **Flag Status:** | Flagged |

We are scheduled with Ben at 530 at his office, then dinner at 630.  Will send address shortly.

---

**From:** cliff.eisler@jpdsllc.com <cliff.eisler@jpdsllc.com>
**Sent:** Monday, June 20, 2016 2:54:23 PM
**To:** david.marshall@jpdsllc.com; Steven Donziger
**Subject:** Invitation: Meeting and Dinner with Ben Barnes @ Wed Jun 22, 2016 4:30pm - 8:30pm (cliff.eisler@jpdsllc.com)
**When:** Wednesday, June 22, 2016 4:30 PM-8:30 PM.
**Where:** Ben's Office then restaurant

**more details »**

## Meeting and Dinner with Ben Barnes

Meeting to introduce ourselves and Donford Capital

| | |
|---|---|
| *When* | Wed Jun 22, 2016 4:30pm – 8:30pm Eastern Time |
| *Where* | Ben's Office then restaurant (map) |
| *Video call* | https://plus.google.com/hangouts/_/jpdsllc.com/cliff-eisler |
| *Calendar* | cliff.eisler@jpdsllc.com |
| *Who* | • cliff.eisler@jpdsllc.com - organizer |
| | • david.marshall@jpdsllc.com |
| | • sdonziger@donzigerandassociates.com |

Going? **Yes** - **Maybe** - **No** more options »
Invitation from **Google Calendar**
You are receiving this courtesy email at the account sdonziger@donzigerandassociates.com because you are an attendee of this event.
To stop receiving future updates for this event, decline this event. Alternatively you can sign up for a Google account at https://www.google.com/calendar/ and control your notification settings for your entire calendar.
Forwarding this invitation could allow any recipient to modify your RSVP response. **Learn More**.

1

CE 006591

**From:** Steven Donziger <sdonziger@donzigerandassociates.com>
**Sent:** Monday, June 20, 2016 9:20 PM
**To:** Cliff Eisler
**Subject:** dinner at West End Bistro at Ritz Carlton

**Flag Status:** Flagged

1

CE 006592

**From:**         Steven Donziger <sdonziger@donzigerandassociates.com>
**Sent:**         Monday, September 26, 2016 1:44 PM
**To:**           Cliff Eisler
**Subject:**      hi friend

**Flag Status:**  Flagged


Going down to Ecuador today. let me know when u can do a Donford meeting with Van Merkensteijn. Thanks

1

CE 006960

**From:**          Steven Donziger <sdonziger@donzigerandassociates.com>
**Sent:**          Thursday, October 13, 2016 11:55 AM
**To:**            Cliff Eisler
**Subject:**       Re: Monday morning

will switch meeting

see u soon

---

**From:** Clifford R. Eisler
**Sent:** Thursday, October 13, 2016 7:41:43 AM
**To:** Steven Donziger
**Cc:** Benjamin Eisler
**Subject:** Re: Monday morning
Good morning Steven,

Unfortunately Monday is the only day next week that does NOT work. I can do pretty much any other day, including a breakfast, lunch or dinner meeting.
Is there any way we can move the meeting to when you return from Boston?

Lunch today is on for noon.

_____
Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com



If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Oct 13, 2016, at 7:25 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> My friends,

1

CE 006963

I was able to schedule a meeting re: Donford with John Van Merkensteijn on Monday morning of next week around 9 or 10 -- can u make it? He lives somewhat near you at 63rd and Riverside. Time is flexible depends on your sked. Could probably do earlier as well. I have to drive up to Boston in the afternoon.

Pls confirm our lunch today at noon. See you there!!

xx

Steven

CE 006964

| | |
|---|---|
| **From:** | Cliff Eisler |
| **Sent:** | Tuesday, October 18, 2016 12:41 PM |
| **To:** | Steven Donziger |
| **Subject:** | Re: Connecting you |

Will do. I am interested in what he means by co-invest. This may be like Daniel, desiring too much control.

_____
Clifford R. Eisler
*JurisPrudent Deferral Solutions LLC*
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com



If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

Disclaimer: JurisPrudent Deferral Solutions does not engage in the practice of law or accounting, nor does it give tax or investment advice. Please consult with your own tax, legal and investment advisers.

On Tue, Oct 18, 2016 at 8:16 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

Probably so. Give me a call, driving back from Boston later this morning. Making progress. Also, Ian Watson is in on Ecuador and appears ready to talk fund. Katie Sullivan has some family funds she can take us to in addition to Rod whose family has $1b plus.

_____

**From:** Clifford R. Eisler <cliff.eisler@jpdsllc.com>
**Sent:** Tuesday, October 18, 2016 6:40:23 AM
**To:** Steven Donziger
**Subject:** Re: Connecting you

Very cool! Should we speak with Rod together?

_____
Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

1

CE 006971

On Oct 17, 2016, at 11:43 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> See below
>
> Sent from my iPhone
>
> Begin forwarded message:
>
>> **From:** "Rod Walkey" <twalkey71@comcast.net>
>> **Date:** October 17, 2016 at 11:01:38 AM EDT
>> **To:** "'Katie Sullivan'" <Katie@Streamlinefamilyoffice.com>,
>> <sdonziger@donzigerandassociates.com>
>> **Subject: RE: Connecting you**
>>
>> Katie:
>> Thank you so much for the introduction.
>>
>>
>> Steven:
>> I am the CIO of a Boston based family office who seeded one of the first
>> litigation finance funds in South America (Lex Finance based in Lima, Peru).
>> We are closing the first fund Dec. 31 with Peruvian pension plans as the main
>> investors.
>>
>> We will serve as a conduit for the pension plans to co-invest in global litigation
>> finance funds. Would you like to schedule a call with myself and the founder,
>> Narghis Torres?
>> Kind regards,
>>
>> Rod Walkey
>>
>>
>> **From:** Katie Sullivan [mailto:Katie@Streamlinefamilyoffice.com]
>> **Sent:** Monday, October 17, 2016 10:19 AM
>> **To:** sdonziger@donzigerandassociates.com; Rod Walkey
>> <twalkey71@comcast.net>
>> **Subject:** Connecting you
>>
>>
>> My friends,
>>
>> Two separate conversations (one at home and one in the middle of nowhere)
>> with very similar thinking and strategies = connecting you to talk legal arbitrage
>> at your convenience.

CE 006972

Rod Walkey – twalkey71@comcast.net

508-479-4806


Steven Donziger – sdonziger@donzigerandassociates.com

917-566-2526


Hope it's mutually beneficial. Either way, I know you two will get along!


xKatie




<image001.png>


Katie Sullivan

Streamline Family Office Inc.

PO Box 823

Dover MA 02030

508-785-2399 office

508-319-3021 fax


**Disclaimer**

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation to the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by **Mimecast Ltd**, an innovator in Software as a Service (SaaS) for business. Providing a **safer** and **more useful** place for your human generated data. Specializing in; Security, archiving and compliance. To find out more **Click Here**.

CE 006973

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Monday, October 24, 2016 9:04 PM |
| **To:** | Cliff Eisler |
| **Subject:** | Re: Follow-up/Ecuador |

we are on for wed at 1230 w JVM at Circo (same place). give a call if u get a moment to discuss; i am on train from DC to NYC

**From:** Clifford R. Eisler
**Sent:** Monday, October 24, 2016 5:01:52 PM
**To:** Steven Donziger
**Subject:** Re: Follow-up/Ecuador
I think so.

_____
Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Oct 24, 2016, at 4:33 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

can u do lunch that day?

**From:** Clifford R. Eisler <cliff.eisler@jpdsllc.com>
**Sent:** Monday, October 24, 2016 10:01:10 AM
**To:** Steven Donziger
**Subject:** Re: Follow-up/Ecuador
Wed work for you?

_____
Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734

1

CE 007001

cliff.eisler@jpdsllc.com

⊏⊐

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Oct 24, 2016, at 9:51 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

>       Can u meet with John van Merk and I this week about donford? What days?
>       Friday out for me
>
>       Xx
>
>       Sent from my iPhone
>
>       On Oct 21, 2016, at 5:09 PM, Clifford R. Eisler <cliff.eisler@jpdsllc.com> wrote:
>
>>          On the subway. Will call you shortly.
>>
>>
>>          _____
>>          Clifford R. Eisler
>>          **JurisPrudent Deferral Solutions LLC**
>>          Chief Executive Officer
>>          516 835-8734
>>          cliff.eisler@jpdsllc.com
>>
>>
>>          ⊏⊐
>>
>>
>>          If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.
>>
>>
>>          On Oct 21, 2016, at 5:06 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

2

CE 007002

Not sure if JVM in for more. He hasn't said anything.

Can u call me for a second? An issue came up with Daniel I could use your feedback for 5 minutes.

Thanks

**From:** Clifford R. Eisler <cliff.eisler@jpdsllc.com>
**Sent:** Friday, October 21, 2016 3:55:22 PM
**To:** Steven Donziger
**Subject:** Re: Follow-up/Ecuador
This is great. And JVM is doing another $250?

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Oct 21, 2016, at 3:27 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

More good news

Sent from my iPhone

Begin forwarded message:

**From:** Ian Watson
<iw@genagro.net>
**Date:** October 21,
2016 at 11:50:49 AM
EDT
**To:** Steven Donziger
<sdonziger@donziger

3

CE 007003

andassociates.com>
**Cc:** Anthony Gordon
<ag@genagro.net>,
John van
Merkensteijn
<jhvm@rossteq.com>
**Subject: Re: Follow-up/Ecuador**

We are going ahead
with an investment of
$250,000. Tony will
contact John to get the
details of the structure
he used to provide
confidentiality.

Thank you Steven for
the work you have
been doing for
decades on behalf of
the people of
Ecuador.

Best wishes

Ian

Sent from my iPhone

On 21 Oct 2016, at
13:36, Steven
Donziger
<sdonziger@donziger
andassociates.com>
wrote:

Ian,

Thank
you
much
for
your
ongoin
g
interes
t in the
Ecuado
r

4

opportunity. I understand you are talking today to Alan Lenczner, our Canadian counsel. I wanted to alert you that the window on a possible investment is somewhat tight given that a larger deal we have been working on for a long time appears to be moving forward

5

CE 007005

d, so
please
try to
let me
know
after
the call
or by
the
end of
today
if there
is
interes
t. If so,
let's
discuss
the
logistic
s and if
you
have
any
other
questi
ons
that
need
to be
answer
ed. I
am
copyin
g Josh
Rizack,
who
helps
our
team
in this
area
and
who
handle
s many
of the
docum
ents. I

6

CE 007006

am
also
copyin
g John
and Bill
just to
keep
us all
on the
same
page.

I am
genera
lly
availab
le
today
as
neede
d; I can
be
reache
d at
this
email
or at
91756
62526.

Best,
Steven

administrator@genagr
o.net

CE 007007

**From:** Cliff Eisler
**Sent:** Tuesday, November 1, 2016 12:59 PM
**To:** Steven Donziger
**Subject:** Re: see below

I will try to call you around 9:15.

If I don't get you, the answer to the specific question: would you be willing to not do social justice stuff unless it the risk-adjusted returns looked great? is....absolutely, that is the plan.

We will not invest in cases that do not meet our investment criteria no matter the social justice element. We are going to apply a very disciplined approach to investing that will ensure the high returns.

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com



postmaster@jpdsllc.com, and do not use or disseminate such information.
Disclaimer: JurisPrudent Deferral Solutions does not engage in the practice of law or accounting, nor does it give tax or investment advice. Please consult with your own tax, legal and investment advisers.

On Tue, Nov 1, 2016 at 8:05 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> I am available now until 915 can u talk for 5.  read the below please.  also, might u be around for lunch today around 1 pm?  i am going to be near you.  abrazos

---

**From:** Terrence Y <terrenceyang@gmail.com>
**Sent:** Tuesday, November 1, 2016 12:34 AM
**To:** Steven Donziger
**Subject:** Fwd: For our meeting in SF

Steve, FYI below. I'm jammed on some things but trust Gracye a lot. She's HLS too, just a lot younger.

CE 007216

Just curious, would you be willing to not do social justice stuff unless it the risk-adjusted returns looked great? That would open up a broader scope of investors IMO.

Terrence | 415.894.9293

Excuse my brevity.

---------- Forwarded message ----------
From: **Gracye Cheng** <gracye.cheng@gmail.com>
Date: Mon, Oct 31, 2016 at 4:58 PM
Subject: Re: For our meeting in SF
To: Terrence Y <terrenceyang@gmail.com>
Cc: Gracye <gracye@yangventures.com>


Hi Terrence!  Thanks for sending.  This looks really interesting to me, and I think the market size could be huge.  Their roster (Donziger in particular) is A-list.  I guess a few things to think about:

1) Would social justice cases really differ in profile from the other funds they describe, which don't focus on social justice?
2) Where is the 50% win rate for?  Can you find out what that is based on?
3) For the $40,000,000 --  Looking at similar law firm settlements (http://www.lieffcabraser.com/about-us/), that looks in line.
4) Is two years long enough to start seeing returns?  Cases of the scale they are talking about ($40,000,000) are very large, I would expect them to take longer.
5) Are they suing governments?  How would that affect ability to collect?
6) Competition - there might not be other funds in the space, but do other top-notch law firms already work on a contingency fee for the best/strongest cases, in which case the plaintiffs would not need them?  Or would they work in conjunction with the law firms to front costs in some cases?



On Mon, Oct 31, 2016 at 9:08 AM, Terrence Y <terrenceyang@gmail.com> wrote:

>  Gracye, What do you think of this one?
>  A litigation financing hedge fund.
>
>  Terrence | 415.894.9293
>
>  Excuse my brevity.
>
>  ---------- Forwarded message ----------
>  From: **Steven Donziger** <sdonziger@donzigerandassociates.com>
>  Date: Mon, Oct 31, 2016 at 4:58 AM
>  Subject: For our meeting in SF

2

CE 007217

To: Terrence Y <terrenceyang@gmail.com>

Terrance,

Pls peruse the attached confidential document before our meeting in SF which I believe is scheduled for this Thursday at 230. In a nutshell, our team is raising funds for a social justice litigation fund.  We are working with some of the top plaintiff's lawyers in the country; we think this is a potential paradigm-shifter in the legal profession with huge revenue potential, as you can see from the projections.  It is the same financing concept as the Ecuador case against Chevron but on a smaller and more diversified scale in terms of the individual cases.

What I was hoping is that you might have some ideas about folks who might be interested in participating.

I am staying on Nob Hill -- let me know if you would prefer to meet for lunch or breakfast or otherwise come to me; if not, I will come to your place.  I get in Wed afternoon and leave Sat.

Pls confirm.

Best, Steven

CE 007218

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Tuesday, November 1, 2016 10:39 PM |
| **To:** | Cliff Eisler |
| **Subject:** | Re: Rumble in the Jungle - short release |
| | |
| **Flag Status:** | Flagged |

I set it up; he's a longtime friend but not that close anymore.  we'll see if u can some thru for us with Steyer; lots of people want to get to Steyer it's not easy

---

**From:** Clifford R. Eisler <cliff.eisler@jpdsllc.com>
**Sent:** Tuesday, November 1, 2016 6:35:46 PM
**To:** Steven Donziger
**Subject:** Re: Rumble in the Jungle - short release

Wow, that's huge. Bill T set it up? Should I join you?

_____
Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com



If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Nov 1, 2016, at 5:01 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

have a meeting with Tom Steyer's consultant in SF see below

---

**From:** Steven Donziger
**Sent:** Tuesday, November 1, 2016 5:00 PM

CE 007286

**To:** Sarah Zoucha
**Subject:** Re: Fwd: Re: Rumble in the Jungle - short release

confirmed Thursday at 4

My cell is 9175662526

thanks

---

**From:** Sarah Zoucha <sarah.zoucha@airbnb.com>
**Sent:** Monday, October 31, 2016 7:26:17 PM
**To:** Steven Donziger
**Subject:** Re: Fwd: Re: Rumble in the Jungle - short release

Hi Steven,

Thursday at 4pm would be perfect. Can we confirm you to meet Chris at our offices: 888 Brannan Street?

Best,
Sarah


Sarah Zoucha

Executive Assistant to Chip Conley, Head of Global Hospitality and Strategy
Executive Assistant to Chris Lehane, Head of Global Policy and Public Affairs

888 Brannan Street
San Francisco, CA 94103
sarah.zoucha@airbnb.com

On Mon, Oct 31, 2016 at 4:48 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:
 Sarah,

I could do anytime Thursday at 4 or later; or Friday 3:30 or later.  Thursday morning or Friday morning would work as well.  Thanks, Steven

---

**From:** Sarah Zoucha <sarah.zoucha@airbnb.com>
**Sent:** Monday, October 31, 2016 1:15:15 AM
**To:** Steven Donziger

**Subject:** Re: Fwd: Re: Rumble in the Jungle - short release

Hi Steven,

2

CE 007287

What times are you available to meet Chris at our offices this week? Address is: 888 Brannan Street, SF, CA, 94103.

For Chris Wed, Thurs, or Friday after 3:30pm would be best.

Thank you,
Sarah


Sarah Zoucha

Executive Assistant to Chip Conley, Head of Global Hospitality and Strategy
Executive Assistant to Chris Lehane, Head of Global Policy and Public Affairs

888 Brannan Street
San Francisco, CA 94103
sarah.zoucha@airbnb.com

On Sun, Oct 30, 2016 at 7:42 AM, Chris Lehane <chris.lehane@airbnb.com> wrote:
 Z - pls sked Steven as a priority when he is in town.

 On Oct 30, 2016 5:56 AM, "Steven Donziger" <sdonziger@donzigerandassociates.com> wrote:
  Chris

  Need to talk about something super interesting.  in SF this coming week from Wed to Sat.

  Bill

  get together?

  xx

  **From:** Chris Lehane <chris.lehane@airbnb.com>
  **Sent:** Saturday, October 29, 2016 1:39:42 PM
  **To:** Bill Guttentag
  **Cc:** Steven Donziger
  **Subject:** Re: Fwd: Re: Rumble in the Jungle - short release

  In fatigues - Che Guevara esque

  On Oct 29, 2016 10:18 AM, "Bill Guttentag" <bgutten@stanford.edu> wrote:
   do you have any good pix to send? looking heroic in the jungle or in court?


   -------- Forwarded Message --------

3

CE 007288

**Subject:** Re: Rumble in the Jungle - short release
**Date:** Fri, 28 Oct 2016 21:58:14 +0000
**From:** Alexis Garcia <AGarcia@wmeentertainment.com>
**To:** Bill Guttentag <bgutten@stanford.edu>
**CC:** Steven Donziger <sdonziger@donzigerandassociates.com>, christopher Lehane <christopherlehane@sbcglobal.net>, Jeff Okin <JOkin@anonymouscontent.com>, David Lee <davidl@gmail.com>, Marie Sheehy <MSheehy@wmeentertainment.com>

Per Marie (now copied), you have any photos you may want to include a this?

Sent from my iPhone

Alexis Garcia | WME
AGarcia@wmeentertainment.com
310.246.3177

On Oct 25, 2016, at 1:12 PM, Bill Guttentag <bgutten@stanford.edu> wrote:

> Sounds good.
>
> On 10/25/16 12:36 PM, Alexis Garcia wrote:
>
>> Hi guys – let me ask Marie if she can do anything with this. Prob will need to give it more topspin to be interesting enough for anybody as now sounds like an announcement about WME repping or the project existing at all.
>>
>>
>> Alexis Garcia | WME
>> AGarcia@wmeentertainment.com
>> 310.246.3177
>>
>>
>>
>> _____
>>
>> **From:** Bill Guttentag <bgutten@stanford.edu>
>> **Date:** Monday, October 24, 2016 at 3:33 PM
>> **To:** Alexis Garcia <AGarcia@wmeentertainment.com>
>> **Cc:** Steven Donziger <sdonziger@donzigerandassociates.com>, christopher Lehane <christopherlehane@sbcglobal.net>, Jeff Okin <JOkin@anonymouscontent.com>, David Lee <davidl@gmail.com>
>> **Subject:** Re: Fwd: Re: Rumble in the Jungle - short release

4

CE 007289

Hi Alexis,
Circling back -- can we get this out over the next couple of days? Thanks.
all best,
Bill

On 10/21/16 9:19 AM, Bill Guttentag wrote:

> Hi Alexis,
> Good speaking yesterday. Here is the blurb we discussed and we are good with.
> I am copying Steven, Chris Lehane, Jeff Okin and David Lee.
> Please let me know any thoughts you might have (or changes) and the best time to get it out.
> Thanks.
> all best,
> Bill

## Edited blurb

The epic David v. Goliath story of the battle of indigenous villagers and their lawyers against Chevron, which resulted in the largest environmental judgment in history, is being repped by WME.  Anonymous Content is producing.  The development team includes double-Oscar winner and director Bill Guttentag; attorneys Steven Donziger, Aaron Page, and

5

CE 007290

Chris Lehane; Ecuadorian
community leaders Carlos
Guaman, Alejandro Soto, Luis
Yanza and Ermel Chavez on
behalf of the Amazon Defense
Coalition and affected
communities; and Karen
Hinton, a longtime consultant
to the communities. The film
will be executive produced by
Chris Lehane, David Lee, Yanza
and Donziger.  Rights fees and
a portion of the film proceeds
will benefit the Ecuadorian
communities whose land and
cultures have been impacted
by the environmental disaster.

CE 007291

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Sunday, December 4, 2016 4:00 AM |
| **To:** | John van Merkensteijn; Cliff Eisler |
| **Subject:** | Re: Thanks for lunch!! |

lets do lunch thursday

could also talk tuesday but will be in CA

could do 1 or 2 pm, or 530 to 7 on tuesday

or wed

---

**From:** John van Merkensteijn <jhvm@rossteq.com>
**Sent:** Saturday, December 3, 2016 10:45:49 PM
**To:** Cliff Eisler; Steven Donziger
**Subject:** Re: Thanks for lunch!!

I agree

I am happy to also talk over the weekend

And happy to do a call at least twice a week

How about Tuesday at 430 or so?

This week I am happy to talk thusrday at 11 or do lunch

> John H. van Merkensteijn lll
> Managing Director
> Rossi Technologies LLC
> 60 Riverside Boulevard
> Suite 2101
> New York, NY. 10069
> Phone (212) 769-4055

jhvm@rossteq.com

---

**From:** Cliff Eisler <cliff.eisler@donfordcapital.com>
**Date:** Saturday, December 3, 2016 at 10:41 PM
**To:** Steven Donziger <sdonziger@donzigerandassociates.com>
**Cc:** John van Merkensteijn 60 <jhvm@rossteq.com>
**Subject:** Re: Thanks for lunch!!

I suggest we try to have a group call every couple of days to talk about our to dos and progress. Maybe lunch once per week or so but I believe we could benefit from speaking more and it shouldn't be conditional on lunch.

1

CE 009477

On Sat, Dec 3, 2016 at 10:01 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

11 am or afternoon, or meet for lunch. better to meet in person if possible

**From:** Cliff Eisler <cliff.eisler@donfordcapital.com>
**Sent:** Saturday, December 3, 2016 8:01:44 PM

**To:** John van Merkensteijn
**Cc:** Steven Donziger
**Subject:** Re: Thanks for lunch!!

Can we have a conf call on Wed? What times would work for you guys?

_____

On Dec 3, 2016, at 5:51 PM, John van Merkensteijn <jhvm@rossteq.com> wrote:

I can dconf call or meet thhursday or Friday

Preferably 11 or lunch

John H. van Merkensteijn lll

Managing Director

Rossi Technologies LLC

60 Riverside Boulevard

Suite 2101

New York, NY. 10069

Phone (212) 769-4055

jhvm@rossteq.com

**From:** Steven Donziger <sdonziger@donzigerandassociates.com>
**Date:** Saturday, December 3, 2016 at 10:47 AM
**To:** Cliff Eisler <cliff.eisler@donfordcapital.com>, John van Merkensteijn 60 <jhvm@rossteq.com>
**Subject:** Re: Thanks for lunch!!

2

CE 009478

Thanks John for setting it up and agree that was an excellent meeting

I am going to LA tomorrow for an investment conference with Katie will be  back Tues night.  This is  a conference with very many family offices represented.  Our goal is to lay some groundwork for investment meetings for the fund and to better learn what the zeitgeist currently is in this world, and how we might fit or market better.

Call as needed but do you guys want too set up a meeting or lunch to catch up on Wed, Thurs, or Fri of next week.  please respond w best date

xx

---

**From:** Cliff Eisler <cliff.eisler@donfordcapital.com>
**Sent:** Friday, December 2, 2016 9:10:55 PM
**To:** John van Merkensteijn
**Cc:** Steven Donziger
**Subject:** Re: Thanks for lunch!!


Thank you John for arranging the meeting with Stephen. I thought it was very useful and that he really knows his stuff.

_____



On Dec 2, 2016, at 8:53 PM, John van Merkensteijn <jhvm@rossteq.com> wrote:


    TRhanks for the lunch and the time today


    very useful and efficient


    there is an article in todays Bloomberg Bus Week on page34 to 36

    on litigation funding/disclosure and mentioning the chervom/burford  financing

CE 009479

John H. van Merkensteijn lll

Managing Director

Rossi Technologies LLC

60 Riverside Boulevard

Suite 2101

New York, NY. 10069

Phone (212) 769-4055

jhvm@rossteq.com

--
_____
**Clifford R. Eisler**
Managing Partner
Donford Capital LLC
516 835-8734
cliff.eisler@donfordcapital.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@donfordcapital.com, and do not use or disseminate such information. Donford Capital does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your tax, legal, and investment advisors.

4

CE 009480

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Sunday, January 8, 2017 2:35 PM |
| **To:** | Cliff Eisler |
| **Subject:** | SRD edits to deck/memo |
| **Attachments:** | Deck.memoSRD.docx; Donford.PitchDeck.SRDeditsJan5 .docx |

Cliff,

Some edits and thoughts on the deck are attached.

There are two documents -- a memo that explains thoughts on the various slides, and a document where I made some specific edits to the slides. These edits from me are on top of the last version sent by Ben which incorporates some of the changes made following a phone call between Ben, me, JVM, and KS. Look at it carefully as you were not on that call.

Note that I am not sending this to John or Katie as I think we need to resolve any outstanding questions before presenting our final version to others for comments. At that time, we can explain that we have thought this through carefully in an effort to get a final version balancing everybody's comments and needs and that we agree this is the best way to go for now, even if not perfect. Otherwise, I fear this process of finalizing the deck and PPM will never end.

However, if you think it best to send these comments to JVM and/or KS now as a way to keep the process flowing, just let me know. Please share with Ben as you wish.

If necessary, I am thinking we should schedule time to get together to finish this after you return -- perhaps the 16th or 17th. Or, if you prefer, we can do try to do it by phone while you are away. But let's nail down a date now, if possible.

I am planning to leave on Wed night of this week for Paris but not 100% sure yet. Let's discuss how best to pitch this to the Europe guy should I go.

Thanks much!! I look forward to hearing your thoughts.

SRD

CE 012628

SRD edits/suggestions on deck (Jan 6)

**<u>Generally</u>**

There's some suggestions in this memo that obviously require discussion.  Pease reflect on them, and then let's talk and finalize when Cliff returns (or sooner if you want to talk by phone).

I changed "dual impact" to "triple bottom line"  -- I think it packs a heavier marketing wallop and people like things in threes.  Let me know how it feels to you

Generally, in terms of management, I think we need to put more emphasis on attorneys, less on finance people, to strike the right balance.   There are more ideas on how to do that below.

Please give deference to my grammatical edits (including taking out commas) in the exec summary.  There are stylistic things that might seem trivial, but they are important to me as an experienced editor/thanks.

If you want to put competition slide back in, that's fine  -- probably makes sense

Slide on life cycle of lawsuit we can modify when Cliff returns, and stick in.  Looks pretty good as is.

This deck will be sent around, even if confidential.  Are we sure we want to put our financial modeling in the deck, as opposed to showing it in meetings or as a stand alone?  Decks tend to get emailed around.

I love the modeling but I think we should go over it again; I want to make sure I fully understand the details of the modeling, and can talk about it fluently.

What happens if we take on some smaller investments – like 200k or 500k?  How might that change the modeling?  Same with possible larger investments on the other end of the spectrum.  We need to be sure in the PPM that we have right to deviate from our criteria that forms the basis of the modeling, if we determine it is necessary for the good of the fund.

Most important thing is **we finish this** and get it looking good, either thru the KS people or Katie's friend.  I believe it is important this look good from a design standpoint for our advisors and potential investors.

But, does not have to be perfect nor does everyone have to agree on every detail

Here are some ideas on particular slides – please read this in tandem with my track edits on the document itself:

CE 012629

**Cover page**:

I agree with change on sub-head; perhaps leave out date, not necessary as we will be using this for several months.  Would put date on final page so we know which version is which.

on bottom, would replace "Strictly Confidential" with "Overview Presentation/Confidential" (see how G-K has it).

**Slide four**

Minor edits in track; perhaps take out the 10m commitment it might be more impactful if we say it orally as we will be asked.

change "dual impact" to "triple bottom line" per the above

**Slide five**

I think we should lead with attorneys and put finance people second

**Slide seven**

Changed title – I think this better captures what we want to say

We need to source the info or maybe just re-write based on the articles cliff pulled together – we need to source the "demand exceeds supply" proposition based on these articles

**Slide 8**

Again, I think we need to emphasize attorneys first

Need to get sign off from all advisors, let's discuss

**Slide 9**

Look at G-K slide on this – has things like "integrity"/"collaboration" etc.  more of a values/culture thing.  Consider doing this?

**Slide 10**

I think we should keep the Ecuador case in, as it is a great example of the concept especially if you focus on just the enforcement in Canada.  Illustrative only, as new title makes clear.

**Slide 12**

CE 012630

As much as I like this slide and recognize the ample thought that went into it, I think we should think about removing it.  Sort of our secret sauce so why disclose?

Perhaps better to explain in person if asked and then show slide as a stand-alone, assuming we want to go with it.

Also, not sure this is best way to actually do it in practice as it might limit our flexibility.  We might get a case opportunity that's "hot" and invest within 48 hours if there's competition or some sort of time limitation.  What happens if that investment tanks and an investor finds out we did not follow this process?

Other funds don't disclose so much detail, and it sounds a little burdensome for a first fund that is only going to make a few investments and might have limited staff

On other hand, with the follow on funds, I could see using it or something close to it. It makes us look rigorous.  But this process is art as much as science.

Let's talk about it

## Slide 13

Not sure what the 4th bullet point means exactly.  It if means compliance I think we say it elsewhere.

## Slide 15

Let's discuss management team.  We have one lawyer and four non-lawyers.  This could befuddle sophisticated investors and will be at odds with other litigation funds, and likely will be at odds with how we actually do it in practice.

I might take out Jack and JVM from this slide, and stick in Campbell along with me and possibly Rick if I can get his permission

It doesn't necessarily mean we change anything in practice, but we I think it makes sense to change the slide.

## Slide 16

Again, I think it looks odd having a non-lawyer as head of IC.  Better to leave open for now perhaps?  Thoughts?

Also, I think it does not hurt to leave open a bunch of these slots depending on how it shakes out, who has the most interest in serving, etc.  We can tell investors we will put our best people there once we staff up with our full advisory team/staff.

**Slide 17**

Let's think about this – perhaps we also do org chart for how this will look in the future for the fund, when we staff up, as opposed to the holding company.

Key is cliff and srd will put together proper management team for fund.

It seems to me investors will much more want to know who is running the fund, not who is running the holding company.  Thoughts?

**Slide 19**

I would revisit whether we want the LP advisory committee.  Potentially going to be a lot of work, and none of the other funds as far as I can tell have it.

Maybe wait to see if investors ask for this degree of involvement before offering it.

If you feel for a first time fund we need this to get $$ that's fine but my sense is that it's not that important to most investors

**Slide 27/bios**

Let's discuss to be sure we have optimal balance b/w lawyers and non-lawyers and the right amount of bios, given that we are only a first-time fund raising a relatively small amount of money.

END

CE 012632

SLIDE #1 Our comments 12/30/16

**Social Justice Fund I, LP**

***Impact Investing in Litigation Finance***

December 2016

CE 012633

SLIDE 2

This confidential presentation (the "**Presentation**") has been assembled by Donford Capital, LLC ("**Donford Capital**").

The material provided herein is for informational purposes only. This Presentation does not constitute an offer to sell or a solicitation of an offer to buy interests in Social Justice Fund I, LP (the "**Fund**") .  Any such offering will be made only in accordance with the terms and conditions set forth in the Fund's Offering Memorandum. The Fund will not be registered with the U.S. Securities and Exchange Commission as an "investment company", in reliance upon one or more exceptions from the registration requirements set forth in the U.S. Investment Company Act of 1940, as amended ("**Company Act**"). As such, the Fund will be subject to less regulation in the United States than registered investment vehicles, may make speculative investments, may be illiquid and can incur a high degree of financial or economic leverage and may hold a highly concentrated investment portfolio. These characteristics, among others, mean that an interest in the Fund may be substantially riskier than an interest in a fund that is registered pursuant to, and operating in compliance with, the Company Act and the rules and regulations promulgated pursuant thereto.

In addition, interests in the Fund are expected to be offered to U.S. persons solely in reliance upon an exemption from registration under the Securities Act of 1933, as amended, applicable to offers and sales of securities that do not involve a public offering. No public or other market is available or will develop. Interests in the Fund are expected to be highly illiquid, generally will not be transferable without the consent of the sponsor, and will be subject to securities and tax laws that will limit transfers.

Donford Capital is not registered as an investment adviser with the Securities and Exchange Commission or the regulatory equivalent in any other jurisdiction. Prospective investors should perform their own diligence and evaluation of the information contained herein. Each prospective investor should consult its own attorney, business adviser and tax adviser as to legal, business, tax and other matters concerning the information contained herein.

An investment in the Fund is speculative and involves a high degree of risk. The Fund is not intended to be a complete or standalone investment program. The Fund's performance may be volatile.  The Fund's investments may involve leverage, and this may increase the Fund's volatility.  There is no assurance that the Fund will achieve its investment objectives.  The fees and expenses charged in connection with an investment in the Fund may be higher than those charged in connection with other investments.  Investors could lose all or a substantial amount of their investment in the Fund.  Only investors who can withstand the loss of all or a substantial part of their investment should consider investing in the Funds.  Because there are restrictions on transferring and redeeming interests in the Fund, and because there is no secondary market for interests in the Fund and none is expected to develop, investors in the Fund should not require ready access to their capital and in certain cases, may be required to pay a fee on a redemption of interests.

CE 012634

SLIDE 3

This document contains certain "forward-looking statements" that are based on our assumptions and judgments with respect to, among other things, future economic, competitive and market conditions and future business decisions, all of which are difficult or impossible to predict accurately and many of which are beyond our control.  Because of the significant uncertainties inherent in these assumptions and judgments, you should not place undue reliance on these forward-looking statements, nor should you regard the inclusion of these statements as our representation that the Fund will achieve any strategy, objectives or other plans. All forward-looking statements are made as of the date of this document. The opinions expressed herein are current opinions as of the date appearing in this material only. There is no obligation to update these forward-looking statements to reflect events or circumstances after the date hereof, nor is there any assurance that the policies, strategies or approaches discussed herein will not change.

Selected information herein is based on or derived from information from independent third-party sources. While the Fund believes that such information is accurate and that the third-party sources are reliable, the Fund cannot guarantee the accuracy of such information, however, and has not independently verified the assumptions on which such information is based.

All non-tax related information contained in this Presentation is to be kept strictly confidential and is proprietary to Donford Capital. By receipt of this Presentation, the recipient agrees to preserve the confidentiality of the contents in this Presentation and not acknowledge or disclose to any third party confidential information concerning Donford Capital including its business strategies and objectives. Upon receipt of notice from Donford Capital, the recipient will promptly return all material received in connection with its review (including this Presentation) without retaining any copies or reproductions thereof.

This presentation may not be reproduced in whole or in part, and may not be delivered to any person without the prior written consent of Donford Capital. This material contains confidential information and is intended only for the individual receiving it. If you are not the intended recipient you should not disseminate, distribute or copy this material. Please notify us immediately by e-mail if you have received this material by mistake and delete it from your system. All inquiries or requests for additional information should be submitted or directed to Donford Capital. In furnishing this Presentation, Donford Capital undertakes no obligation to provide the recipient with access to any additional information.

SLIDE 4

**Executive Summary**

<u>Business</u>:  Headquartered in New York City, Social Justice Fund I, LP is a first-time impact fund in the niche litigation finance space. Its goal is to fund legal cases that both earn significant returns that are uncorrelated to the broader financial markets and have a broad social justice component. The team that will evaluate cases for investment includes some of the nation's leading trial attorneys who have demonstrated track records of choosing and winning high-value claims. Each case will receive capital in exchange for a percentage of the recovery or multiple of the investment.  The Fund will pursue triple bottom line returns: earning financial profits, securing compensation for victims of corporate malfeasance and other harms, and increasing access to justice in our society. Donford Capital is currently seeking $100 million for a seven-year fund with a three-year investment period; the term may be extended for two periods of one-year each. Management fees are 2% of commitments for the first three years, and 2% of invested capital thereafter. Carry is 20% after a 6% hurdle and GP catch-up.

<u>Opportunity</u>:  Management believes the litigation finance space is fragmented and immature with demand for capital exceeding supply. The Fund will be differentiated by its involvement with some of the nation's leading trial attorneys who will serve as Fund Advisors with the role of referring, evaluating, and litigating the Fund's cases. Due to the backgrounds of the key principals, management believes the firm is uniquely positioned to gain access to some of the most promising case opportunities. The Fund will be subject to the highest levels of governance and allow its LPs co-investment rights.

*Past performance is not indicative of future returns, which will vary. The Fund and its Manager are newly organized entities with no investment track record. An investment in the Fund will entail a high degree of risk, including the risk of loss of some or all invested capital.*

CE 012636

SLIDE 5

**Executive Summary**

<u>**Highly Experienced Team**</u>: Several nationally prominent trial lawyers are advising management and will help originate investment opportunities. Steven Donziger, called a "warhorse lawyer" by Rolling Stone, won the largest environmental judgment in history against a major oil company. Rick Friedman was President of a prominent association of trial lawyers. On the financial side, Co-managing partner Cliff Eisler has built three businesses in the finance space and is the founder of a deferred compensation business for trial attorneys. David Marshall is a former Managing Director at Goldman Sachs where he created and led the firm's Asset Management's Financial Institution and Structured Products groups.

<u>**Proven Track Record of Attorneys**</u>:  The Fund's network of attorneys and advisors have a proven track of selecting and prosecuting high-value claims. They also include John Campbell, a recognized trial attorney and law professor who recently settled a case for $262 million.

<u>**Strong Industry Dynamics**</u>:  The litigation industry has demonstrated tremendous growth regardless of how the broader economy has performed. Management believes litigation is and will remain robust.

<u>**Attractive Capital Structure and Cash Flow Characteristics**</u>: Donford Capital plans to secure a $20 million line of credit. Capital will not be called until needed to fund investments. Management believes the Fund can generate compelling returns even if 50% of its investments do not have successful outcomes.

<u>**Unique Opportunity for Impact Investors**</u>:  Given the various political and economic crises afflicting our society, legal cases are often the last line of defense for victims of wrongdoing. As government regulation continues to weaken in light of political and electoral events, Donford Capital believes it is positioned to take advantage of societal trends that will produce new opportunities in the litigation finance space.

*Past performance is not indicative of future returns, which will vary. Targeted returns are aspirational and there can be no assurance that targeted returns will be realized. Opinions expressed herein are those of Donford Capital only and are subject to change without notice. An investment in the Fund will entail a high degree of risk, including the risk of loss of some or all invested capital*

CE 012637

SLIDE 6

**The Compelling Rationale Behind Social Justice Litigation Finance**

We are living in a time of extreme crises. Climate change threatens our planet. Income inequality is at the highest levels in U.S. history. As institutions founder, individuals victimized by misconduct have been left with far too little recourse. Most simply cannot assume the financial burden imposed by the civil justice system.

We believe these circumstances create an incredible opportunity for investors: to fund legal claims, increase access to our system of justice, earn significant returns that are uncorrelated to the financial markets, help victims of wrongdoing obtain meaningful compensation, and enhance society's systems of accountability. The Fund will invest in contingency-fee lawsuits in exchange for a percentage of the recovery or multiple of the investment.

CE 012638

SLIDE 7

**Strong Demand, Limited Capital**

- Well over $150 billion in judgments and settlements is paid annually as a result of lawsuits in the United States and other English-language jurisdictions.

- Litigation finance has produced **significant returns** uncorrelated to the broader financial markets, providing investors with a valuable opportunity to diversify their portfolios.

    - The largest public fund saw litigation investment income rise more than 100% in the 1st half of 2016 to $64.4m with a 117% rise in operating profit. It reported making a record $200m of new investments in the 1st half of 2016.

    - The U.S. arm of another fund reported an average 1.55X return of invested capital over an average case length of 24 months.

- Total capital in litigation finance is estimated to be $3 to $4 billion. Much of this capital is in the U.K. and Australia where litigation finance has existed for several decades.

*Past performance is not indicative of future returns, which will vary. Targeted returns are aspirational and there can be no assurance that targeted returns will be realized. The Fund and its Manager are newly organized entities with no investment track record.*

CE 012639

SLIDE 8

**The Right Team to Tap the Market**

- Donford Capital's team includes some of the most successful and respected trial lawyers in the U.S. and finance experts with decades of experience in senior positions at Goldman Sachs and JPMorgan.

- Some of the attorneys include:

  - **John Campbell**, one of few law professors to be ranked as one of America's Best Lawyers, having obtained the largest settlement in Missouri in 2015 ($262 million) for a class of over 100,000 people

  - **Richard Friedman**, recent past President of the Inner Circle of Advocates, an invitation-only group of the 100 most successful trial lawyers in the United States

  - **Steven Donziger**, called a "warhorse lawyer" by Rolling Stone who has led one of the world's most successful privately-funded toxic tort litigations (judgment: $9.5 billion) and persisted despite unprecedented attacks by the corporate defendant

  - **Michael Koskoff**, who has obtained numerous large jury verdicts and who is also a past President of the Inner Circle

  - **Paul Napoli**, who has recovered hundreds of millions of dollars for his clients, led the litigation on behalf of 9/11 First Responders, and helped to convince Congress to pass laws to assist them

*Past performance is not indicative of future returns, which will vary. A successful history as a litigator is not indicative of prospective Fund ligation finance returns. An investment in the Fund will entail a high degree of risk, including the risk of loss of some or all invested capital.*

CE 012640

SLIDE 9

**Guiding Principles**

- Triple bottom line – Return on Investment, compensate victims, and enhance access to justice

- Use market forces to right the scales of justice while applying the highest analytical and financial rigor to investment opportunities

- Risk-sharing with plaintiffs and counsel who retain "skin in the game" such that they will only achieve full compensation with a successful outcome

- Optimize opportunities, contain costs and diversify the portfolio by combining Management's extensive experience and expertise in both litigation and finance with a disciplined investment decision-making process governed by strict guidelines as to the size, duration and expected return of each investment

- Consider opportunities across multiple platforms (state and federal courts, arbitration) covering a variety of subject areas at optimal points in the life cycle of a lawsuit

CE 012641

SLIDE 10

**Examples of Social Justice Cases – Illustrative Only [**

Environment: [Put back the example that was here]

<u>Free Speech</u>: A well-known public mining corporation filed a lawsuit against a small environmental organization after the organization launched a campaign to stop the company from damaging the environment. The organization had a significant claim against the company for trying to chill its First Amendment rights, but not sufficient funds to pursue it. With the help of litigation financing, the organization found a competent law firm specializing in the First Amendment and secured a settlement that stopped the offending behavior and recovered costs and damages.

**Consumer Law and Product Liability**

<u>Internet Privacy</u>: A leading internet company brazenly violated a privacy statute by reading its customers' emails and targeting them with advertisements based on the contents of their private communications. By investing capital, the Fund could force a more equitable settlement and the offending activity would cease, protecting the privacy of millions and setting a powerful and important precedent with regards to internet communications. The case could also generate a significant return for investors.

*Targeted returns are aspirational and there can be no assurance that targeted returns will be realized.*

CE 012642

SLIDE 11

**Examples of Social Justice Cases  (cont.)**

<u>Pelvic Mesh</u>: Pelvic mesh, used to treat a common condition in women, is the subject of the largest physical injury case in U.S. history (over 100,000 cases filed). The victims alleged that the manufacturers knew their products were defective but produced them anyway, leaving many of them permanently disabled, incontinent, and/or in severe pain. Numerous multi-million dollar verdicts have been reached and total settlements are expected to exceed $1 billion. Many of these cases were funded by investors who helped the women achieve justice.

<u>Predatory Lending</u>: A financial services company was defrauding thousands of elderly homeowners by foreclosing on their modest homes via "notices" that were never actually delivered. The victims could never contest the foreclosures, leading to defaults.  Because of litigation financing, the class action case resulted in a settlement that stopped the predatory practices and allowed many of the homeowners to recover for fraud and keep their homes. The case also produced a substantial fee for the financier.

**Intellectual Property/Patents**

<u>Protecting Inventors</u>: An inventor realized that a large internet company was using his intellectual property to provide a popular service to its customers. With financing, he was able to obtain a substantial recovery that protects small inventors generally, sends a powerful warning to those disregarding patents. The case also earned substantial returns for the investor.

*Past performance is not indicative of future returns, which will vary.*

CE 012643

SLIDE 12 – imported as a graphic, can't edit

**Investment Decision-Making Process**

| National feeder system delivers potential investment opportunities | Team pre-screens submissions, identifies cases that meet the Fund's objectives | Written evaluations and recommendations obtained from Advisers | Team reviews Advisers' recommendations and conducts second screening | Investment Committee makes final investment decisions |

Approximate number of cases at the end of each stage of the investment process:

| 200 | 100 | 50 | 25 | **15-20** |

| National network of 15-20 **Fund Advisers**, some of whom are also investors, market the Fund and strengthen our national feeder system.<br><br>Investment proposals are received in a proprietary template designed with input from **Advisers** to capture critical case information. | **Team** performs initial review of all submissions for potential investment return and social justice elements.<br><br>Cases that meet the Fund's guidelines are submitted to multiple **Advisers** (legal experts) for evaluation. | **Advisers** provide evaluations regarding the elements of each case including merits and likelihood of success, estimate of damages, and anticipated duration to resolution (for a fee paid by the Fund). | **Team** reviews evaluations, conducts site visits as necessary, and identifies the most promising investment opportunities. | **Team** develops the proposed terms of our investment, and submits recommendations to the **Investment Committee.**<br><br>**Investment Committee** makes final investment decisions subject to negotiating financing terms. |

CE 012644

SLIDE 13 – imported as a graphic, can't edit

**Ongoing Case Management**

Team obtains and reviews required case status reports from plaintiff's counsel and conducts follow-up site visits, as required

Follow-up investments (tranches) only approved by Investment Committee if milestones are achieved and case status is determined to be positive

Any renegotiation of financing terms is subject to the investment decision-making process

Internal control environment will meet industry best practices in terms of safety and security

CE 012645

SLIDE 14

**Fund Advisers** [CONSIDER LOSING THIS SLIDE –DUPLICATES SLIDE 7- maybe Move slide 7 here.]

Our roster of Fund Advisers, who will be available to help evaluate cases and guide the Fund's investment decisions, has many decades of experience successfully selecting and litigating cases. The roster includes some of the most respected trial attorneys in the United States:

**Environmental Toxic Torts**

- *Paul Napoli, Napoli Shkolnik; 911 first responders, asbestos, Flint water*
- *Howard Nations, Nations Law; BP oil spill, mass tort product liability*
- *Steven Donziger, Donziger & Associates; human rights advocate, criminal justice, and environmental toxic torts*

**Consumer Law/Product Liability**

- *Richard Friedman, Friedman Rubin, Recent President of Inner Circle of Advocates; product liability, insurance bad faith, and toxic torts*
- *Michael Koskoff, Koskoff, Koskoff & Bieder, Recent President of Inner Circle of Advocates; product liability, civil rights and class actions*

- *John Campbell, Campbell Law, Univ. of Denver Law School professor; predatory lending and high interest loans*
- *Neil Overholtz, Aylstock, Witkin, Kreis & Overholtz; mass tort product liability*
- *Mark Mueller, Mueller Law; women's rights, product liability, environmental toxic torts*

**Intellectual Property**

- *Barry J. Schindler, Greenberg Traurig*
- *Tim Grochocinski, Nelson Bumgardner*

**Whistleblower**

- *Marlan Wilbanks, Wilbanks & Gouinlock*
- *Sam Sheldon, Quinn Emanuel*

CE 012646

SLIDE 15

**Management Team**

- Clifford Eisler, Co-Managing Partner and Chief Financial Officer
- Steven Donziger, Esq, Co-Managing Partner
- David Marshall, Chief Investment Officer
- John Coleman, FSA, MAAA , Chief Operating Officer
- John van Merkensteijn, III, Strategic Advisor

**Responsibilities of Management**

- Markets the Fund
- Gathers and pre-screens investment submissions, distributes cases to Advisers for evaluation, and negotiates financing terms with plaintiffs
- Supports Investment Committee by gathering case information and proposing investment recommendations that meet the Fund's criteria
- Implements investment management operations in accordance with Fund's policies and procedures and industry best practices
- Responsible for ongoing case management

CE 012647

SLIDE 16

**Investment Committee**

**Current Investment Committee Members** (bios attached)

- David Marshall, Chair
- John Campbell, Esq
- Steven Donziger, Esq
- Clifford Eisler

**Investment Committee** will consist of 4-8 members and:

- Makes final investment decisions
- Will be presented with approximately 10% of the investment opportunities submitted by Fund Advisors
- Establishes and maintains the Fund's investment guidelines and criteria

The Fund is considering adding others as Fund Advisers and/or Investment Committee Members as follows:

- Additional Plaintiff's Lawyers with desired specializations
- Corporate Defense Lawyer
- Legal Ethics Specialist
- U.K. Plaintiff's Lawyer
- Insurance Industry Lawyer
- Retired Federal Judge

CE 012648

SLIDE 17 – org chart was imported as graphic, can't edit

**Organization Chart**

Donford Capital consists of a world-leader in litigation finance and three finance industry veterans each with at least three decades of experience developing, marketing and managing portfolios. (See biographies for detail)



CE 012649

SLIDE 18

**Legal Structure and Terms**



**Key Terms:**

- $100 million target size for a 7-year fund with 3-year investment period and two 1-year extensions

- Principals have committed to invest $10 million in the Fund

- The Fund expects to invest in 15-25 cases with average investment of $4-6 million

- Focus on cases with expected payouts of over $50 million

- Management fees of 2% of capital committed for the first 3 years and then 2% of allocated capital until year 7

- Performance allocation of 20% above a 6% hurdle (with GP catch up)

*Fund structure and terms are indicative only and subject to final documentation.*

CE 012650

SLIDE 19

**Compliance and Reporting**

**Compliance, Governance and Alignment of Interests**

- The Fund documentation, including the partnership agreement, contains terms that emphasize the alignment of interests between the Management Company and Investors. A component of this will be the establishment of a Limited Partner Advisory Committee (LPAC) to promote transparent governance.

**Limited Partner Advisory Committee** (2-4 largest investors)

- Speaks for investors in discussions with Management
- Reviews potential conflicts and valuation methodology
- With Management, selects auditors, assesses compliance, and approves expense allocations

**Reporting and Disclosure**

- Capital Call and Distribution notices, and Annual Reporting, will be consistent with industry standards
- Annual Reporting will include:
  - Audited financials with valuations and IRRs, expense allocations, distributions and fees all consistent with governing documents
  - Specific investment reports containing initial investments and follow-up tranches, key events, valuation methodology and cash burn
  - Risks: concentration, leverage, realization, reputation, etc.
  - Pending investment commitments
- Quarterly Reporting, while optional and unaudited, will be produced and include all material transaction information including new commitments and cash investments, significant valuation adjustments, etc.

CE 012651

SLIDE 20

**Modeling Fund Returns**

CE 012652

SLIDE 21

**Assumptions**

## Assumptions:

| | | | | | |
|---|---|---|---|---|---|
| Fund Size (Total Capital Commitments) | | | | $ | 100,000,000 |
| # of Expected Investments | | | | | 20 |
| Investment: Average Projected Legal Fees/Expenses Financed to Fruition, per case | | | | $ | 6,000,000 |
| Line of Credit | | | | $ | 20,000,000 |
| Line of Credit Interest Rate | | | | | 4% |
| Number of Investment Tranches | | | | | 4 |
| Expected Settlement Amount, per case (based upon the experience of the Fund's Advisors) | | | | $ | 50,000,000 |
| Multiple of Investment, if Won | | | | | 3-7 |
| Duration to Settlement/Judgement Payment | | | Run for both 36 and 24 months | | |
| Percent of Cases Won | | | | | 50-70% |
| Other Fund Expenses, per annum | | | | $ | 1,500,000 |
| Management Fee | Annual Fee | 2% | On Profit | 20% | |

*Targeted returns are aspirational and there can be no assurance that targeted returns will be realized. Please see important endnotes with respect to the assumptions and models set forth above. Please note that investment holding periods are hypothetical. The duration of matters may very significantly: some matters may be dismissed or settle quickly, others may involve years of protracted litigation and appeals. Lengthy litigation and the extended durations accompanying such cases may affect rates of return, even where such litigation results in favorable decisions or settlements.*

CE 012653

SLIDE 22

**Net Return to Investor Sensitivity, 3-Yr Horizon**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Annualized Return to Investors net of all fees and expenses** | | | | | | |

| | | **Percentage of Cases Won** | | | | |
|---|---|---|---|---|---|---|
| | | **50%** | **55%** | **60%** | **65%** | **70%** |
| | **3** | 8.8% | 13.8% | 18.4% | 22.8% | 27.0% |
| | **4** | 24.2% | 29.6% | 34.6% | 39.4% | 43.6% |
| **Ratio of Expected Payout to Investment** | **5** | 37.1% | 42.8% | 48.2% | 53.3% | 58.1% |
| | **6** | 48.2% | 54.2% | 59.9% | 65.3% | 70.4% |
| | **7** | 58.1% | 64.4% | 70.4% | 76.0% | 81.3% |



Expected Worst Case

Expected Case, based upon historical competitor performance

*Targeted returns are aspirational and there can be no assurance that targeted returns will be realized. Please see important endnotes with respect to the assumptions and models set forth above.*

CE 012654

SLIDE 23

**Net Return to Investor Sensitivity, 2-Yr Horizon**

| Annualized Return to Investors net of all fees and expenses | | | | | |
|---|---|---|---|---|---|
| | | **Percentage of Cases Won** | | | |
| | | **50%** | **55%** | **60%** | **65%** | **70%** |
| | **3** | 13.7% | 20.5% | 27.0% | 33.2% | 39.2% |
| **Ratio of Expected Payout to Investment** | **4** | 35.2% | 43.1% | 50.6% | 57.7% | 64.6% |
| | **5** | 54.2% | 62.9% | 71.3% | 79.3% | 87.0% |
| | **6** | 71.3% | 80.9% | 90.0% | 98.8% | 107.2% |



Expected Worst Case

Expected Case, based upon historical competitor performance

*Targeted returns are aspirational and there can be no assurance that targeted returns will be realized. Please see important endnotes with respect to the assumptions and models set forth above.*

CE 012655

SLIDE 24

**Biographies of Management Team and Investment Committee Members**

Need more bios of attorneys, less of management

CE 012656

SLIDE 25

Cliff Eisler (Managing Partner, Chief Financial Officer, Investment Committee Member)

- Cliff Eisler is Principal and Co-Founder of Atlas Financial Partners (predecessor founded in 1999), a benefit finance company which administers deferred compensation programs for trial law firms and corporations (corporate clients include Microsoft, Bank of New York Mellon, and Cisco).
- Over his career he led several innovations in the investment industry, including a stable-value investment product, a total return swap hedge of deferred compensation, and the market-leading contingent legal fee deferral program, that have won more than $30 billion of business.
- In the process, Cliff has developed an extensive network of plaintiff attorneys in the U.S.
- A consistent theme in these product innovations is delivering superior investment returns on a risk-adjusted basis.
- Prior to founding Atlas, Mr. Eisler spent 15 years with JPMorgan where he was responsible for risk management and administration of several sales and trading businesses and created JPMorgan's insurance business.
- Mr. Eisler began his career at Coopers & Lybrand (now PriceWaterhouseCoopers) in 1979. He is a graduate of the University of Pennsylvania's Wharton School with a B.S. in Economics, concentrating in Accounting and Finance, and is a Certified Public Accountant.

Steven Donziger, Esq. (Managing Partner, Chief Legal Officer, Investment Committee Member)

- Steven Donziger is an international environmental and human rights attorney.
- He has led one of the world's largest and controversial privately-funded toxic tort litigations (judgment: $9.5 billion), managing law firms and financiers across four continents.
- His pioneering work, including the development of a transnational litigation funding model, has been featured in The New York Times, The New Yorker, and on 60 Minutes.  Businessweek described Mr. Donziger as a person of "Herculean tenacity", while Rolling Stone called him a "warhorse lawyer" for his long-term work raising capital for victims of environmental and human rights abuses. His tenacity and effectiveness have resulted in retaliatory counter suits by the defendant: the world's third largest oil company,
- He has worked with and retained some of the leading contingency-fee and litigation firms in the United States and is the former director of the non-partisan National Criminal Justice Commission.
- Mr. Donziger graduated from Harvard Law School in 1991 and has lectured on the business of law and human rights at Yale, Harvard, and Duke law schools.

CE 012657

SLIDE 26

Richard H. Friedman, Esq. (Legal Expert, Investment Committee Member)

- Rick Friedman is a nationally-recognized plaintiff's attorney and past President of the Inner Circle of Advocates, an invitation-only group of the 100 most successful trial lawyers in the United States.
- Mr. Friedman built his reputation representing people and small businesses injured by big corporations and government agencies.
- Four times in his career Mr. Friedman has obtained verdicts that ranked as one of the country's ten largest of that year.
- Among Mr. Friedman's landmark cases are Myrick v. Mastagni, believed to be the first lawsuit in California holding a building owner liable for injuries sustained in an earthquake and Robinson v. State Farm, which exposed State Farm's use of phony medical reports to deny claims.
- Mr. Friedman specializes in cases that involve product liability, catastrophic injury, wrongful death, defamation, insurance bad faith, and business and toxic torts.
- He appears in state and federal courts around the country.

John Campbell, Esq. (Legal Expert, Investment Committee Member)

- John Campbell is a nationally-recognized trial and appellate lawyer, a law professor at the University of Denver, and co-director and founder of the Denver Empirical Justice Institute, which uses data analysis to evaluate the effectiveness of various trial techniques.
- He is one of the few professors to be ranked as one of America's Best Lawyers, having obtained the largest settlement in Missouri in 2015 ($262 million) for a class of over 100,000 people.
- Mr. Campbell has also been recognized twice as one of the "Most Influential Appellate Advocates" in Missouri.
- He graduated from Saint Louis University College of Law magna cum laude and is licensed to practice in Missouri, Illinois, and New York, as well as the United States Supreme Court, the Eighth Circuit Court of Appeals and various district courts throughout the country.

CE 012658

SLIDE 27

David J. Marshall (Chief Investment Officer)

- David Marshall is Principal of Atlas Financial Partners and a former Managing Director at Goldman Sachs, where he created and led the Goldman Sachs Asset Management's Financial Institutions and Structured Products groups.
- Prior to joining Goldman, Mr. Marshall held senior positions at Smith Barney and Price Waterhouse LLP.
- Mr. Marshall began his career designing and implementing deferred compensation programs in 1984.
- Through out his career, Mr. Marshall has developed investment solutions that deliver superior risk-adjusted investment returns.
- He graduated with a BA in Economics and History from Wabash College and an MS in Systems Management from the University of Southern California.

John E. Coleman (Chief Operating Officer)

- Jack Coleman is Principal of Atlas Financial Partners and former Head of the Corporate Markets Group at Sun Life Financial.
- He has designed and implemented many sophisticated state-of-the-art financial products that provide investment and financial security to individuals and corporations.
- Mr. Coleman began his career as an actuary in the mid-1980s developing insurance products.
- Mr. Coleman has held many positions where he was responsible for the design, implementation and oversight of the internal control environment for managing portfolios of sophisticated financial products.
- He graduated with a BS from the University of Texas at El Paso and an MA in statistics from Indiana University.

CE 012659

SLIDE 28

John H. van Merkensteijn III (Principal)

- John van Merkensteijn has almost 50 years' experience as an investment banker and attorney.
- As an attorney, he was a founder and partner of Evans & van Merkensteijn and was of Counsel to and a partner of Coudert Brothers (New York) and a founding partner of Gottesman Evans & van Merkensteijn (London).
- As an investment banker and a principal, Mr. van Merkensteijn has been involved in numerous acquisitions and dispositions of companies with a variety of assets. He was a founder and Director of I-Behavior, Inc., a direct marketing database firm which was sold for $400 million dollars.
- Mr. van Merkensteijn graduated from Yale University in 1965 with a B.A. and the University of Pennsylvania Law School in 1968 with an LLB.

Benjamin R. Eisler (Principal)

- Ben Eisler is Managing Director of JurisPrudent Deferral Solutions, which provides the nation's leading deferred compensation program for trial attorneys.
- He has worked closely with lawyers for seven years as an investigative journalist at *60 Minutes*, *CBS This Morning*, and other news programs. His reports have led to a range of positive reforms and he is the recipient of Emmy, National Headliner, American Legion Fourth Estate, and Associated Press awards.
- Mr. Eisler will conduct investigations of the facts surrounding potential and current investments of the Fund and shape its marketing and communication strategies.
- He graduated with a BA in Music and Economics from Harvard University in 2008 and expects an MBA from Columbia Business School in 2018.

CE 012660

SLIDE 29 – imported as graphic, can't edit

**Contacts**

**Donford Capital** 

**Clifford R. Eisler**

Managing Partner

Donford Capital, LLC

25 Central Park West, 7P, New York, NY 10023

Direct Tel: (516) 835-8734

e-mail: cliff.eisler@donfordcapital.com

**Donford Capital** 

**Steven R. Donziger**

Managing Partner

Donford Capital, LLC

25 Central Park West, 7P, New York, NY 10023

Direct Tel: (917) 566-2526

e-mail: steven.donziger@donfordcapital.com

**Donford Capital** 

**John H. van Merkensteijn III**

Principal

Donford Capital, LLC

25 Central Park West, 7P, New York, NY 10023

Direct Tel: (212) 769-4055

e-mail: jhvm@donfordcapital.com



**Donford Capital**

**Leveling the Playing Field**

CE 012661

SLIDE 30

**Endnotes**

Targeted, model or hypothetical returns have been prepared by Donford Capital on the basis of estimates and assumptions about performance believed to be reasonable; however, actual results and events and the timing thereof may differ materially from the assumptions underlying such targeted returns and, accordingly, there can be no assurance that estimated or targeted returns will be achieved. Targeted returns express management's view regarding the overall returns that the Fund may be expected to achieve during its term generally based on the Fund's investment strategies, limitations and other characteristics together with the indicated assumptions. Past performance is not indicative of future returns, which will vary. Actual investment pace, current income and other returns received on portfolio investments, investment hold periods, cost of leverage, recovery rates with respect to underlying portfolio investments and other factors may differ significantly from the assumptions and estimates utilized to calculate the targeted returns shown and such differences could cause significant differences in the actual gross and net returns of the Fund. The Fund's return targets and associated return models are hypothetical and are neither guarantees nor predictions or projections of future performance. Targeted returns for individual investments may be either greater or less than the Fund's overall targeted returns in the aggregate. A broad range of risk factors could cause the Fund to fail to meet its investment objectives or target returns.

CE 012662

| | |
|---|---|
| **From:** | Cliff Eisler |
| **Sent:** | Friday, January 13, 2017 8:05 PM |
| **To:** | Steven Donziger |
| **Subject:** | Re: Daniel |

That's great.

---

**Clifford R. Eisler**
Managing Partner
Donford Capital LLC
516 835-8734
cliff.eisler@donfordcapital.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately atpostmaster@donfordcapital.com, and do not use or disseminate such information. Donford Capital does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your tax, legal, and investment advisors.

On Jan 13, 2017, at 3:01 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> good meeting on both fronts
>
>
> still very much alive

1

CE 012790

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Wednesday, March 1, 2017 10:29 PM |
| **To:** | Cliff Eisler |
| **Cc:** | John VanMerkensteijn; Ben Eisler |
| **Subject:** | Fw: meet next Tuesday? |

it's a process but we are moving forward. see below.

---

**From:** Campbell, John
**Sent:** Wednesday, March 1, 2017 4:46 PM
**To:** Steven Donziger
**Subject:** RE: meet next Tuesday?
Steven,
Slides look good. I didn't review everything in detail, as I know they are still being refined. But this has really come along well and looks good. Clearly thought out and explained well.
The references to me look good.
As for Tuesday – I teach in the afternoon and evening so it isn't ideal. But, Wednesday is very good. Any chance you can come in Tuesday pm and stay part of Wednesday?

JC

**From:** Steven Donziger [mailto:sdonziger@donzigerandassociates.com]
**Sent:** Wednesday, March 1, 2017 2:10 PM
**To:** Campbell, John
**Subject:** meet next Tuesday?
John,
I might be able to meet you on March 7. I am traveling and I could possibly get to Denver that day without too much hassle.
The other thing I wanted to tell you is that I see any role for Tim G in the fund, including working alongside us. I have not shown him the deck yet. I wanted to get your feedbck first or make any modifications necessary.
Let me know if you have had a chance to review the deck and whether it would make sense to meet next week.
Abrazos, Steven

1

CE 014492

**From:**          John van Merkensteijn <jhvm@rossteq.com>
**Sent:**          Wednesday, April 12, 2017 12:10 PM
**To:**            Alan Harter
**Subject:**       Re: Our meeting on Friday..:

Alan

I am so sorry to miss you and I hope everything is OK for you

Of course let's have a conference call when you can schedule some time

Steven Donziger may be able to travel soon and be in London- later this month and perhaps you could meet him then

Best

Jhvm

John H. van Merkensteijn lll
Managing Director
Rossi Technologies LLC
60 Riverside Boulevard
Suite 2101
New York, NY. 10069
Phone (212) 769-4055
jhvm@rossteq.com

> On Apr 12, 2017, at 5:01 AM, Alan Harter <aharter@pactoluspwm.com> wrote:
>
> John:
>
> I sincerely apologize as I need to cancel our Friday meeting.  An
> urgent matter has come up that requires me to return to London this evening.
>
> Let's try to get a conference call scheduled in next 2 weeks as I will not be back in NYC until mid May.
>
> Again, I apologize for last minute notice.
>
> Regards,
>
> Alan Harter
>
> Alan M. Harter
> CEO & Founder
> Pactolus Private Wealth Management

1

CE 015138

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Monday, May 1, 2017 2:34 AM |
| **To:** | John  Van Merk; Cliff Eisler |
| **Subject:** | Updated investor documents |
| **Attachments:** | INVEST.LongSummary.May2017.docx; INVESTShortSummaryMay2017.docx |

John and Cliff,

Attached are updated investor documents reflecting recent developments in Canada and the U.S.  Please use these versions if you send to anybody who might be interested in investing.

Tomorrow, a series of amicus briefs from environmental and human rights organizations are being filed in support of our side before the U.S. Supreme Court. I will send them around when filed along with a press release.

On Tuesday, I am traveling for a week trying to generate interest in the propositions.  Maybe we can touch base tomorrow.

I hope you guys are well.

Best, Steven

CE 015250

**CONFIDENTIAL MEMORANDUM**
*May 2017*

1.    INVESTMENT OPPORTUNITY

This is an opportunity to support a landmark case for justice for the thousands of people in Ecuador who have suffered as a result of the Chevron Corporation's deliberate actions in contaminating the Ecuadoran rainforest.

As detailed below, the Claimants hold an enforceable judgment from Ecuador's highest court in an amount in excess of $9,500,000,000 against Chevron (the "Judgment").   Because of statutory interest, that judgment has grown to roughly $12,000,000,000 in Canada.   Further funds are currently being sought by the Claimants to, among other things, finance an international enforcement strategy in Canada to ensure that Chevron meets its legal obligations under the Judgment.  In exchange for providing funding in support of the Claim, Investors will receive the right to an agreed upon share of the proceeds received by the Claimants in respect of the Claim. Further details are available for qualifying investors.

The Claimants have put together a world-class team to manage the enforcement of the Judgment. In Canada, they are represented by Alan Lenczner of Lenczner Slaght in Toronto.  In Brasil, they are represented by Sergio Bermudes Advogados en Rio de Janiero. Other best of breed law firms and service-providers will be engaged in other jurisdictions, as appropriate. International enforcement is necessary because Chevron, in anticipation of losing the Ecuador case, stripped its remaining assets from the country during the proceeding and now refuses to pay the judgment.

**Copies of significant court decisions and media coverage can be accessed via the links at the end of this document.   Chevron's relevant court filings can be found at www.Chevron.com or via the contact below.**

2.    BACKGROUND

From 1964 to 1992, Chevron[1] built and operated more than 350 well sites and oil production facilities in an approximately 1,500 square mile concession area in Ecuador's rainforest.  This concession area is home to five indigenous groups and approximately 80 farmer communities. Throughout the course of its operations in Ecuador, Chevron committed multiple acts of environmental contamination that left a legacy of environmental contamination and degradation from which the local population continues to suffer today. The amount of oil and contaminated water discharged into the Amazonian rainforest by Chevron is several orders of magnitude greater than the BP Deepwater Horizon spill. Moreover, the trial court found that Chevron's contamination was intentional, not accidental, and resulted from, among other things, Chevron's grossly substandard practices carried out over decades of its drilling operations in Ecuador.  The litigation was held in Ecuador at Chevron's request after the company agreed to accept jurisdiction there and to abide by any judgment, subject only to enforcement defenses available under New York state law.

The Ecuadorian trial court and the appellate court (in its affirmation such Judgment) found that, during its operations of this concession, Chevron deliberately:

o    dumped many billion of gallons of production water (containing BTEX, TPH and
      polycyclic hydrocarbons) directly into the Ecuadoran rainforest floor and the
      nearby rivers and streams used by residents for drinking and bathing;

---

[1]  Texaco Petroleum Company was a wholly-owned subsidiary of Texaco, Inc. at all times during its operations in Ecuador until Chevron and Texaco, Inc. merged in 2001.

- o gouged more than 900 unlined open waste pits out of the jungle floor – pits that to this day continue to leach toxic waste into soils, groundwater and streams;

- o burned hundreds of millions of cubic feet of gas and waste oil into the atmosphere, poisoning the air and creating "black rain" that inundated the area during tropical thunderstorms; and

- o violated then-current U.S. industry standards, Ecuadoran environmental law, Chevron's own contract with the Ecuadoran government (which prohibited Chevron from using production methods that contaminated the environment) and international law.

Even Chevron's own internal audits of the environmental impacts found extensive contamination at Chevron's oil production facilities. The Ecuadorian trial court also took note of evidence that cancer rates in the concession area where Chevron operated are significantly higher than the norm, according to independent health evaluations. Several indigenous groups have seen their cultures decimated, largely because of Chevron's intentional contamination.

3.    JUDGMENT AGAINST CHEVRON IN ECUADOR

On February 14, 2011, the Lago Agrio trial court entered the Judgment against Chevron, which was subsequently affirmed by the Sucumbíos intermediate appellate court on January 3, 2012. The Judgment and affirmation collectively awarded the following amounts to or for the benefit of the Claimants:

➤   USD $8,646,000,000.00 in basic damages (the "Remediation Award");

➤   an additional USD $8,646,000,000.00 in punitive damages (the "Punitive Damages Award"); and

➤   an additional amount equal to ten percent (10%) of the Remediation Award (the "10% Award")

On January 3, 2012, the intermediate appellate court issued its order affirming the Judgment in its entirety. On November 13, 2013, Ecuador's National Court of Justice unanimously affirmed the liability portion of the judgment, but removed the punitive damages award. Chevron has one further and limited appeal pending before Ecuador's Constitutional Court that does not stop the enforceability of the Judgment now, since Chevron failed to request for and post a bond – the only way that such enforceability could have been suspended.

4.    ENFORCEMENT OF ECUADOR JUDGMENT IN CANADA

On May 30, 2012, the Ecuadorian claimants filed an action to seize Chevron's assets in Canada (estimated to be worth roughly $15 billion) to satisfy the entirety of the Ecuador judgment. Chevron tried to block the action, largely by claiming the Ecuadorians could not establish jurisdiction given that Chevron's assets in Canada were held by a wholly-owned subsidiary. On December 17, 2013, the Ontario Court of Appeal unanimously rejected Chevron's arguments and ruled in a 3-0 decision that the villagers could proceed with their enforcement action. Chevron appealed to Canada's Supreme Court. On September 4, 2015, Canada's Supreme Court ruled unanimously in favor of the Ecuadorians in a 7-0 decision. In all, the Ecuadorians have swept each of the ten appellate judges in Canada to rule on the jurisdictional aspects of the case; the same holds for all eight Ecuadorian appellate judges to rule on the merits of the case. The villagers now have an 18-0 record in Ecuador and Canada among appellate judges.

Armed with the unanimous Supreme Court ruling on jurisdiction, the Ecuadorians forced

CE 015252

Chevron in October 2015 to file a written defense in the trial court in the Ontario Superior Court of Justice in Toronto. The villagers subsequently filed a motion to strike Chevron's defenses to the enforcement action on the grounds they were already litigated and resolved in the company's preferred forum of Ecuador, where the underlying trial was held. Chevron filed a motion again raising its largely repetitive jurisdictional arguments. A four-day hearing on the motions took place the week of September 12, 2016. At the hearing, the trial judge expressly told Chevron's lawyers that he would not be bound by the "findings" of Judge Kaplan in Chevron's retaliatory U.S. RICO case (Chevron's evidence has largely collapsed, as explained below). The Canada trial court ruled on the motions on January 20 and sharply curtailed Chevron's defenses to enforcement but also granted Chevron's motion to eliminate its Canadian subsidiary from the action. The Ecuadorians are appealing aspects of this decision to the Ontario Court of Appeals, with argument scheduled for October 10, 2017. An asset enforcement trial against Chevron (and possibly its subsidiary) in Canada is likely to take place in 2018.

If there is no settlement and the villagers prevail in their action in Canada, Chevron will have a right to appeal the decision the Ontario Court of Appeal and ultimately to Canada's Supreme Court. Interest on the Ecuadorian judgment in Canada is running at 3% per annum, or approximately $275 million annually. With the statutory interest, the total amount of the judgment in Canada is roughly $12 billion.

5.   RELATED LITIGATION – U.S.

On February 1, 2011, Chevron filed a civil action in the SDNY against the Claimants, certain of Ecuadoran and U.S. counsel, and other advisors to the Claimants. In its complaint, Chevron alleged, among other things, that the defendants named in this civil action violated the Racketeer Influenced and Corrupt Organizations Act (RICO), by committing what Chevron tried to characterize as "fraud" and "extortion" (e.g. "fraudulently" pursuing claims the defendants "knew" to be meritless and "extorting" Chevron though public pressure into paying a settlement). Count 9 of Chevron's RICO complaint requested a declaratory judgment that any judgment from the Ecuadorian trial court be rendered unenforceable because of inherent fraud in the Ecuadorian judicial system. In February 2011, Judge Kaplan of the Southern District of New York, without any supporting precedent, granted Chevron's request for a preliminary injunction (the "Preliminary Injunction") that purported to bar enforcement of the Judgment anywhere in the world. Information later emerged that Judge Kaplan held undisclosed investments in Chevron while making this and other rulings in the case.

The defendants appealed and on September 19, 2011 – the first day after oral argument -- the Second Circuit issued a summary order vacating the Preliminary Injunction in its entirety. On January 26, 2012, the Second Circuit issued its written opinion dismissing the Preliminary Injunction and the claim for declaratory relief under Count 9 in its entirety on grounds that a court's power to determine the enforceability of a foreign judgment could only be exercised when a plaintiff-creditor had sought enforcement under its recognition laws and not as an affirmative lever to bar recognition actions in its courts and, much less, around the world. Notably, the Second Circuit ruling stated that the "[Claimants] hold a judgment from an Ecuadorian court. They may seek to enforce that judgment in any country in the world where Chevron has assets." In addition, it should be noted that the Ecuadorian appellate court specifically confirmed that it had considered and rejected all of Chevron's claims regarding fraud by the Claimants.

After the Preliminary Injunction was reversed on appeal, Judge Kaplan allowed Chevron to continue to pursue its civil claims against U.S. attorney Steven Donziger, Ecuadorian attorney Pablo Fajardo, and all 47 of the named plaintiffs in the underlying environmental action. During a bench trial in late 2013, Judge Kaplan openly disparaged the Ecuadorians and their counsel, denied the villagers and their counsel a jury, and refused to consider any of the voluminous evidence of environmental contamination relied on by Ecuador's courts to find

3

CE 015253

Chevron liable. He also allowed Chevron to pay $2 million to a fact witness who claimed, without any credible corroborating evidence and after 53 days of coaching by Chevron's lawyers, that certain of the defendants offered a bribe to the Ecuador trial judge in exchange for ghostwriting a favorable judgment. (The allegations already had been rejected by Ecuador's Supreme Court.) On March 4, 2014, Judge Kaplan found the defendants liable for the RICO violations and imposed an order prohibiting them from enforcing their judgment in the United States or collecting it anywhere in the world. That decision was affirmed in August 2016 by the same court that previously had reversed Judge Kaplan's preliminary injunction ruling; the three-judge panel did not independently review Judge Kaplan's findings and instead accepted them as true for purposes of the appeal. Neither the Kaplan decision nor the appellate decision affirming it has a dispositive impact on any enforcement action in Canada or other jurisdictions, as affirmed by the actions of the appellate courts (including Canada's Supreme Court). The Kaplan decision is being appealed to the U.S. Supreme Court. The petition for that appeal was filed on March 27, 2017. Several amicus briefs in support of the affected communities and their counsel were filed on May 1, 2017. A decision on whether the U.S. Supreme Court will grant review is expected between June and October, 2017.

Subsequent to the Kaplan decision, and while the first-level appeal was pending, Chevron suffered two significant setbacks that we believe have caused the factual predicate of its claims to collapse. First, Chevron's main witness in the Kaplan case (Alberto Guerra), to whom the company had paid $2 million, recanted key portions of his testimony related to the bribery allegation and admitted he had lied on the stand. Second, a computer forensic analysis ordered by a separate international arbitration panel hearing a dispute between Chevron and Ecuador's government (described below) concluded that the trial court judgment had in fact been authored by the trial judge, and had not been ghostwritten by the plaintiffs as Chevron had alleged and Judge Kaplan had concluded. In fact, this forensic analysis found that the trial judge opened and saved a draft Word document on his office computer that became the judgment at least 400 times. These developments were brought to the attention of the appellate court hearing the appeal of Judge Kaplan's decision, but the court ignored them.

The U.S. Supreme Court also dealt a blow to Chevron's prospects when it ruled in June 2016 to severely restrict the application of the RICO law. This is another factor that we believe has a negative impact on Chevron's prospects in this aspect of the litigation. (See here for background on this court decision.)

6.     RELATED LITIGATION – INTERNATIONAL ARBITRATION

In September 2009, Chevron sued the Republic of Ecuador ("ROE") under Ecuador's Bilateral Investment Treaty (BIT) with the United States, which permits private, commercial arbitration between investors and host country governments. Chevron's claims revolve primarily around a series of settlement and release agreements with Ecuador, which Chevron argues relieve it from liability for environmental impact arising out of its activities in Ecuador, including liability for any judgment rendered in the Lago Agrio case. Alternatively, Chevron asserts that the releases require the ROE to indemnify it for any sums collected against Chevron in any Lago Agrio judgment.

During the BIT proceedings, the arbitration panel has issued "interim orders" and "interim awards" purporting to order the ROE to use all measures necessary to enjoin all enforcement of any judgment against Chevron in the Lago Agrio case. The ROE has argued that Ecuadoran constitutional separation of powers principles prevent the executive branch of government from interfering in any way with the judicial process, in particular on behalf of any particular litigant, and that, accordingly, the ROE has very few measures "at its disposal." Accordingly, the ROE has taken the position that it has complied with the interim orders and award, while simultaneously arguing that such ruling are inappropriate, unnecessary and beyond the scope of the BIT arbitrators' power and, as such, should be vacated.

In addition, the Ecuadorian appellate court has ruled on more than one occasion that neither it

4

nor any Ecuadoran court can give effect to any act by the BIT tribunal or by any international tribunal that would have the effect of undermining fundamental human rights guaranteed by Ecuador's Constitution and by international law. Ecuador's courts also have noted that the Lago Agrio case involved citizens exercising their fundamental rights to judicial access and protection, and that any pro-investment principle of commercial rights could not trump those rights and was inapplicable in the context of this case.

The Claimants agree with the ROE and more broadly assert that the BIT proceedings themselves have no application to their claims against Chevron and that any orders emanating from the BIT proceedings will have no binding effect on Claimants or their right to enforcement of the Judgment in or outside Ecuador. The Claimants are not allowed under the BIT system to participate in the state-investor private arbitration, and the ROE is not a party to the Lago Agrio litigation. A decision in that action is pending.

## **KEY LEGAL DECISIONS, LEGAL BRIEFS**

Ecuador Supreme Court decision affirming judgment against Chevron:
http://chevrontoxico.com/assets/docs/2013-11-12-supreme-court-ecuador-decision-english.pdf

Canada Supreme Court decision affirming right to enforcement:
http://chevrontoxico.com/assets/docs/2015-09-04-chevron-v-yaiguaje-canada-decision.pdf

Ontario Court of Appeal decision affirming right to enforcement:
http://stevendonziger.com/wp-content/uploads/2013/12/Ontario-appeals-reversal-121713.pdf

Motion by Villagers to Strike Chevron Defenses in Canada:
http://chevrontoxico.com/assets/docs/2016-01-20-factum-of-the-respondents-plaintiffs.pdf

Arbitration proceeding – key legal brief of Ecuador government:
http://chevrontoxico.com/assets/docs/2015-03-17-roe-3rd-supp-rejoinder.pdf

Appeal of Judge Kaplan's Decision in RICO Case by Counsel:
http://guptawessler.com/wp-content/uploads/2012/05/CA2-brief-corrections-RC4.pdf

Appeal of RICO decision by Ecuadorian villagers:
http://guptawessler.com/wp-content/uploads/2014/01/LAP-Brief.pdf

## **KEY MEDIA ON LITIGATION**

Further general background, videos and materials related to the case can be found at www.chevrontoxico.com and in numerous media articles, including:

*60 Minutes* segment, 2009:
http://www.metacafe.com/watch/11468768/amazon-crude-on-60-minutes

*Vanity Fair*: http://www.vanityfair.com/news/2007/05/texaco200705

Video of Chevron defrauding Ecuador court:
http://amazonwatch.org/news/2015/0408-the-chevron-tapes

New York Times on Canada enforcement action:
http://www.nytimes.com/2015/09/05/business/international/court-says-chevron-can-be-pursued-in-canada-over-ecuadorean-damage.html

5

CE 015255

Chevron Faces Major Difficulties in Canada:
http://www.csrwire.com/press_releases/38268-Chevron-Facing-Major-New-Difficulties-In-E
cuador-Pollution-Case-After-Losing-Before-Canada-Supreme-Court

Chevron Faces Potential "Litigation Catastrophe" in 2016:
http://www.csrwire.com/press_releases/38590-In-2016-Chevron-Faces-Potential-Litigation-C
atastrophe-Over-Ecuador-Pollution-Liability

Profile of Alan Lenczner, Canadian counsel:
http://business.financialpost.com/legal-post/meet-alan-lenczner-the-man-fighting-for-ecuador
an-villagers-in-their-canadian-case-against-chevron

##

INQUIRIES:

Steven Donziger, Esq.
sdonziger@donzigerandassociates.com
+1-917-566-2526

6

CE 015256

# INVESTMENT OPPORTUNITY
*May 2017*

This is an opportunity to support a landmark case for justice for the thousands of indigenous and farmer peoples in Ecuador who have suffered as a result of the Chevron Corporation's deliberate actions in contaminating the Ecuadorian rainforest.

The Claimants hold an enforceable judgment from Ecuador's highest court in an amount in excess of $9,500,000,000 against Chevron (the "Judgment"). Because of statutory interest, that judgment has grown to roughly $12,000,000,000. Further funds are currently being sought by the Claimants to, among other things, continue to finance an international enforcement strategy in Canada to ensure that Chevron meets its legal obligations under the Judgment. In exchange for providing funding in support of the Claim, Investors will receive the right to an agreed upon share of the proceeds received by the Claimants in respect of the Claim. Further details are available for qualifying investors.

The Claimants have put together a world-class team to manage the enforcement of the Judgment. In Canada, they are represented by Alan Lenczner of Lenczner Slaght in Toronto, considered one of the leading litigation law firms in Canada. Other best of breed law firms and service-providers are engaged in other jurisdictions, such as Brazil. International enforcement is necessary because Chevron, in anticipation of losing the Ecuador case, stripped its remaining assets from the country during the proceeding and now refuses to pay the judgment.

Canada's Supreme Court in 2015 ruled unanimously in favor of the claimants in rejecting Chevron's jurisdictional challenges to the enforcement action. An enforcement trial to determine whether the villagers can seize Chevron's substantial assets in Canada (worth an estimated $15 billion to $20 billion) to force the company to pay for the judgment is expected to begin in Toronto in 2018.

In an age of global warming and crisis over climate change, this is an opportunity for qualified investors to both "do good" and "do well" and help save the lives and traditions of thousands of indigenous people while protecting the rainforest.

**Interested and qualified investors should contact:**

**Contact:**

Steven Donziger, Esq.
sdonziger@donzigerandassociates.com
+1-917-566-2526

**From:**          Steven Donziger <sdonziger@donzigerandassociates.com>
**Sent:**          Tuesday, May 30, 2017 4:50 PM
**To:**            Cliff Eisler
**Subject:**       Re: UPDATED Donford Deck for Fortress

Yes

Sent from my iPhone

On May 30, 2017, at 12:00 PM, Cliff Eisler <cliff.eisler@donfordcapital.com> wrote:

Silver Moon at 3:30?


_____
**Clifford R. Eisler**
Managing Partner
Donford Capital LLC
516 835-8734
cliff.eisler@donfordcapital.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@donfordcapital.com, and do not use or disseminate such information. Donford Capital does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your tax, legal, and investment advisors.


On Tue, May 30, 2017 at 11:42 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

great diner at 100 and bway. or meet at silver moon they have nice tables outside

_____

**From:** Cliff Eisler <cliff.eisler@donfordcapital.com>
**Sent:** Tuesday, May 30, 2017 11:31:48 AM
**To:** Steven Donziger
**Subject:** Re: UPDATED Donford Deck for Fortress
Either way, need to drive up to Ben's to drop some things off at his apartment. Wanted to stop by Silver Moon bakery too!


_____
**Clifford R. Eisler**
Managing Partner
Donford Capital LLC
516 835-8734
cliff.eisler@donfordcapital.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@donfordcapital.com, and do not use or

1

CE 015355

disseminate such information. Donford Capital does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your tax, legal, and investment advisors.


On May 30, 2017, at 8:10 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> I can come to u will be in area
>
> Sent from my iPhone
>
> On May 30, 2017, at 7:46 AM, Cliff Eisler <cliff.eisler@donfordcapital.com> wrote:
>
>> I can do 3:30.
>>
>> Is there a coffee shop near you?
>>
>> _____
>>
>> **Clifford R. Eisler**
>> Managing Partner
>> Donford Capital LLC
>> 516 835-8734
>> cliff.eisler@donfordcapital.com
>>
>> If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@donfordcapital.com, and do not use or disseminate such information. Donford Capital does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your tax, legal, and investment advisors.
>>
>>
>> On May 30, 2017, at 7:01 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:
>>
>>> Getting back today. Meet tomorrow? I can't do lunch as I have a longstanding appointment with my aunt. Can u do 3 or 330? I could do earlier. Not 1230 to 230. Abrazos
>>>
>>> Sent from my iPhone
>>>
>>>> On May 29, 2017, at 5:53 PM, Cliff Eisler <cliff.eisler@donfordcapital.com> wrote:
>>>>
>>>> Steven,

2

CE 015356

Pls see the attached. I have noted John Campbell as Co-Managing Director and Co-Head of the Legal Team (with JVM).

Please review and let me know John Campbell's direct phone number for slide 29.

Cliff

_____

Clifford R. Eisler

Managing Partner

Donford Capital LLC

516 835-8734

cliff.eisler@donfordcapital.com<ma
ilto:cliff.eisler@donfordcapital.com
>

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@donfordcapital.com<m
ailto:postmaster@donfordcapital.co
m>, and do not use or disseminate such information. Donford Capital does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your tax, legal, and investment advisors.

CE 015357

**From:**       Steven Donziger <sdonziger@donzigerandassociates.com>
**Sent:**       Monday, July 24, 2017 1:40 PM
**To:**         Cliff Eisler
**Subject:**    draft email

Hey there:

Weekend was great. I am going to Toronto this afternoon and will be meeting with those lawyers on the cases up there, as well as dealing with Ecuador stuff. Back tomorrow night then off again on Wed night for a few days to deal with the Europe-based finance guy. I am around so let's try to talk after you read this. Hope you are well. Abrazos, SRD


Here is the draft email -- if appropriate, I think we should add a personal touch to each one depending on the person being contacted:


Dear NAME OF PERSON,
We write to share some exciting news.
The innovative plaintiff's-side litigation finance fund we organized now has sufficient commitments to begin considering investment opportunities. This fund represents a major new opportunity for plaintiff's lawyers to take advantage of low-cost third-party financing from investors who are committed to social justice outcomes that matter to our profession and to society writ large. We have flexible criteria, seek genuine partnerships with lawyers and law firms, and are capable of providing all types of support for litigation and client needs at any stage of the litigation cycle. Unlike other commercial litigation funds, we are 100% focused on plaintiff's-side litigation and we define success through social justice outcomes rather than just monetary recovery.
If you have opportunities where you would like to partner with us, please let us know. Even if you don't have immediate opportunities, we would like to set up a short phone call with you to explain how the fund works and what our criteria are.
Thank you much for your support.
Best,
Steven and Cliff

1

CE 015711

**From:** Cliff Eisler
**Sent:** Thursday, August 3, 2017 5:36 PM
**To:** Steven Donziger
**Subject:** Re: FYI

OK. Travel safely.

_____

**Clifford R. Eisler**
Managing Partner
Donford Capital LLC
516 835-8734
cliff.eisler@donfordcapital.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@donfordcapital.com, and do not use or disseminate such information. Donford Capital does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your tax, legal, and investment advisors.

On Thu, Aug 3, 2017 at 1:15 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

I lost my phone, returning tomorrow

good meeting i'll fill u win when i get back.

1

CE 016004

**From:**       Cliff Eisler
**Sent:**       Tuesday, August 22, 2017 6:42 PM
**To:**         Steven Donziger
**Subject:**    Re: hey there


Just tried calling you. Nothing urgent.

I will be out of town this weekend starting Thursday. Maybe next week?


_____
**Clifford R. Eisler**
Managing Partner
Donford Capital LLC
516 835-8734
cliff.eisler@donfordcapital.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@donfordcapital.com, and do not use or disseminate such information. Donford Capital does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your tax, legal, and investment advisors.


On Tue, Aug 22, 2017 at 10:17 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

Not sure you get my email yesterday it bounced back. Things are well. In St Louis with Matthew visiting my sister. Saw eclipse yesterday it was cool. I'm back tomorrow. Want to get together Thursday for lunch or to catch up? I am also available today by phone. Hope u are well.

1

CE 016016

**From:**          Steven Donziger <sdonziger@donzigerandassociates.com>
**Sent:**          Thursday, September 7, 2017 2:13 AM
**To:**             Cliff Eisler
**Subject:**       Re: Friday -- need to re-sked

sounds good i am around tomorrow

---

**From:** Clifford R Eisler
**Sent:** Wednesday, September 6, 2017 9:33:52 PM
**To:** Steven Donziger
**Subject:** Re: Friday -- need to re-sked
No problem. I just want to make sure you are well. Let's get on the phone for 15 mins to get caught up.

---

Clifford R. Eisler
**JurisPrudent Deferral Solutions LLC**
Chief Executive Officer
516 835-8734
cliff.eisler@jpdsllc.com



If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@jpdsllc.com, and do not use or disseminate such information.

On Sep 6, 2017, at 9:18 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> My friend Ben Barnes has summoned me to Dallas for Friday to meet a major lawyer who might jump in to our initiatives -- Ecuador and Donford.
>
> I have a torrid schedule this month but I could meet over the weekend or Monday morning, or Friday of next week.

1

CE 016073

**From:**          Steven Donziger <sdonziger@donzigerandassociates.com>
**Sent:**          Tuesday, September 12, 2017 6:07 AM
**To:**            Cliff Eisler
**Subject:**       request


send the best and latest deck with me not downplayed. have new interest

CE 016331

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Tuesday, September 12, 2017 2:28 PM |
| **To:** | Cliff Eisler |
| **Subject:** | Re: 5 year Financial Plan |
| **Attachments:** | CanadaDelegation.InfoMemo.docx |

lets try to talk this afternoon

take a look at the attached -- this is a real pivot point in canada.  ian said he would put in 25k to fund the trip on the condition someone else put up the other 25k.  we are offering a 10% premium to last round.  let me know if you are interested.  could use the help.  have not asked anybody else other than JVM who said he couldn't

abrazos

---

**From:** Cliff Eisler <cliff.eisler@donfordcapital.com>
**Sent:** Tuesday, September 12, 2017 9:40:06 AM
**To:** John van Merkensteijn; Steven Donziger
**Subject:** Re: 5 year Financial Plan

Donford Capital email is working.

_____
**Clifford R. Eisler**
Managing Partner
Donford Capital LLC
516 835-8734
cliff.eisler@donfordcapital.com

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@donfordcapital.com, and do not use or disseminate such information. Donford Capital does not practice law, accounting, or give tax or investment advice. We encourage you to consult with your tax, legal, and investment advisors.

On Tue, Sep 12, 2017 at 7:40 AM, Clifford R Eisler <cliff.eisler@atlasfinancialpartners.com> wrote:

Yes, we are having problems with the Donford email addresses again. Having someone look into this.

And yes, it's been too long! I am tied up this week but we should get together next week.

Glad to hear Sync Think is doing well!

As for SV BOLI, we are in discussions with several potential partners and hopefully will get to the finish line with one. The economics are compelling: gather $10-30 billion of high fee asset management AUM in return for providing us with financial backing that has an expected loss of $0, and max loss of $30 million and will earn a 20% return on the required capital. Most of the folks we are speaking with would PAY much more than

1

CE 016379

$30 mil for this business and in our proposal they invest the required capital at 20%. Once we settle on a partner we will know whether there is a role for Crown Global.

Best,

Cliff

_____

**Clifford R. Eisler**
Principal
Atlas Financial Partners LLC
(516) 835-8734
cliff.eisler@atlasfinancialpartners.com

On Sep 11, 2017, at 8:10 PM, John van Merkensteijn <jhvm@rossteq.com> wrote:

Cliff

I sent you the below emails and attachments at Donford but they were rejected

I am using your old addresses here and I assume these work

Best

John H. van Merkensteijn lll
Managing Director
Rossi Technologies LLC
60 Riverside Boulevard
Suite 2101
New York, NY. 10069
Phone (212) 769-4055
jhvm@rossteq.com

**From:** John van Merkensteijn <jhvm@rossteq.com>
**Date:** Monday, September 11, 2017 at 7:44 PM
**To:** "Clifford R. Eisler" <cliff.eisler@donfordcapital.com>
**Subject:** FW: 5 year Financial Plan

Cliff ----

Lets catch up when Steven comes back from Ecuador later this week
I have not seen you for way too long

2

CE 016380

I plan to have a lunch with Perry Wednesday—anything I need to tell him?

Below is a small update note on Sync Think and a copyof the revised Deck which tells our story much better

The addition of the marketing and sales and customer satisfaction people is making a profound difference

We are also starting to circulate the subscription docs for the series A1 and hope to close between 2.5 and 4 million in the next few weeks

Many thanks for your support

Best

JHvMIII

John H. van Merkensteijn lll
Managing Director
Rossi Technologies LLC
60 Riverside Boulevard
Suite 2101
New York, NY. 10069
Phone (212) 769-4055
jhvm@rossteq.com


**From:** Ernest Santin <emsantin@syncthink.com>
**Date:** Monday, September 11, 2017 at 6:07 PM
**To:** Brian Crombie <brianhcrombie@gmail.com>
**Cc:** Eugene Melnyk <eugene.m@melnicorp.com>
**Subject:** 5 year Financial Plan

Brian-
Good afternoon. I hope you were able to get out of harms way before Irma hit the Caribbean. Per our discussion, attached please find our investor presentation slide deck (with a few updates from the plan I discussed with you and Eugene last week) and a copy of our 5 year financial plan.  On the new news front, the Golden State Warriors have signed on for an EYESYNC device, Coby Fleener has committed to become a "Celebrity Advisor", ESPN plans to air their concussion special (which features SyncThink) at the end of September, and the PAC-12 contract has been approved (still waiting for the signed agreement). I look forward to speaking with you again soon.
Ernie
CEO, SyncThink Inc.
54 Canal St. Suite 200
Boston, MA 02114
emsantin@syncthink.com
978.621.4142

<fall_2017_syncthink_investor_presentation_dist.pdf>

<SyncThink 5 year plan 2017-2021 5-26-17.xlsx>

3

CE 016381

4

CE 016382

**Private and Confidential/Do Not Distribute**

## Ecuador Trip – Preliminary Itinerary and Key Information
*5 September 2017*

**Delegation /North America**

Honored Guests /Leaders:  Former National Chief of the Assembly of First Nations, Phil Fontaine; Grand Chief Wilton Littlechild; Grand Chief Edward John

Participants: Attorney John Phillips; Attorney Peter Grant (TBD); Greenpeace Founder and Environmental Leader Rex Wyler; Supporters Ian Watson and Victoria Watson; Artist Lisa Gibbons; Others TBD

**Delegation Hosts/Ecuador**

Luis Yanza (FDA, or Amazon Defense Coalition), Juan Aulestia (FDA), Others TBD

**Host: Role of the FDA**

The Frente de Defensa de la Amazonia (FDA, or known also as the Amazon Defense Coalition) is the host of the trip. This organization has led the campaign to hold Chevron accountable since its founding by Luis Yanza and others in the early 1990s. The organization is the beneficiary of the legal judgment against Chevron that is being enforced in Canada. Two members of the FDA (Yanza and Pablo Fajardo) are recipients of the prestigious Goldman Environmental Prize. The FDA represents both indigenous and farmer communities who live in the area affected by the Texaco-Chevron oil contamination, which is approximately 1,500 square miles and includes roughly 80 communities.

**Contact Information**

Steven Donziger: sdonziger@donzigerandassociates.com/917-566-2526

Please note that Laura Miller is helping to organize the trip.  Her email is lbmiller104@gmail.com.  You might be hearing from Laura directly.

**Key Dates**

Sunday, Sept. 24 – Arrive Mariscal Sucre International Airport in Quito, Ecuador. Transfer to Hotel Quito. Try to arrive in time for dinner. Feel free to arrive Saturday to you can adjust to the altitude and get some rest as activity during the trip might be intense.

Monday, Sept. 25 – Early departure via air to Lago Agrio, Ecuador. Visit affected sites and communities in areas with oil and environmental impacts. Meet with representatives of the FDA, the community-based coalition that has led the campaign against Chevron for two decades. Return early evening to Quito.

Tuesday, Sept. 26 – Meetings in Quito with government officials; Confederacion de Nacionalidades de Ecuador (CONAIE), Ecuador's largest indigenous organization that was

CE 016383

founded in 1986; leaders of civil society. Possible press event. Reception with key supporters and Ecuadorian leaders in evening to be followed by private dinner.

Wednesday, Sept. 27 – Depart Mariscal Sucre.

***Note: As said, feel free to arrive Saturday; you can also stay a day or two longer if you wish.  There is plenty to do in Quito if you have additional time. Let us know and we will extend the hotel reservation and help you plan some interesting activities.***

## Plane reservations

We have found that it is easier if each member of the delegation books his or her own flight to Ecuador. We have budgeted $1,000 for round-trip airfare and transfers to and from airports on both ends. If you need special dispensation with regard to airfare or any other expense we have not anticipated, please contact Steven. You can either purchase your own ticket and receive reimbursement, or send the reservation to Steven who will arrange for purchase. In any event, please send all flight information so we can keep track of arrival times.

There are no nonstop flights from North America to Quito other than one from New York City on TAME, Ecuador's national airline which we do not recommend. If you want to pass through the U.S., the easiest direct routes generally are through Miami (American Airlines), Houston (United), and Atlanta (Delta).  Copa (Panama) and Avianca (Columbia) also have flights that connect through Bogota and Panama City.

## Visas and Passport information

You need a passport to enter Ecuador. Visas generally are not needed for travelers arriving from Canada, the United States, and the United Kingdom.

***Please send your passport information (name, nation, and passport number) so we can purchase airline tickets for the flights within Ecuador.***

## Immunizations

Please check with your doctor.  Generally, not needed for a one-day trip to the rainforest.

## Clothes

Quito sits at roughly 9,000 feet.  Temperatures can become cool at night so bring a jacket or sweater.  There is a lovely heated pool at the Hotel Quito so bring a bathing suit if you like to swim. The weather is usually comfortable during the day.

In the rainforest, bring light clothes, a hat, suntan lotion, and insect repellant. Hiking boots or running shoes will suffice. Travel will be in comfortable vehicles. We will not be hiking or walking long distances.

CE 016384

**Transfers from Airport to Hotel Quito**

Because people are arriving at different times, please take a taxi from the airport to the hotel. There is a taxi line outside baggage claim. Fare to the Hotel Quito is approximately $30 and the ride takes between 30 minutes and one hour, depending on traffic.

**Hotel**

The Hotel Quito is an Art Deco-style building constructed in the 1960s that sits on a high ridge overlooking the city. The views are spectacular. The rooms are modest and comfortable.

**Meals**

All meals will be provided. Breakfast each morning will be in the Hotel Quito at the buffet.

**Time**

Note that Quito is one hour behind EST (New York and Toronto) and two hours ahead of PST (Vancouver).

**Briefing Book/Background**

A briefing book with a detailed itinerary, contact info, biographies, key information, and articles will be provided to each participant prior to departure. Luis Yanza and Steven Donziger will provide a briefing upon arrival and various briefings will take place throughout the trip.

**Biographies**

Please send a biography or any relevant background information that you wish to be included in the briefing book.

**Background Reading/Media**

Further general background, videos and materials related to the case can be found at www.chevrontoxico.com and in numerous media articles, including:

Chevron Says These People Don't Matter – Huffington Post

A legal brief that contains a comprehensive history of the case on pp. 5-67.

*60 Minutes* segment, 2009:
http://www.metacafe.com/watch/11468768/amazon-crude-on-60-minutes

*Vanity Fair*: http://www.vanityfair.com/news/2007/05/texaco200705

New York Times on Canada enforcement action:
http://www.nytimes.com/2015/09/05/business/international/court-says-chevron-can-be-

pursued-in-canada-over-ecuadorean-damage.html

Chevron Faces Major Difficulties in Canada:
http://www.csrwire.com/press_releases/38268-Chevron-Facing-Major-New-Difficulties-In-Ecuador-Pollution-Case-After-Losing-Before-Canada-Supreme-Court

##

INQUIRIES:

Steven Donziger, Esq.
sdonziger@donzigerandassociates.com
+1-917-566-2526

CE 016386

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Sunday, October 1, 2017 10:39 PM |
| **To:** | Cliff Eisler; Cliff Eisler |
| **Subject:** | Fw: Ecuador follow-up/important |

Let me know if u have any interest in coming to this possible event in Toronto and/or coming to the Roger concert in Ottawa.  This is all really good stuff.  Miss u brother. Looking forward to lunch.

xx

---

**From:** Steven Donziger
**Sent:** Sunday, October 1, 2017 6:34 PM
**To:** lfontaine; edjohn@fns.bc.ca; 'Willie Littlechild'
**Cc:** Dean Fontaine; John Phillips; Peter Grant; lbmiller104@gmail.com; aaron@forumnobis.org; Penny Jacko; Val Teichroeb; Rex Weyler
**Subject:** Ecuador follow-up/important

**CONFIDENTIAL -- DO NOT DISTRIBUTE**

Phil, Ed, Dean, and Willie and others:

I wanted to give you a quick update on events following the Ecuador trip.

First, thank you again for coming.  It was a breakthrough moment for the affected indigenous communities in Ecuador and I hope for international collaboration around indigenous rights and environmental protection. It also was a pleasure meeting and getting to know one another on a personal level and having Dean Fontaine on the trip was an added treat. Grand Chief Littlechild, even though you were not able to make it this time, I hope you can help us going forward and be part of this critically important effort.

To quickly deal with a housekeeping issue, please send me and Laura Miller (copied here) any final invoices and receipts with instructions on how to reimburse you.

The most immediate post-trip issue is whether either or all of you can make it to Toronto for the court hearing on Oct. 10 and a dinner the night before.  Rogers Waters, the noted rocker from Pink Floyd and a personal friend as well as a supporter of the campaign to hold Chevron accountable, wants to meet you guys at the dinner and participate in whatever press event we want to do on the morning of Oct. 10 in Toronto, assuming we want to move in that direction.  He also made noises about taking us to his concert in Ottawa on Oct. 11 (it is an amazing show) but I need to know who is in and who is not to make proper plans. It is possible Roger will fly us to Ottawa on his plane on Oct. 11 to see the concert that night but the details need to be worked out with his team once we determine if folks are coming and how many.

The other key development is that noted Canadian Attorney Peter Grant is very likely to enter the Canada enforcement action against Chevron this week on behalf of the indigenous communities of Ecuador. He will be

1

CE 016407

backed by John Phillips who might enter his appearance at a future date, but in any event will continue to offer his extremely valuable advice and support. We are still working out the details, but this potentially is a huge and very positive development that will allow us to better align our legal strategy with our public campaign and to be more effective in court.

Each of you also should know that Chevron succeeded recently in imposing a $1 million security for costs order on the indigenous communities of Ecuador as a tactical maneuver to block the enforcement action. If allowed to stand, this unjust order might seriously obstruct the indigenous groups unless the amount can be posted OR Peter and our other counsel (Alan Lenczner) can get it overturned. In my view, we MUST focus on this issue in the near term as it is likely to be front and center at the court hearing on Oct. 10 and is a vivid example of the nefarious way a corporate polluter continues to try to evade justice.  It is also a great opportunity for us to reframe the issue in our favor so that Canadian judges understand this type of "costs" order disrespects the rights of indigenous groups and is unacceptable in the modern world.

I also am copying Rex Weyler of Greenpeace as he also is invited to participate in whatever we decide to do in Toronto.  I believe Rex could bring most of the environmental community in Toronto into court in support of the Ecuadorians; I am hoping we can pack the court with supporters and that indigenous representatives in Ontario will be part of the courtroom proceeding.

I recognize that this might be a lot of work and travel on top of the rather grueling trip to Ecuador so let me know if this is too much, too soon. No offense will be taken if you can't come as there are many opportunities going forward. But I think it could be awesome to follow up quickly so as to quickly try to change the courtroom dynamic in our favor.

If each of you could respond by email as to whether you think you can come, that would be great and I will have my assistant (or John's) set up a conference call for Monday to try to nail this down. I also need to get back to Roger about the dinner and concert opportunity. John, please circulate a number and a time for late in the day Monday. I promise I will try to limit the call to 15 minutes although we can make it longer if needed.

I always am  available at this email or at 917-566-2526 if you want to talk.  I look forward to hearing back, and thanks again for your help thus far.

In solidarity,

Steven

CE 016408

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Monday, October 2, 2017 5:57 PM |
| **To:** | Steven Donziger |
| **Subject:** | Confidential Investor Update -- Ecuador |

## CONFIDENTIAL -- PLEASE DO NOT DISTRIBUTE OR SHARE INFORMATION

Investors,

I write to provide an update on some important and positive events in the Ecuador litigation against Chevron. If you have questions about anything in this note, please contact me directly and we can talk further.

First, we just completed a breakthrough trip to visit the affected communities in the Amazon that brought together national indigenous leaders from Canada and Ecuador to form an alliance against Chevron to hold the company accountable for its pollution. This is exactly the kind of public display of activism that can make a huge difference in court outcomes. Among those who came to Ecuador are Phil Fontaine, the thrice-elected leader of the Assembly of First Nations in Canada. The AFN is a national confederation of 640 indigenous nationalities in that country and its leadership has huge influence with the national and provincial governments.

Also joining us was Grand Chief Ed John, a lawyer and legendary indigenous leader from British Columbia who was one of authors of the United Nations Declaration of the Rights of Indigenous Peoples. These individuals and their allies were instrumental in settling a $6 billion litigation in that country over abuses of indigenous children in the residential schools program. They operate at the highest levels of Canadian society. They have invited the Ecuadorian indigenous leaders to attend the AFN national conference in Ottawa in mid-December which, again, will be a huge boost and likely will result in additional pressure being applied to Chevron from hundreds of indigenous groups in Canada.

We also had the honor of including on the trip Rex Weyler, a co-founder of Greenpeace in 1971 and one of the most respected environmental activists in the world. Rex, who lives on Cortes Island off the coast of British Columbia, is the author of several books and he recently wrote a fabulous article on the case that was seen by millions of people via the Greenpeace International website. Via Rex, we are working with Greenpeace International (which has millions of supporters) to make the campaign against Chevron a top global priority for that organization. Again, this could make a huge difference in court outcomes. One of the things these supporters are considering is a call for a global consumer boycott of Chevron until the company recognizes its debt to the people of Ecuador.

As positive as these developments are, one obstacle has emerged. Chevron's latest tactical maneuver is to seek a $1 million costs order to be posted as a bond by the affected communities. This is Chevron's latest attempt to block or at least delay the enforcement action in Canada. Chevron's theory is that should our side lose in Canada, Chevron would be able to get reimbursed for its legal costs and that the case should not be allowed to proceed further until the bond is posted.

1

CE 016780

In response to the emergence of this issue, and to better align our in-court and public strategies with the indigenous groups, we are in the process of enlisting a new Canadian lawyer (Peter Grant) to work with our current lawyer (Alan Lenczner) to litigate the case at the appellate level in Toronto and beyond. Obviously, it would be very unjust for the enforcement case in Canada to be blocked or delayed given that Chevron has huge wealth and the Ecuadorians are impoverished and Chevron actually caused their impoverishment via its poisoning of their lands. Mr. Grant, who is from Vancouver, is the leading aboriginal rights lawyer in Canada and his involvement alongside Alan would be a huge boost to the effort. I will keep you posted if this actually happens.

Finally, I cannot lie -- we need more funds to take advantage of these incredible opportunities. The communities need enough support such that all of these amazing individuals we have recruited in Canada can do the work they need to do, such that the communities can get the clean-up they deserve, and such that all funders can be justly rewarded for the risk they have taken. Most of the Canadian supporters are working for equity but we absolutely need funds to move them around Canada, to hold press conferences, to travel as needed, and to continue to support our lawyers (who also work for equity or reduced rates) such that this legal and public campaign can continue until we reach our goals. Anybody who comes in now will be able to do so at a significant discount compared to the last round.

I respectfully request that each of you respond to this email and give me a time that we can talk in the near-term so I can explain our budget and some other funding initiatives that are in the works. Even if you are not in a position to respond with more financial support at this point, I would still like the opportunity to speak one-on-one and thank you for the support you have given and explain details of where this is heading.

I also want to emphasize that this update is not intended to include every relevant detail. Again, if you want additional information or primary court documents or have questions, please contact me and I will give you all the time that you need.

I look forward to speaking soon and thanks again for the continued support.

Best, Steven

CE 016781

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Wednesday, February 21, 2018 6:01 PM |
| **To:** | Cliff Eisler |
| **Subject:** | Fwd: Motion Opposition |
| **Attachments:** | image001.png; ATT00001.htm; image002.png; ATT00002.htm; image003.png; ATT00003.htm; Opposition to Motion.pdf; ATT00004.htm |

Attached is what I filed on the Bar issue.  Positive developments.

Are in town next week?  Would luv to see you.

It's wide open

In Europe this week in fundraising tour

Ideas

Xx

Sent from my iPhone

Begin forwarded message:

> **From:** Jacquelyn Mouquin <jmouquin@appealtech.com>
> **Date:** February 16, 2018 at 10:16:17 PM GMT+1
> **To:** Steven Donziger <sdonziger@donzigerandassociates.com>
> **Subject: Motion Opposition**
>
> Hello Steven,
>
> Attached is the PDF of just the opposition to the motion.
>
> Best,
> Jacki

1

CE 016867

**STEVEN DONZIGER**

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| | 06/02 | Congrats! AA Spend Bonus | -$100.00 |
| | | 72    0000 | |
| **Standard Purchases** | | | |
| 05/18 | 05/18 | AMERICAN0010650830996908004337300  TX | $37.92 |
| H72MNSQW | | 61   A300IUSA    2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 05/18/17 | |
| | | FFP  TO FEE : AA: CLASS: Y : STOP:O | |
| 05/18 | 05/18 | AMERICAN00121293429390 08004337300  TX | $268.98 |
| NKBVMSQW | | 61   A300IUSA    2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 05/26/17 | |
| | | YOW  TO PHL : AA: CLASS: V : STOP:O | |
| | | PHL  TO JAX : AA: CLASS: V : STOP:X | |

## Fees charged

| Date | Description | Amount |
|---|---|---|
| 06/02 | MEMBERSHIP FEE JUN 17-MAY 18 | $0.00 |
| 00000000 74 | 0000 | |
| **Total fees charged in this billing period** | | **$0.00** |

## Interest charged

| | |
|---|---|
| **Total interest charged in this billing period** | **$0.00** |

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

### Interest charge calculation

Days in billing cycle:31

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 24.49% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

### AADVANTAGE®
### MILES EARNED
### THIS PERIOD:

**614**

| | |
|---|---|
| Purchase | 307 |
| Bonus | 307 |
| **Accumulated This Period** | **614**

To visit aa.com/aadvantage to redeem miles, book flights and much more.

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite- status qualification or Million Mile[SM] status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**CITI-0001573**

**STEVEN DONZIGER**
Member Since 2017  Account number ending in: 8607
Billing Period: **06/03/17-07/04/17**

**www.citicards.com**
**Customer Service 1-888-766-CITI(2484)**
TTY-hearing-impaired services only 1-800-325-2865
BOX 6062 SIOUX FALLS, SD 57117

## JULY  STATEMENT

| | |
|---|---:|
| **Minimum payment due:** | **$122.00** |
| **New balance as of 07/04/17:** | **$8,166.03** |
| **Payment due date:** | **07/28/17** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187. New York residents may contact the New York State Banking Department to obtain a comparative listing of credit card rates, fees and grace periods by calling 1-877-226-5697.

### Account Summary

| | |
|---|---:|
| Previous balance | $206.90 |
| Payments | -$4,095.33 |
| Credits | -$797.58 |
| Purchases | +$12,852.04 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$8,166.03** |

### Credit Limit

| | |
|---|---:|
| Revolving Credit limit | $11,000 |
| Includes $3,300 cash advance limit | |
| Available Revolving credit | $2,833 |
| Includes $2,833 available for cash advances | |

AAdvantage® Miles
Earned this period:

## 67,017

Please print **Address Changes** on the reverse side

| | |
|---|---:|
| **Minimum payment due** | **$122.00** |
| **New balance** | **$8,166.03** |
| **Payment due date** | **07/28/17** |

**Amount enclosed:**

Account number ending in 8607

000000 PW 00 J 0

STEVEN DONZIGER
245 W 104TH ST
APT 7D
NEW YORK  NY  10025-4280

CITI CARDS
PO BOX 9001037
Louisville, KY 40290-1037

**CITI-0001575**

www.citicards.com    Customer Service 1-888-766-CITI(2484)    Page 2 of 6
TTY hearing-impaired services only 1-800-325-2865
Case 1:11-cv-00691-LAK-RWL    Document 2128-4    Filed 10/01/18    Page 141 of 269

**STEVEN DONZIGER**

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| | 06/25 | PAYMENT THANK YOU | -$4,095.33 |
| 98046784 | 70 | 0000US          7777 | |
| 06/26 | 06/26 | AMERICAN00121353546595 08004337300  TX | -$258.56 |
| 99010001 | 71 | 3001          0000 | |
| 06/22 | 06/22 | HOTEL AIGUABLAVA    BEGUR      ESP | |
| 0ZZHKJ70 | 71 | 7011ESP        7777 | |
| | | 323.00- EURO | -$361.02 |
| 06/25 | 06/25 | DELTA  00615028B1558  DALLAS   TX | -$89.00 |
| 5JTP4XBT | 71 | 3058USA        7777 | |
| | | NAME: MILLER/LAURA BE | |
| | | DEPART: 00/00/00 | |
| 06/25 | 06/25 | DELTA  00615028B1557  DALLAS   TX | -$89.00 |
| NJTP4XBT | 71 | 3058USA        7777 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 00/00/00 | |
| **Standard Purchases** | | | |
| 06/04 | 06/04 | PAOLA'S RESTAURANT   NEW YORK   NY | $141.50 |
| D83X8VZ5 | 61 | A5812USA       7777 | |
| 06/04 | 06/04 | AMERICAN00121318613065 08004337300  TX | $456.36 |
| XXTHMSQW | 61 | A3001USA       7777 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/11/17 | |
| | | LGA  TO YYZ : AA: CLASS: M : STOP:O | |
| | | YYZ  TO LGA : AA: CLASS: N : STOP:X | |
| 06/05 | 06/05 | FRONTIERE5UF7M     DENVER     CO | $258.98 |
| YV0N4LXG | 61 | A3132USA       7777 | |
| | | NAME: DONZIGER/S | |
| | | DEPART: 06/10/17 | |
| | | DEN  TO LGA : F9: CLASS: E : STOP:O | |
| 06/06 | 06/06 | HENRYS RESTAURANT   NEW YORK   NY | $154.65 |
| 42RPF66S | 61 | A5812USA       7777 | |
| 06/08 | 06/08 | CARMELLIMOPASS.COM  NEW YORK   NY | $70.90 |
| KJ2SZ84M | 61 | A4121USA       7777 | |
| 06/08 | 06/08 | METROTAXI      DENVER     CO | $75.65 |
| KGG29HM2 | 61 | A4121USA       7777 | |
| 06/08 | 06/08 | CHARCOAL RESTAURANT  DENVER     CO | $69.78 |
| VR6YY716 | 61 | A5812USA       7777 | |
| 06/11 | 06/11 | AAROPORT LIMOUSINE SER CONCORD    CAN | |
| 717BQWX2 | 61 | A4121CAN       7777 | |
| | | 73.00 CANADIAN DOLLAR | $54.36 |
| 06/11 | 06/11 | TERRONI QUEEN     TORONTO   CAN | |
| *XVLBVX2 | 61 | A5812CAN       7777 | |
| | | 116.05 CANADIAN DOLLAR | $86.42 |
| 06/11 | 06/11 | SUB*WASHPOST DIGITAL  2023346100  DC | $99.00 |
| W95M4PX2 | 61 | A5968USA       7777 | |
| 06/12 | 06/12 | MAPLE LEAF TAXI    NORTH YORK  CAN | |
| S7H4VWDD | 61 | A4121CAN       7777 | |
| | | 10.50 CANADIAN DOLLAR | $7.82 |
| 06/12 | 06/12 | BELFAST LOVE     TORONTO   CAN | |
| 3*V87HX2 | 61 | A5812CAN       7777 | |

**AADVANTAGE®**
**MILES EARNED**
**THIS PERIOD:**

**67,017**

| | |
|---|---|
| Purchase | 12,054 |
| Bonus | 54,963 |
| **Accumulated This Period** | **67,017** |

* Visit aa.com/aadvantage to
redeem miles. Pick this to earn
much more

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite-status qualification or Million Miles[SM] status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines. AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

CITI-0001576

STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | 23.39 CANADIAN DOLLAR | $17.41 |
| 06/12 | 06/12 | AHSAN MOHAMMAD TAXI   SCARBOROUGH   CAN | |
| LO3CQR3O | | 61    A4121CAN        7777 | |
| | | 10.80 CANADIAN DOLLAR | $8.17 |
| 06/12 | 06/12 | FOUR SEASONS HOTEL TOR TORONTO      CAN | |
| NBR8HPZF | | 61    A5812CAN        7777 | |
| | | 61.42 CANADIAN DOLLAR | $46.44 |
| 06/12 | 06/12 | ELECTRIC MUD BBQ     TORONTO     CAN | |
| Y3W*QR3O | | 61    A5812CAN        7777 | |
| | | 113.86 CANADIAN DOLLAR | $86.08 |
| 06/13 | 06/13 | SQ *LIMOUSINE GOSQ.COM Mississauga  CAN | |
| L4C38VX2 | | 61    A4121CAN        7777 | |
| | | 93.60 CANADIAN DOLLAR | $70.76 |
| 06/13 | 06/13 | PP*RSNYCTAXILI     SOUTH OZONE  NY | $85.00 |
| *3KJLWOS | | 61    A4121USA        7777 | |
| 06/13 | 06/13 | FIGO        TORONTO    CAN | |
| 3KNFZ69P | | 61    A5812CAN        7777 | |
| | | 98.99 CANADIAN DOLLAR | $75.13 |
| 06/13 | 06/13 | THOMPSON HOTEL     TORONTO    CAN | |
| 433HT132 | | 61    A7011CAN        7777 | |
| | | 5.65  CANADIAN DOLLAR | $4.27 |
| | | PHONE NUMBER: 4166013550 | |
| | | FOLIO NUMBER: 000005466 | |
| | | ARRIVE: 06/13/17 DEPART: 06/13/17 | |
| 06/13 | 06/13 | THOMPSON HOTEL     TORONTO    CAN | |
| C33HT132 | | 61    D7011CAN        7777 | |
| | | 952.25 CANADIAN DOLLAR | $719.60 |
| | | PHONE NUMBER: 4166013550 | |
| | | FOLIO NUMBER: 000005466 | |
| | | ARRIVE: 06/11/17 DEPART: 06/13/17 | |
| 06/17 | 06/17 | SHUNLEE WEST      NEW YORK   NY | $138.13 |
| 9WTGW32O | | 61    A5812USA        7777 | |
| 06/17 | 06/17 | HILLSTONE (212) 888-38 NEW YORK    NY | $105.10 |
| 7SKMCL*3 | | 61    D5812USA        7777 | |
| 06/18 | 06/18 | ARAMARK CITI FIELD PAR FLUSHING    NY | $28.25 |
| T9SR4MS3 | | 61    A5814USA        7777 | |
| 06/18 | 06/18 | STUBHUB, INC.     8667882482  CA | $309.50 |
| 8K9P5BWL | | 61    A7922USA        7777 | |
| 06/18 | 06/18 | ARAMARK CITI FIELD    FLUSHING   NY | $6.50 |
| *OCZ1KN4 | | 61    D5814USA        7777 | |
| 06/18 | 06/18 | ARAMARK CITI FIELD    FLUSHING   NY | $11.50 |
| VPJO2KN4 | | 61    A5814USA        7777 | |
| 06/18 | 06/18 | ARAMARK CITI FIELD    FLUSHING   NY | $16.00 |
| WT2Z1KN4 | | 61    A5814USA        7777 | |
| 06/20 | 06/20 | AT&T*BILL PAYMENT    08003310500  TX | $273.75 |
| CBZ49H8P | | 61    A4814USA        7777 | |
| 06/20 | 06/20 | WALKERS       NEW YORK   NY | $25.69 |
| 6KVXJJ*2 | | 61    A5812USA        7777 | |
| 06/20 | 06/20 | SFOGLIA       NEW YORK   NY | $87.50 |
| SGBBH8IO | | 61    A5812USA        7777 | |
| 06/20 | 06/20 | HOTEL AIGUABLAVA     BEGUR     ESP | |
| XRP5ZH7O | | 61    A7011ESP        7777 | |
| | | 333.00 EURO | $371.46 |

CITI-0001577

www.citicards.com    Customer Service 1-888-766-CITI (2484)
Page 4 of 6
TTY-hearing-impaired services only 1-800-325-2865

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 143 of 269

STEVEN DONZIGER

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 06/21 | 06/21 | WALKERS          NEW YORK    NY | $21.33 |
| 806YJJ*2 | 61 | D5812USA       7777 | |
| 06/22 | 06/22 | CASES DE SON BARBASSA PALMA        ESP | |
| NW427MW* | 61 | A7011ESP       7777 | |
| | | 238.40 EURO | $266.46 |
| 06/22 | 06/22 | WALKERS          NEW YORK    NY | $24.69 |
| P8GYJJ*2 | 61 | A5812USA       7777 | |
| 06/22 | 06/22 | PATSY'S          NEW YORK    NY | $62.80 |
| HQLTYDH8 | 61 | A5812USA       7777 | |
| 06/23 | 06/23 | JEAN GEORGES          NEW YORK    NY | $56.91 |
| Y4WC538J | 61 | A5812USA       7777 | |
| 06/23 | 06/23 | STRIP HOUSE SH12    NEW YORK    NY | $68.62 |
| FSBFY5B8 | 61 | A5812USA       7777 | |
| 06/23 | 06/23 | GOTHAM BAR AND GRILL  NEW YORK    NY | $313.01 |
| 9*GKFNDL | 61 | A5812USA       7777 | |
| 06/24 | 06/24 | AMERICAN00106530944122 08004337300  TX | $40.00 |
| Y4N5NSQW | 61 | A3001USA       7777 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/24/17 | |
| | | FTF  TO FEE : AA: CLASS: Y : STOP:0 | |
| 06/24 | 06/24 | THE RED CAT          NEW YORK    NY | $176.54 |
| XGF5M66S | 61 | D5812USA       7777 | |
| 06/24 | 06/24 | AMERICAN00121353546591 08004337300  TX | $258.56 |
| 3MOHMSQW | 61 | A3001USA       7777 | |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 07/05/17 | |
| | | LHR  TO JFK : AA: CLASS: U : STOP:0 | |
| 06/25 | 06/25 | DELTA  00621833762060 DALLAS       TX | $5.60 |
| M887SWBT | 61 | D3058USA       7777 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/26/17 | |
| | | JFK  TO LHR : DL: CLASS: N : STOP:0 | |
| 06/25 | 06/25 | DELTA  00621833762071 DALLAS       TX | $5.60 |
| 7987SWBT | 61 | A3058USA       7777 | |
| | | NAME: MILLER/LAURA BE | |
| | | DEPART: 06/26/17 | |
| | | JFK  TO LHR : DL: CLASS: N : STOP:0 | |
| 06/25 | 06/25 | THOMAS COOK AIRLINES  PETERB2873471 GBR | |
| K2JT*010 | 61 | A4511GBR       7777 | |
| | | 44.98 POUND STERLING | $57.28 |
| 06/25 | 06/25 | DELTA  00615028815S8 DALLAS       TX | $89.00 |
| F987SWBT | 61 | D3058USA       7777 | |
| | | NAME: MILLER/LAURA BE | |
| | | DEPART: 06/25/17 | |
| | | DFW  TO DFW : DL: CLASS: X : STOP:0 | |
| 06/25 | 06/25 | DELTA  0061502881557 DALLAS       TX | $89.00 |
| P987SWBT | 61 | A3058USA       7777 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/25/17 | |
| | | DFW  TO DFW : DL: CLASS: X : STOP:0 | |
| 06/25 | 06/25 | AIRFARE SVC FEE-EDREAM TALLAHASSEE  FL | $251.36 |
| DFHFKFF1 | 61 | A4722USA       7777 | |
| 06/25 | 06/25 | AMERICAN00106531391400 08004337300  TX | $70.00 |

STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| ZTW8NSQW | | 61    A300IUSA    7777 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/25/17 | |
| | | FTF   TO FEE : AA: CLASS: Y : STOP:O | |
| 06/25 | 06/25 | AMERICAN00121354573395 08004337300   TX | $2,198.16 |
| W7GHMSQW | | 61    D300IUSA    7777 | |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 06/27/17 | |
| | | JFK   TO LHR : AA: CLASS: L : STOP:O | |
| | | LHR   TO JFK : BA: CLASS: P : STOP:X | |
| 06/25 | 06/25 | AMERICAN00121354573406 08004337300   TX | $2,198.16 |
| Q8GHMSQW | | 61    A300IUSA    7777 | |
| | | NAME: MILLER/LAURA MS | |
| | | DEPART: 06/27/17 | |
| | | JFK   TO LHR : AA: CLASS: L : STOP:O | |
| | | LHR   TO JFK : BA: CLASS: P : STOP:X | |
| 06/27 | 06/27 | HUDSONNEWS ST1297   JAMAICA    NY | $38.11 |
| HYZ5BQCR | | 61    A5963USA    2222 | |
| 06/27 | 06/27 | WALKERS     NEW YORK    NY | $25.69 |
| KNZZJJ*2 | | 61    A5812USA    2222 | |
| 06/28 | 06/28 | PANASONIC - AA    08669243715 CA | $17.00 |
| ZIMBN9D2 | | 61    A4816USA    2222 | |
| 06/28 | 06/28 | PP*LONDONTAXI    Bassingbourn GBR | |
| PF2T4K3M | | 61    A4121GBR    2222 | |
| | | 14.60   POUND STERLING | $18.92 |
| 06/28 | 06/28 | OTG MANAGEMENT T8, LLC JAMAICA    NY | $45.14 |
| Q8VWVJ50 | | 61    A5814USA    2222 | |
| 06/28 | 06/28 | EXPRESS ONBOARD    HOUNSLOW    GBR | |
| *GJ1QB4F | | 61    B4112GBR    2222 | |
| | | 44.00   POUND STERLING | $57.02 |
| 06/28 | 06/28 | DAPHNES     LONDON SW3   GBR | |
| SM46175F | | 61    A5812GBR    2222 | |
| | | 240.19   POUND STERLING | $311.25 |
| 06/29 | 06/29 | EAT 1539     GATWICK    GBR | |
| 7W6L9TLD | | 61    A5812GBR    2222 | |
| | | 3.25   POUND STERLING | $4.22 |
| 06/29 | 06/29 | EAT 1539     GATWICK    GBR | |
| T47L9TLD | | 61    A5812GBR    2222 | |
| | | 3.58   POUND STERLING | $4.65 |
| 06/30 | 06/30 | SIMPLY FOSH    PALMA DE MALL ESP | |
| 8GJCVZGO | | 61    A5812ESP    2222 | |
| | | 275.00   EURO | $314.39 |
| 06/30 | 06/30 | MICELIREST     SELVA     ESP | |
| H9LW2K36 | | 61    A5812ESP    2222 | |
| | | 107.00   EURO | $122.40 |
| 07/01 | 07/01 | ESTACION SON HUGO    SINEU    ESP | $40.25 |
| S1HPJL36 | | 61    A5541ESP    2222 | |
| 07/01 | 07/01 | CASES DE SON BARBASSA PALMA     ESP | |
| F2PNN*3C | | 61    A7011ESP    2222 | |
| | | 962.40   EURO | $1,100.89 |
| 07/02 | 07/02 | RESTAURANT SANTI TAURA LLOSETA     ESP | |
| PIKSNYGO | | 61    A5812ESP    2222 | |
| | | 140.80   EURO | $161.06 |

**CITI-0001579**

Case 1:11-cv-00691-LAK-RWL    Document 2128-4    Filed 11/07/18    Page 145 of 269

**STEVEN DONZIGER**

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 07/02 | 07/02 | MELBEACH     CANYAMEL    ESP | |
| LVKI7K7O | 61 | A7011ESP    2222 | |
| | | 144.50 EURO | $165.29 |
| 07/03 | 07/03 | CAN SIMONETA     CANYAMEL CAPD ESP | $211.02 |
| LQ21XYGO | 61 | A5812ESP    2222 | |

## Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

## Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

### Interest charge calculation

Days in billing cycle:**32**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 24.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

**Reminder: Verify your account transactions**
If you contacted Customer Service regarding an issue with your account, please review your statement to confirm that all your transactions were processed correctly. If you have any questions, visit citi.com or call the number on the back of your card. Citi's telecommunication number for hearing- and speech-impaired customers is located on your billing statement and in the "Contact Us" section on citi.com.

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

CITI-0001580

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 10/01/18   Page 146 of 269

STEVEN DONZIGER

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| | 06/25 | PAYMENT THANK YOU | -$4,095.33 |
| 98046784 | 70 | 0000US | 7777 |
| 06/26 | 06/26 | AMERICAN00121353546595 08004337300  TX | -$258.56 |
| 99010001 | 71 | 3001 | 0000 |
| 06/22 | 06/22 | HOTEL AIGUABLAVA  BEGUR  ESP | |
| 0ZZHKJ70 | 71 | 7011ESP | 7777 |
| | | 323.00- EURO | -$361.02 |
| 06/25 | 06/25 | DELTA  00615028B1558  DALLAS  TX | -$89.00 |
| 5JTP4XBT | 71 | 3058USA | 7777 |
| | | NAME: MILLER/LAURA BE | |
| | | DEPART: 00/00/00 | |
| 06/25 | 06/25 | DELTA  00615028B1557  DALLAS  TX | -$89.00 |
| NJTP4XBT | 71 | 3058USA | 7777 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 00/00/00 | |
| **Standard Purchases** | | | |
| 06/04 | 06/04 | PAOLA'S RESTAURANT  NEW YORK  NY | $141.50 |
| D83X8VZ5 | 61 | A5812USA | 7777 |
| 06/04 | 06/04 | AMERICAN00121318613065 08004337300  TX | $456.36 |
| XXTHMSQW | 61 | A3001USA | 7777 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/11/17 | |
| | | LGA  TO YYZ : AA: CLASS: M : STOP:O | |
| | | YYZ  TO LGA : AA: CLASS: N : STOP:X | |
| 06/05 | 06/05 | FRONTIERE5UF7M  DENVER  CO | $258.98 |
| YV0N4LXG | 61 | A3132USA | 7777 |
| | | NAME: DONZIGER/S | |
| | | DEPART: 06/10/17 | |
| | | DEN  TO LGA : F9: CLASS: E : STOP:O | |
| 06/06 | 06/06 | HENRYS RESTAURANT  NEW YORK  NY | $154.65 |
| 42RPF66S | 61 | A5812USA | 7777 |
| 06/08 | 06/08 | CARMELLIMOPASS.COM  NEW YORK  NY | $70.90 |
| KJ2SZ84M | 61 | A4121USA | 7777 |
| 06/08 | 06/08 | METROTAXI  DENVER  CO | $75.65 |
| KGG29HM2 | 61 | A4121USA | 7777 |
| 06/08 | 06/08 | CHARCOAL RESTAURANT  DENVER  CO | $69.78 |
| VR6YY716 | 61 | A5812USA | 7777 |
| 06/11 | 06/11 | AAROPORT LIMOUSINE SER CONCORD  CAN | |
| 717BQWX2 | 61 | A4121CAN | 7777 |
| | | 73.00 CANADIAN DOLLAR | $54.36 |
| 06/11 | 06/11 | TERRONI QUEEN  TORONTO  CAN | |
| *XVLBVX2 | 61 | A5812CAN | 7777 |
| | | 116.05 CANADIAN DOLLAR | $86.42 |
| 06/11 | 06/11 | SUB*WASHPOST DIGITAL  2023346100  DC | $99.00 |
| W95M4PX2 | 61 | A5968USA | 7777 |
| 06/12 | 06/12 | MAPLE LEAF TAXI  NORTH YORK  CAN | |
| S7H4VWDD | 61 | A4121CAN | 7777 |
| | | 10.50 CANADIAN DOLLAR | $7.82 |
| 06/12 | 06/12 | BELFAST LOVE  TORONTO  CAN | |
| 3*V87HX2 | 61 | A5812CAN | 7777 |

**AADVANTAGE®
MILES EARNED
THIS PERIOD:**

**67,017**

| | |
|---|---|
| Purchase | 12,054 |
| Bonus | 54,963 |
| **Accumulated This Period** | **67,017** |

> Visit aa.com/aadvantage to
> redeem miles, track flights and
> much more

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite* status qualification or Million Miler[SM] status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

CITI-0001576

STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | 23.39 CANADIAN DOLLAR | $17.41 |
| 06/12 | 06/12 | AHSAN MOHAMMAD TAXI  SCARBOROUGH  CAN | |
| LO3CQR30 | | 61  A4121CAN  7777 | |
| | | 10.80 CANADIAN DOLLAR | $8.17 |
| 06/12 | 06/12 | FOUR SEASONS HOTEL TOR TORONTO  CAN | |
| NBR8HPZF | | 61  A5812CAN  7777 | |
| | | 61.42 CANADIAN DOLLAR | $46.44 |
| 06/12 | 06/12 | ELECTRIC MUD BBQ  TORONTO  CAN | |
| Y3W*QR30 | | 61  A5812CAN  7777 | |
| | | 113.86 CANADIAN DOLLAR | $86.08 |
| 06/13 | 06/13 | SQ *LIMOUSINE GOSQ.COM Mississauga  CAN | |
| L4C38VX2 | | 61  A4121CAN  7777 | |
| | | 93.60 CANADIAN DOLLAR | $70.76 |
| 06/13 | 06/13 | PP*RSNYCTAXIL1  SOUTH OZONE  NY | $85.00 |
| *3KJLWOS | | 61  A4121USA  7777 | |
| 06/13 | 06/13 | FIGO  TORONTO  CAN | |
| 3KNFZ69P | | 61  A5812CAN  7777 | |
| | | 98.99 CANADIAN DOLLAR | $75.13 |
| 06/13 | 06/13 | THOMPSON HOTEL  TORONTO  CAN | |
| 433HT132 | | 61  A7011CAN  7777 | |
| | | 5.65 CANADIAN DOLLAR | $4.27 |
| | | PHONE NUMBER: 4166013550 | |
| | | FOLIO NUMBER: 000005466 | |
| | | ARRIVE: 06/13/17 DEPART: 06/13/17 | |
| 06/13 | 06/13 | THOMPSON HOTEL  TORONTO  CAN | |
| C33HT132 | | 61  D7011CAN  7777 | |
| | | 952.25 CANADIAN DOLLAR | $719.60 |
| | | PHONE NUMBER: 4166013550 | |
| | | FOLIO NUMBER: 000005466 | |
| | | ARRIVE: 06/11/17 DEPART: 06/13/17 | |
| 06/17 | 06/17 | SHUNLEE WEST  NEW YORK  NY | $138.13 |
| 9WTGW320 | | 61  A5812USA  7777 | |
| 06/17 | 06/17 | HILLSTONE (212) 888-38 NEW YORK  NY | $105.10 |
| 7SKMCL*3 | | 61  D5812USA  7777 | |
| 06/18 | 06/18 | ARAMARK CITI FIELD PAR FLUSHING  NY | $28.25 |
| T9SR4MS3 | | 61  A5814USA  7777 | |
| 06/18 | 06/18 | STUBHUB, INC.  8667882482  CA | $309.50 |
| 8K9P5BWL | | 61  A7922USA  7777 | |
| 06/18 | 06/18 | ARAMARK CITI FIELD  FLUSHING  NY | $6.50 |
| *0CZ1KN4 | | 61  D5814USA  7777 | |
| 06/18 | 06/18 | ARAMARK CITI FIELD  FLUSHING  NY | $11.50 |
| VPJO2KN4 | | 61  A5814USA  7777 | |
| 06/18 | 06/18 | ARAMARK CITI FIELD  FLUSHING  NY | $16.00 |
| WTZ1KN4 | | 61  A5814USA  7777 | |
| 06/20 | 06/20 | AT&T*BILL PAYMENT  08003310500  TX | $273.75 |
| CBZ49H8P | | 61  A4814USA  7777 | |
| 06/20 | 06/20 | WALKERS  NEW YORK  NY | $25.69 |
| 6KVXJJ*2 | | 61  A5812USA  7777 | |
| 06/20 | 06/20 | SFOGLIA  NEW YORK  NY | $87.50 |
| SGBBH810 | | 61  A5812USA  7777 | |
| 06/20 | 06/20 | HOTEL AIGUABLAVA  BEGUR  ESP | |
| XRP5ZH70 | | 61  A7011ESP  7777 | |
| | | 333.00 EURO | $371.46 |

**CITI-0001577**

Case 1:11-cv-00691-LAK-RWL    Document 2128-4    Filed 10/01/18    Page 148 of 269

**STEVEN DONZIGER**

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| | 06/25 | PAYMENT THANK YOU | -$4,095.33 |
| 98046784 | 70 | 0000US   7777 | |
| 06/26 | 06/26 | AMERICAN0012I353546595 08004337300  TX | -$258.56 |
| 99010001 | 71 | 3001    0000 | |
| 06/22 | 06/22 | HOTEL AIGUABLAVA   BEGUR    ESP | |
| 0ZZHKJ70 | 71 | 70IIESP   7777 | |
| | | 323.00 EURO | -$361.02 |
| 06/25 | 06/25 | DELTA   00615028BI558   DALLAS    TX | -$89.00 |
| 5JTP4XBT | 71 | 3058USA   7777 | |
| | | NAME: MILLER/LAURA BE | |
| | | DEPART: 00/00/00 | |
| 06/25 | 06/25 | DELTA   00615028BI557   DALLAS    TX | -$89.00 |
| NJTP4XBT | 71 | 3058USA   7777 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 00/00/00 | |
| **Standard Purchases** | | | |
| 06/04 | 06/04 | PAOLA'S RESTAURANT   NEW YORK   NY | $141.50 |
| D83X8VZ5 | 61 | A58I2USA   7777 | |
| 06/04 | 06/04 | AMERICAN00I2I3I86I3065 08004337300  TX | $456.36 |
| XXTHMSQW | 61 | A3001USA   7777 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/11/17 | |
| | | LGA  TO YYZ : AA: CLASS: M : STOP:O | |
| | | YYZ  TO LGA : AA: CLASS: N : STOP:X | |
| 06/05 | 06/05 | FRONTIERE5UF7M    DENVER    CO | $258.98 |
| YV0N4LXG | 61 | A3132USA   7777 | |
| | | NAME: DONZIGER/S | |
| | | DEPART: 06/10/17 | |
| | | DEN  TO LGA : F9: CLASS: E : STOP:O | |
| 06/06 | 06/06 | HENRYS RESTAURANT   NEW YORK   NY | $154.65 |
| 42RPF66S | 61 | A58I2USA   7777 | |
| 06/08 | 06/08 | CARMELLIMOPASS.COM   NEW YORK   NY | $70.90 |
| KJ2SZB4M | 61 | A412IUSA   7777 | |
| 06/08 | 06/08 | METROTAXI    DENVER    CO | $75.65 |
| KGG29HM2 | 61 | A412IUSA   7777 | |
| 06/08 | 06/08 | CHARCOAL RESTAURANT   DENVER    CO | $69.78 |
| VR6YY7I6 | 61 | A58I2USA   7777 | |
| 06/II | 06/II | AAROPORT LIMOUSINE SER CONCORD    CAN | |
| 7I7BQWX2 | 61 | A4I2ICAN   7777 | |
| | | 73.00 CANADIAN DOLLAR | $54.36 |
| 06/II | 06/II | TERRONI QUEEN    TORONTO   CAN | |
| *XVLBVX2 | 61 | A58I2CAN   7777 | |
| | | 116.05 CANADIAN DOLLAR | $86.42 |
| 06/11 | 06/11 | SUB*WASHPOST DIGITAL  2023346I00  DC | $99.00 |
| W95M4PX2 | 61 | A5968USA   7777 | |
| 06/12 | 06/12 | MAPLE LEAF TAXI    NORTH YORK   CAN | |
| S7H4VWDD | 61 | A4I2ICAN   7777 | |
| | | 10.50 CANADIAN DOLLAR | $7.82 |
| 06/12 | 06/12 | BELFAST LOVE    TORONTO    CAN | |
| 3*V87HX2 | 61 | A58I2CAN   7777 | |

**AADVANTAGE®**
**MILES EARNED**
**THIS PERIOD:**

**67,017**

| | |
|---|---|
| Purchase | 12,054 |
| Bonus | 54,963 |
| **Accumulated This Period** | **67,017** |

Visit aa.com/aadvantage to redeem miles. Click HERE to see much more.

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite‐status qualification or Million Mile℠ status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**CITI-0001576**

**STEVEN DONZIGER**

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| | 07/11 | PAYMENT THANK YOU | -$9,106.96 |
| 9807I720 | 70 | 0000US | 0000 |
| 07/03 | 07/05 | DELTA 0062I83376206 ATLANTA GA | -$5.60 |
| E90I0001 | 71 | 3058 | 0000 |
| 07/03 | 07/05 | DELTA 0062I83376207 ATLANTA GA | -$5.60 |
| E90I0001 | 71 | 3058 | 0000 |
| 07/25 | 07/25 | AIR CAN 0142I80773289 WINNIPEG CAN | |
| 4VZ8GP30 | 71 | 3009CAN | 2222 |
| | | 25.00- CANADIAN DOLLAR | -$20.03 |
| | | NAME: | |
| | | DEPART: 00/00/00 | |
| 07/27 | 07/27 | EXPEDIA 7283352337228 EXPEDIA.COM WA | -$54.00 |
| HX13GWX2 | 71 | 4722USA | 2222 |
| 07/27 | 07/27 | EXPEDIA 7283352337228 EXPEDIA.COM WA | -$429.03 |
| PW13GWX2 | 71 | 4722USA | 2222 |
| | | | |
| **Standard Purchases** | | | |
| 07/04 | 07/05 | CASES DE SON BARBASSA CAPDEPERA ESP | |
| TYRBBJ70 | 61 | A70IIESP | 2222 |
| | | 58.70 EURO | $66.78 |
| 07/04 | 07/05 | MICELIREST SELVA ESP | |
| D3WLPLK36 | 61 | A58I2ESP | 2222 |
| | | 122.00 EURO | $138.79 |
| 07/06 | 07/06 | IRON MOUNTAIN 08003278345 MA | $81.67 |
| B76NT6Q2 | 61 | A7375USA | 2222 |
| 07/06 | 07/06 | JEAN GEORGES NEW YORK NY | $37.57 |
| LIVKP28J | 61 | A58I2USA | 2222 |
| 07/06 | 07/06 | THE LITTLE OWL NEW YORK NY | $203.71 |
| 6726B4DL | 61 | D58I2USA | 2222 |
| 07/08 | 07/08 | TWC*TIME WARNER NYC 718-358-0900 NY | $296.64 |
| SQRTJLX2 | 61 | A4899USA | 2222 |
| 07/08 | 07/08 | GULF OIL 9I803402 MILLERTON NY | $24.90 |
| X4MWNGBR | 61 | A5542USA | 2222 |
| 07/08 | 07/08 | EZPASS PREPAID TOLLQPS 800-333-8655 NY | $25.00 |
| 2WLQSR30 | 61 | A47B4USA | 2222 |
| 07/08 | 07/08 | OBLONG BOOKS 29I00013 MILLERTON NY | $35.63 |
| CNHMF7QQ | 61 | A5942USA | 2222 |
| 07/09 | 07/09 | SQ *RUBINER'S CHEES GREAT BARRING MA | $17.90 |
| 582F2JJM | 61 | A54IIUSA | 2222 |
| 07/09 | 07/09 | SQU*SQ *RUBI'S COFFEE Great Barring MA | $23.54 |
| DN2TSDX2 | 61 | A54IIUSA | 2222 |
| 07/09 | 07/09 | SALISBURY PHAR00347856 SALISBURY CT | $41.48 |
| VQF7P2YQ | 61 | A59I2USA | 2222 |
| 07/09 | 07/09 | MANNA DEW CAFE MILLERTON NY | $136.37 |
| BZC7ZXXB | 61 | D58I2USA | 2222 |
| 07/10 | 07/10 | EXXONMOBIL 97587729 WINGDALE NY | $38.78 |
| 5R55BI0B | 61 | A5542USA | 2222 |
| 07/10 | 07/10 | MTA MVM*RI70-103 STOPS NEW YORK NY | $41.90 |
| 3*0V9R30 | 61 | A4IIIUSA | 2222 |
| 07/10 | 07/10 | WALKERS NEW YORK NY | $62.80 |
| WQW3KJ*2 | 61 | A58I2USA | 2222 |

**AADVANTAGE®**
**MILES EARNED**
**THIS PERIOD:**

# 12,400

| | |
|---|---|
| Purchase | 12,178 |
| Bonus | 222 |
| **Accumulated This Period** | **12,400** |

Visit aa.com/aadvantage to redeem miles, book flights and much more.

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite- status qualification or Million Miler℠ status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

CITI-0001582

www.citicards.com    Case 1:11-cv-00691-LAK-RWL    Document 2128-4    Filed 07/17/19    Page 3 of 6
STEVEN DONZIGER    Customer Service 1-888-766-CITI(2484)
TTY-hearing-impaired services only 1-800-325-2865

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 07/10 | 07/10 | THE RED CAT    NEW YORK    NY | $173.92 |
| T*QTQ66S | | 61    D5812USA    2222 | |
| 07/20 | 07/20 | SHUNLEE WEST    NEW YORK    NY | $128.33 |
| 6MW3SD20 | | 61    A5812USA    2222 | |
| 07/20 | 07/20 | AMERICAN0012139592720308004337300  TX | $221.81 |
| Z64JMSQW | | 61    A3001USA    2222 | |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 07/25/17 | |
| | | YYZ  TO LGA : AA: CLASS: V : STOP:O | |
| 07/21 | 07/21 | AT&T*BILL PAYMENT    08003310500  TX | $329.54 |
| Y9010001 | | 61    4814    0000 | |
| 07/21 | 07/21 | SUBA PHARMACEUTICAL  NEW YORK    NY | $97.43 |
| YGSR2Q20 | | 61    A5912USA    2222 | |
| 07/21 | 07/21 | LA FONDA DEL SOL    NEW YORK    NY | $33.22 |
| TSPGM*X2 | | 61    A5812USA    2222 | |
| 07/21 | 07/21 | NAPLES 45    NEW YORK    NY | $128.06 |
| Z1GSP*X2 | | 61    A5812USA    2222 | |
| 07/21 | 07/21 | LA COMPA00000000044797 JERSEY CITY  NJ | $4,314.18 |
| G7INJ4CT | | 61    A4511USA    2222 | |
| | | NAME: MILLER LAURA | |
| | | DEPART: 08/04/17 | |
| | | CDG  TO EWR : B0: CLASS: K : STOP: | |
| 07/22 | 07/22 | AIR CAN 0142180767421 WINNIPEG    CAN | |
| NGNCJP30 | | 61    A3009CAN    2222 | |
| | | 25.00 CANADIAN DOLLAR | $20.02 |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 07/24/17 | |
| | | LGA  TO YYZ : AC: CLASS: Y : STOP: | |
| 07/22 | 07/22 | THE MILLING ROOM    NEW YORK    NY | $176.09 |
| YBP2BT13 | | 61    D5812USA    2222 | |
| 07/22 | 07/22 | AIR CAN 0142180767421 WINNIPEG    CAN | |
| 8SI7JP30 | | 61    A3009CAN    2222 | |
| | | 343.42 CANADIAN DOLLAR | $275.02 |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 07/24/17 | |
| | | LGA  TO YYZ : AC: CLASS: Y : STOP: | |
| 07/23 | 07/23 | AIR CAN 0142180773289 WINNIPEG    CAN | |
| Z0RCJP30 | | 61    A3009CAN    2222 | |
| | | 25.00 CANADIAN DOLLAR | $20.02 |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 07/24/17 | |
| | | LGA  TO YYZ : AC: CLASS: Y : STOP: | |
| 07/23 | 07/23 | HILLSTONE (212) 888-38 NEW YORK    NY | $42.93 |
| BW25BKS9 | | 61    A5812USA    2222 | |
| 07/23 | 07/23 | BARNES & NOBLE #1979  NEW YORK    NY | $94.66 |
| LZGMX5X2 | | 61    A5942USA    2222 | |
| 07/23 | 07/23 | AIR CAN 0142180773289 WINNIPEG    CAN | |
| YX67JP30 | | 61    A3009CAN    2222 | |
| | | 343.42 CANADIAN DOLLAR | $275.02 |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 07/24/17 | |
| | | LGA  TO YYZ : AC: CLASS: Y : STOP: | |
| 07/23 | 07/23 | LANDMARCTWC    NEW YORK    NY | $353.32 |

**CITI-0001583**

www.citicards.com                                                                    Page 4 of 6
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 151 of 269
Customer Service 1-888-766-CITI (2484)
TTY-hearing-impaired services only 1-800-325-2865

**STEVEN DONZIGER**

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| *YYQBOY2 | | 61      A5812USA      2222 | |
| 07/24 | 07/24 | SM TAXI        TORONTO    CAN | |
| 66953700 | | 61      A4121CAN      2222 | |
| | | 15.12 CANADIAN DOLLAR | $12.11 |
| 07/24 | 07/24 | BECK TAXI      TORONTO    CAN | |
| 8RVKNSFD | | 61      A4121CAN      2222 | |
| | | 18.25 CANADIAN DOLLAR | $14.62 |
| 07/24 | 07/24 | CARMELLIMOPASS.COM  NEW YORK   NY | $55.50 |
| YQFR*P4M | | 61      A4121USA      2222 | |
| 07/24 | 07/24 | AIRLINE LIMOUSINE SERV WOODBRIDGE   CAN | |
| 5HFWRDX2 | | 61      A4121CAN      2222 | |
| | | 72.00 CANADIAN DOLLAR | $57.66 |
| 07/24 | 07/24 | EXPEDIA 7282811780993 EXPEDIA.COM  WA | $1,605.72 |
| DDFLVOY2 | | 61      A4722USA      2222 | |
| 07/24 | 07/24 | WALKERS        NEW YORK   NY | $29.50 |
| NFM9JJ*2 | | 61      A5812USA      2222 | |
| 07/24 | 07/24 | BROTHERS FOOD + WINE  TORONTO    CAN | |
| KLGX359P | | 61      A5812CAN      2222 | |
| | | 223.74 CANADIAN DOLLAR | $179.25 |
| 07/24 | 07/24 | CHAT ARTIGNY VPC      MONTBAZON    FRA | |
| Z2TKX895 | | 61      A5965FRA      2222 | |
| | | 179.00 EURO | $209.56 |
| 07/25 | 07/25 | STARBUCKS T3       MISSISSAUGA  CAN | |
| G9RW4VX2 | | 61      A5814CAN      2222 | |
| | | 3.14 CANADIAN DOLLAR | $2.52 |
| 07/25 | 07/25 | BECK TAXI      TORONTO    CAN | |
| 7N258VFD | | 61      A4121CAN      2222 | |
| | | 8.75 CANADIAN DOLLAR | $7.01 |
| 07/25 | 07/25 | WILBUR MEXICANA     TORONTO    CAN | |
| ZVL0H69P | | 61      A5812CAN      2222 | |
| | | 13.00 CANADIAN DOLLAR | $10.41 |
| 07/25 | 07/25 | SQ *FASTLANE LIMOUSINE Mississauga  CAN | |
| HXPGKRX2 | | 61      A4121CAN      2222 | |
| | | 93.60 CANADIAN DOLLAR | $74.99 |
| 07/25 | 07/25 | AI2-MIRTO ITALIAN REST TORONTO     CAN | |
| H04S*69P | | 61      A5812CAN      2222 | |
| | | 132.21 CANADIAN DOLLAR | $105.92 |
| 07/25 | 07/25 | SFOGLIA        NEW YORK   NY | $46.57 |
| GLNQSS10 | | 61      D5812USA      2222 | |
| 07/25 | 07/25 | THOMPSON HOTEL      TORONTO    CAN | |
| VQIVT132 | | 61      A7011CAN      2222 | |
| | | 13.56 CANADIAN DOLLAR | $10.92 |
| | | PHONE NUMBER: 4166013550 | |
| | | FOLIO NUMBER: 000005466 | |
| | | ARRIVE: 07/25/17 DEPART: 07/25/17 | |
| 07/25 | 07/25 | THOMPSON HOTEL      TORONTO    CAN | |
| 3FIVT132 | | 61      A7011CAN      2222 | |
| | | 621.79 CANADIAN DOLLAR | $500.59 |
| | | PHONE NUMBER: 4166013550 | |
| | | FOLIO NUMBER: 000005466 | |
| | | ARRIVE: 07/24/17 DEPART: 07/25/17 | |
| 07/25 | 07/25 | THOMPSON HOTEL      TORONTO    CAN | |
| 2RZOS132 | | 61      A7011CAN | |

**STEVEN DONZIGER**
Member Since 2017  Account number ending in: 8607
Billing Period: **08/03/17-09/04/17**

www.citicards.com
**Customer Service 1-888-766-CITI(2484)**
TTY-hearing-impaired services only 1-800-325-2865
BOX 6062 SIOUX FALLS, SD 57117

## SEPTEMBER STATEMENT

| | |
|---|---|
| **Minimum payment due:** | **$150.00** |
| **New balance as of 09/04/17:** | **$10,057.26** |
| **Payment due date:** | **09/28/17** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187. New York residents may contact the New York State Banking Department to obtain a comparative listing of credit card rates, fees and grace periods by calling 1-877-226-5697.

### Account Summary

| | |
|---|---|
| Previous balance | $11,236.73 |
| Payments | -$11,397.14 |
| Credits | -$837.70 |
| Purchases | +$11,055.37 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$10,057.26** |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $11,000 |
| Includes $3,300 cash advance limit | |
| Available Revolving credit | $942 |
| Includes $942 available for cash advances | |

AAdvantage® Miles
Earned this period:

**10,946**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$150.00** |
| **New balance** | **$10,057.26** |
| **Payment due date** | **09/28/17** |

**Amount enclosed:**

Account number ending in 8607

000000 PW 00 J 0

STEVEN DONZIGER
245 W 104TH ST
APT 7D
NEW YORK  NY  10025-4280

CITI CARDS
PO BOX 9001037
Louisville, KY 40290-1037

**CITI-0001587**

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 153 of 269

STEVEN DONZIGER

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| | 08/08 | ONLINE PAYMENT, THANK YOU | -$11,397.14 |
| | | 70  0000US    0001 | |
| 08/13 | 08/13 | WESTJET 8388215283359 CALGARY   CAN | |
| 20SPCP30 | | 71  3180CAN    2222 | |
| | | 34.50 CANADIAN DOLLAR | -$27.22 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/13/17 | |
| | | YHZ TO XAA : WS: CLASS: Y : STOP: | |
| 08/13 | 08/13 | WESTJET 8382128548490 CALGARY   CAN | |
| FHBMCP30 | | 71  3180CAN    2222 | |
| | | 601.59 CANADIAN DOLLAR | -$474.70 |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 08/13/17 | |
| | | YHZ TO XAA : WS: CLASS: Y : STOP: | |
| 08/22 | 08/22 | DELTA  0062393169736 ATLANTA   CAN | |
| 7PMS1QCT | | 71  3058CAN    2222 | |
| | | 62.36 CANADIAN DOLLAR | -$49.78 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 00/00/00 | |
| 08/28 | 08/28 | UNITED 01629269527395 800-932-2732 TX | -$96.00 |
| B8*J3*X2 | | 71  3000USA    2222 | |
| | | NAME: DONZIGER  /BUNDLE ECONOMY PLU | |
| | | DEPART: 08/31/17 | |
| | | YVR  TO EWR : UA: CLASS: ED: STOP:X | |
| 08/28 | 08/28 | UNITED 01629269527384 800-932-2732 TX | -$98.00 |
| 3B*J3*X2 | | 71  3000USA    2222 | |
| | | NAME: DONZIGER  /BUNDLE ECONOMY PLU | |
| | | DEPART: 08/28/17 | |
| | | EWR  TO YVR : UA: CLASS: ED: STOP:X | |
| 09/01 | 09/01 | UNITED 01629270397370 800-932-2732 TX | -$92.00 |
| 6QCT1VX2 | | 71  3000USA    2222 | |
| | | NAME: DONZIGER  /BUNDLE ECONOMY PLU | |
| | | DEPART: 08/31/17 | |
| | | YVR  TO EWR  : UA: CLASS: ED: STOP:X | |
| **Standard Purchases** | | | |
| 07/31 | 08/03 | AUTOROUTE A 13    76530 GRAND C FRA | |
| 2I*9PZYP | | 61  A4784FRA    2222 | |
| | | 5.50 EURO | $6.53 |
| 08/02 | 08/03 | G7      CLICHY    FRA | |
| FQ5TMYZL | | 61  A4121FRA    2222 | |
| | | 15.10 EURO | $17.93 |
| 08/02 | 08/03 | GEORGES   PARIS    FRA | |
| 4M9JY895 | | 61  A5812FRA    2222 | |
| | | 105.00 EURO | $124.65 |
| 08/02 | 08/03 | FLAMMARION CENT   PARIS    FRA | |
| 5P3VH2MT | | 61  A5719FRA    2222 | |
| | | 9.50 EURO | $11.30 |
| 08/11 | 08/11 | HUDSON NEWS ST795  ELIZABETH  NJ | $2.66 |
| 7WT1G2M2 | | 61  A5994USA    2222 | |
| 08/11 | 08/11 | MARKET FRESH A-1  NEWARK   NJ | $4.99 |

**AADVANTAGE®
MILES EARNED
THIS PERIOD:**

# 10,946

| | |
|---|---|
| Purchase | 10,218 |
| Bonus | 728 |
| **Accumulated This Period** | **10,946** |

Visit aa.com/aadvantage to
redeem miles, book flights and
much more

American Airlines reserves the right to change
the AAdvantage® program and its terms and
conditions at any time without notice, and to
end the AAdvantage® program with six
months notice. Any such changes may affect
your ability to use the awards or mileage
credits that you have accumulated. Unless
specified, AAdvantage miles earned through
this promotion/offer do not count toward
elite status qualification or Million Mile$M
status. American Airlines is not responsible for
products or services offered by other
participating companies. For complete details
about the AAdvantage program, visit
www.aa.com/aadvantage
American Airlines, AAdvantage and
AAdvantage Million Miler are trademarks of
American Airlines, Inc.

**CITI-0001588**

www.citicards.com
STEVEN DONZIGER
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 07/18   Page 3 of 7
Customer Service 1-800-766-CITI (2484)
TTY-hearing-impaired services only 1-800-325-2865
Page 3 of 7

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 9GSXKGBR | 61 | A58I4USA    2222 | |
| 08/11 | 08/11 | CARMELLIMOPASS.COM   NEW YORK   NY | $80.90 |
| JFXPWC4M | 61 | A4121USA    2222 | |
| 08/11 | 08/11 | IRON MOUNTAIN    08003278345  MA | $81.67 |
| 6GZYWZD2 | 61 | A7375USA    2222 | |
| 08/12 | 08/12 | DELTA  00623931697362 VANCOUVER  CAN | |
| 29XQ2BCT | 61 | A3058CAN    2222 | |
| | | 62.36 CANADIAN DOLLAR | $49.27 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/13/17 | |
| | | YHZ  TO JFK : DL: CLASS: N : STOP:O | |
| 08/13 | 08/13 | HTTP://WWW.GOGOAIR.COM 877-350-0038 IL | $9.95 |
| T8LTG1Y2 | 61 | A4816USA    2222 | |
| 08/13 | 08/13 | SQ *FLYLINK TAXI & LIM Lake Egmont  CAN | |
| R1*WHVX2 | 61 | A4121CAN    2222 | |
| | | 141.45 CANADIAN DOLLAR | $111.76 |
| 08/13 | 08/13 | YELLOW CAB HALIFAX   HALIFAX    CAN | |
| GKBQX69P | 61 | A4121CAN    2222 | |
| | | 180.00 CANADIAN DOLLAR | $142.21 |
| 08/13 | 08/13 | OUTBACK AS4 MCI0158459 ORLANDO   FL | $2.69 |
| KX69XPQF | 61 | A58I2USA    2222 | |
| 08/13 | 08/13 | HMS HOST HALIFAX AIRPO ENFIELD    CAN | |
| 6K*4WMX2 | 61 | A58I4CAN    2222 | |
| | | 3.57 CANADIAN DOLLAR | $2.82 |
| 08/13 | 08/13 | HMS HOST HALIFAX AIRPO ENFIELD    CAN | |
| NK*4WMX2 | 61 | A58I4CAN    2222 | |
| | | 3.57 CANADIAN DOLLAR | $2.82 |
| 08/13 | 08/13 | HMS HOST HALIFAX AIRPO ENFIELD    CAN | |
| 8M*4WMX2 | 61 | A58I4CAN    2222 | |
| | | 3.57 CANADIAN DOLLAR | $2.82 |
| 08/13 | 08/13 | OUTBACK AS4 MCI0158459 ORLANDO   FL | $11.18 |
| BN69XPQF | 61 | A58I2USA    2222 | |
| 08/13 | 08/13 | HMS HOST HALIFAX AIRPO ENFIELD    CAN | |
| 2F*4WMX2 | 61 | A58I4CAN    2222 | |
| | | 35.89 CANADIAN DOLLAR | $28.32 |
| 08/13 | 08/13 | DELTA  00623935661064 DELTA.COM  CA | $366.20 |
| SRWCQBCT | 61 | A3058USA    2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/13/17 | |
| | | MCO  TO LGA : DL: CLASS: A : STOP:O | |
| 08/13 | 08/13 | WESTJET B3821285495490 CALGARY   CAN | |
| BXCMCP30 | 61 | A3I80CAN    2222 | |
| | | 540.98 CANADIAN DOLLAR | $426.88 |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 08/13/17 | |
| | | YHZ  TO MCO : WS: CLASS: Q : STOP: | |
| 08/13 | 08/13 | WESTJET B3882152833592 CALGARY   CAN | |
| L0SPCP30 | 61 | A3I80CAN    2222 | |
| | | 636.09 CANADIAN DOLLAR | $501.93 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/13/17 | |
| | | YHZ  TO YYZ : WS: CLASS: Y : STOP: | |
| 08/14 | 08/14 | WALKERS    NEW YORK   NY | $61.99 |

CITI-0001589

www.citicards.com    Case 1:11-cv-00691-LAK-RWL    Document 2128-4    Filed 07/18    Page 155 of 269    Page 4 of 7
Customer Service 1-888-766-CITI(2484)
TTY-hearing-impaired services only 1-800-325-2865
STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| FHIGJJ*2 | | 61      A5812USA      2222 | |
| 08/14 | 08/14 | HENRYS RESTAURANT      NEW YORK      NY | $76.24 |
| 8CTJQ66S | | 61      A5812USA      2222 | |
| 08/15 | 08/15 | WALKERS          NEW YORK      NY | $28.32 |
| *8DGJJ*2 | | 61      A5812USA      2222 | |
| 08/15 | 08/15 | SFOGLIA          NEW YORK      NY | $50.11 |
| NRTH9810 | | 61      D5812USA      2222 | |
| 08/16 | 08/16 | THE RED CAT      NEW YORK      NY | $249.04 |
| TGKTM66S | | 61      A5812USA      2222 | |
| 08/16 | 08/16 | SOUTHWES5268754210110  800-435-9792  TX | $791.16 |
| 1MMXDHX2 | | 61      A3066USA      2222 | |
| | | NAME: DONZIGER/MATTHEW AARON | |
| | | DEPART: 08/20/17 | |
| | | LGA  TO ATL : WN: CLASS: K : STOP: | |
| | | ATL  TO STL : WN: CLASS: K : STOP: | |
| 08/17 | 08/17 | CENTURY TWENTY ONE #18 NEW YORK      NY | $172.96 |
| 3J0P7T6V | | 61      A5310USA      2222 | |
| J*S50CK7 | | 61      A4121USA      2222 | |
| 08/17 | 08/17 | TAXI SVC NEW YORK      ASTORIA      NY | $7.56 |
| 08/17 | 08/17 | WALKERS          NEW YORK      NY | $27.32 |
| RZ1HJJ*2 | | 61      A5812USA      2222 | |
| 08/17 | 08/17 | THE MERMAID INN      NEW YORK      NY | $165.45 |
| RT6MZMDL | | 61      A5812USA      2222 | |
| 08/17 | 08/17 | AMERICAN00121442102806 08004337300  TX | $364.20 |
| 8GTHMSQW | | 61      D3001USA      2222 | |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 08/23/17 | |
| | | STL  TO LGA : AA: CLASS: L : STOP:O | |
| 08/17 | 08/17 | AMERICAN00121442102810 08004337300  TX | $364.20 |
| FGTHMSQW | | 61      A3001USA      2222 | |
| | | NAME: DONZIGER/MATTHEW | |
| | | DEPART: 08/23/17 | |
| | | STL  TO LGA : AA: CLASS: L : STOP:O | |
| 08/18 | 08/18 | EXXONMOBIL    97486096 WHITE PLAINS NY | $32.00 |
| DF5PM10B | | 61      A5542USA      2222 | |
| 08/18 | 08/18 | DUANE READE #14214    NEW YORK      NY | $32.64 |
| Y2*W2*00 | | 61      A5912USA      2222 | |
| 08/18 | 08/18 | SILVER MOON BAKERY    NEW YORK      NY | $7.21 |
| 1QMKCHP2 | | 61      A5462USA      2222 | |
| 08/18 | 08/18 | THE WOODLAND        LAKEVILLE    CT | $218.99 |
| 061R6*PW | | 61      A5812USA      2222 | |
| 08/19 | 08/19 | RAO'S CITGO LLC II  SALT POINT  NY | $29.76 |
| G1SPV23O | | 61      A5542USA      2222 | |
| 08/19 | 08/19 | THE WHITE HART      SALISBURY    CT | $70.49 |
| T4X2WZBL | | 61      A5812USA      2222 | |
| 08/20 | 08/20 | CARMELLIMOPASS.COM  NEW YORK      NY | $47.30 |
| 5ZK8S44M | | 61      A4121USA      2222 | |
| 08/21 | 08/21 | AT&T*BILL PAYMENT    08003310500  TX | $502.63 |
| FT3PXG8P | | 61      A4814USA      2222 | |
| 08/22 | 08/22 | READYREFRESH BY NESTLE 800-274-5282 CA | $20.61 |
| TQSR2CX2 | | 61      A5999USA      2222 | |
| 08/23 | 08/23 | WINSLOWS          ST LOUIS    MO | $39.11 |
| R9CNQ0O0 | | 61      A5812USA      2222 | |

**STEVEN DONZIGER**

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 08/23 | 08/23 | HENRYS RESTAURANT   NEW YORK   NY | $119.08 |
| 01BWG66S | | 61   D5B12USA   2222 | |
| 08/24 | 08/24 | I Sodi NYC   New York   NY | $241.96 |
| XJZ*70CL | | 61   A5B12USA   2222 | |
| 08/25 | 08/25 | THE MERMAID INN   NEW YORK   NY | $190.05 |
| HS6MZMDL | | 61   A5B12USA   2222 | |
| 08/26 | 08/26 | WASHINGTON FOOD MARK  WASHINGTON DE CT | $43.58 |
| ZPRORJYL | | 61   A5411USA   2222 | |
| 08/26 | 08/26 | UNITED 01629269527395 800-932-2732 TX | $96.00 |
| MILN4PX2 | | 61   D3000USA   2222 | |
| | | NAME: DONZIGER /BUNDLE ECONOMY PLU | |
| | | DEPART: 08/31/17 | |
| | | YVR  TO EWR : UA: CLASS: ED: STOP:X | |
| 08/26 | 08/26 | UNITED 01629269527384 800-932-2732 TX | $98.00 |
| DILN4PX2 | | 61   D3000USA   2222 | |
| | | NAME: DONZIGER /BUNDLE ECONOMY PLU | |
| | | DEPART: 08/28/17 | |
| | | EWR  TO YVR : UA: CLASS: ED: STOP:X | |
| 08/26 | 08/26 | UNITED 01623626023165 800-932-2732 TX | $816.31 |
| T*ZK4PX2 | | 61   D3000USA   2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/28/17 | |
| | | EWR  TO YVR : UA: CLASS: TN: STOP:X | |
| | | YVR  TO EWR : UA: CLASS: WN: STOP:O | |
| 08/26 | 08/26 | CORILAIR CHARTERS LIMI CAMPBELL RIVE CAN | |
| JJIS669P | | 61   A4789CAN   2222 | |
| | | 313.95 CANADIAN DOLLAR | $252.31 |
| 08/26 | 08/26 | CORILAIR CHARTERS LIMI CAMPBELL RIVE CAN | |
| SJIS669P | | 61   A4789CAN   2222 | |
| | | 313.95 CANADIAN DOLLAR | $252.31 |
| 08/27 | 08/27 | DELTA  00623947007961 DELTA.COM   CA | $579.65 |
| GF23KFCT | | 61   A3058USA   2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/28/17 | |
| | | JFK  TO SEA : DL: CLASS: D : STOP:O | |
| | | SEA  TO YVR : DL: CLASS: P : STOP: | |
| 08/27 | 08/27 | CUMBERLAND FARMS 92061 NEW MILFORD   CT | $30.15 |
| 3RBPHGBR | | 61   A5542USA   2222 | |
| 08/27 | 08/27 | UNITED 01629270397370 800-932-2732 TX | $92.00 |
| 14WD3*X2 | | 61   D3000USA   2222 | |
| | | NAME: DONZIGER /BUNDLE ECONOMY PLU | |
| | | DEPART: 08/31/17 | |
| | | YVR  TO EWR : UA: CLASS: ED: STOP:X | |
| 08/28 | 08/28 | AEROCAR SERVICES   RICHMOND   CAN | |
| 12HKQ8P4 | | 61   A4121CAN   2222 | |
| | | 64.00 CANADIAN DOLLAR | $51.43 |
| 08/28 | 08/28 | CARMELLIMOPASS.COM   NEW YORK   NY | $70.90 |
| 3CJ4CZ4M | | 61   A4121USA   2222 | |
| 08/28 | 08/28 | HOTELS.COM141078656833 HOTELS.COM   WA | $303.60 |
| 5CDG5QX2 | | 61   A4722USA   2222 | |
| 08/28 | 08/28 | UNITED 01623628041744 800-932-2732 TX | $530.25 |
| H4R*3*X2 | | 61   A3000USA   2222 | |
| | | NAME: DONZIGER/STEVEN | |

**CITI-0001591**

www.citicards.com    Case 1:11-cv-00691-LAK-RWL    Document 2128-4    Customer Service 1-888-766-CITI (2484)    Filed 10/17/18    Page 6 of 7

TTY-hearing-impaired services only 1-800-325-2865

STEVEN DONZIGER

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | DEPART: 08/31/17 | |
| | | YVR  TO EWR  : UA: CLASS: QN: STOP:X | |
| 08/28 | 08/28 | OPUS HOTEL        VANCOUVER   CAN | |
| YPVQMYD4 | 61 | D7011CAN        2222 | |
| | | 6.30  CANADIAN DOLLAR | $5.06 |
| | | PHONE NUMBER: | |
| | | FOLIO NUMBER: 6010830033 | |
| | | ARRIVE: 00/00/00 DEPART: 00/00/00 | |
| 08/28 | 08/28 | BLACKTOP & CHECKER CAB VANCOUVER   CAN | |
| B9F8V59P | 61 | A4121CAN        2222 | |
| | | 21.00  CANADIAN DOLLAR | $16.87 |
| 08/28 | 08/28 | BLUE WATER CAFE & RAW  VANCOUVER   CAN | |
| TLTVBXDD | 61 | A5812CAN        2222 | |
| | | 201.64  CANADIAN DOLLAR | $162.03 |
| 08/28 | 08/28 | BURGOO POINT GREY     VANCOUVER   CAN | |
| G*PW52TS | 61 | A5812CAN        2222 | |
| | | 31.95  CANADIAN DOLLAR | $25.56 |
| 08/29 | 08/29 | STARBUCKS 04579      VANCOUVER   CAN | |
| BZZBPQX2 | 61 | A5814CAN        2222 | |
| | | 3.10  CANADIAN DOLLAR | $2.49 |
| 08/29 | 08/29 | PURE FREEDOM YYOGA - Y VANCOUVER   CAN | |
| JH8PV79P | 61 | A7997CAN        2222 | |
| | | 27.00  CANADIAN DOLLAR | $21.70 |
| 08/29 | 08/29 | TWISTED FORK BISTRO   VANCOUVER   CAN | |
| JJDYNCL7 | 61 | A5812CAN        2222 | |
| | | 34.20  CANADIAN DOLLAR | $27.48 |
| 08/29 | 08/29 | PINK LIME SALON & SPA  VANCOUVER   CAN | |
| FN1K689P | 61 | A7298CAN        2222 | |
| | | 37.80  CANADIAN DOLLAR | $30.37 |
| 08/29 | 08/29 | BLACKTOP&CHECKER CABS  VANCOUVER   CAN | |
| NRQPY59P | 61 | A4121CAN        2222 | |
| | | 38.70  CANADIAN DOLLAR | $31.10 |
| 08/30 | 08/30 | TWC*TIME WARNER NYC  718-358-0900 NY | $292.78 |
| 6KNJ*DX2 | 61 | A4899USA        2222 | |
| 08/30 | 08/30 | KENMORE AIR       425-4861257  WA | $338.46 |
| Y7T22ZD4 | 61 | A4789USA        2222 | |
| 08/31 | 08/31 | SQ *JIM MARTIN      SEATTLE    WA | $57.50 |
| 228L5DHM | 61 | A4121USA        2222 | |
| 08/31 | 08/31 | THE CORTES NATURAL FOO MANSONS LANDI CAN | |
| S7XCHMZF | 61 | A5411CAN        2222 | |
| | | 31.24  CANADIAN DOLLAR | $25.31 |
| 08/31 | 08/31 | BLUEACRE SEAFOOD     SEATTLE    WA | $115.94 |
| BMZJLWX2 | 61 | A5812USA        2222 | |
| 08/31 | 08/31 | JETBLUE 27921828710186 08005382583  UT | $453.20 |
| 244KMT9J | 61 | A3174USA        2222 | |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 08/31/17 | |
| | | SEA  TO JFK : B6: CLASS: Y : STOP: | |
| 09/01 | 09/01 | SQU*SQ *HASSAN HIRSI  Seattle    WA | $52.80 |
| G5W8XHX2 | 61 | A4121USA        2222 | |
| 09/01 | 09/01 | SQUARE *SQ *REYNALDO C Ozone Park  NY | $78.66 |
| PQY9ZSX2 | 61 | A4121USA        2222 | |
| 09/01 | 09/01 | STUBHUB, INC.     8667882482  CA | $173.00 |

CITI-0001592

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 6CGKSTVL | 61 | A7922USA       2222 | |
| 09/01 | 09/01 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| X7MKCHP2 | 61 | A5462USA       2222 | |
| 09/02 | 09/02 | EZPASS PREPAID TOLLOPS 800-333-8655 NY | $25.00 |
| 4LD*9R30 | 61 | A4784USA       2222 | |

## Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

## Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

### 2017 totals year-to-date

| Total fees charged in 2017 | $0.00 |
|---|---|
| Total interest charged in 2017 | $0.00 |

### Interest charge calculation

Days in billing cycle: **33**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 24.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

CITI-0001593

www.citicards.com  Customer Service 1 888-766-CITI (2484)
TTY-hearing-impaired services only 1 800-325-2865  Page 2 of 7
STEVEN DONZIGER

Case 1:11-cv-00691-LAK-RWL  Document 2128-4  Filed 11/07/18  Page 159 of 269

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| | 08/08 | ONLINE PAYMENT, THANK YOU | -$11,397.14 |
| | | 70  0000US  0001 | |
| 08/13 | 08/13 | WESTJET 8388215283359 CALGARY  CAN | |
| 20SPCP30 | | 71  3180CAN  2222 | |
| | | 34.50· CANADIAN DOLLAR | -$27.22 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/13/17 | |
| | | YHZ· TO XAA : WS: CLASS: Y : STOP: | |
| 08/13 | 08/13 | WESTJET 8382128548490 CALGARY  CAN | |
| FHBMCP30 | | 71  3180CAN  2222 | |
| | | 601.59· CANADIAN DOLLAR | -$474.70 |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 08/13/17 | |
| | | YHZ· TO XAA : WS: CLASS: Y : STOP: | |
| 08/22 | 08/22 | DELTA 0062393169736 ATLANTA  CAN | |
| 7PMS1QCT | | 71  3058CAN  2222 | |
| | | 62.36· CANADIAN DOLLAR | -$49.78 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 00/00/00 | |
| 08/28 | 08/28 | UNITED 01629269527395 800-932-2732 TX | -$96.00 |
| B8*J3*X2 | | 71  3000USA  2222 | |
| | | NAME: DONZIGER /BUNDLE ECONOMY PLU | |
| | | DEPART: 08/31/17 | |
| | | YVR  TO EWR : UA: CLASS: ED: STOP:X | |
| 08/28 | 08/28 | UNITED 016292695273B4 800-932-2732 TX | -$98.00 |
| 3B*J3*X2 | | 71  3000USA  2222 | |
| | | NAME: DONZIGER /BUNDLE ECONOMY PLU | |
| | | DEPART: 08/28/17 | |
| | | EWR  TO YVR : UA: CLASS: ED: STOP:X | |
| 09/01 | 09/01 | UNITED 01629270397370 800-932-2732 TX | -$92.00 |
| 6QCT1VX2 | | 71  3000USA  2222 | |
| | | NAME: DONZIGER /BUNDLE ECONOMY PLU | |
| | | DEPART: 08/31/17 | |
| | | YVR  TO EWR : UA: CLASS: ED: STOP:X | |

**Standard Purchases**

| 07/31 | 08/03 | AUTOROUTE A 13  76530 GRAND C FRA | |
| 21*9PZYP | | 61  A4784FRA  2222 | |
| | | 5.50 EURO | $6.53 |
| 08/02 | 08/03 | G7  CLICHY  FRA | |
| FQ5TMYZL | | 61  A4121FRA  2222 | |
| | | 15.10 EURO | $17.93 |
| 08/02 | 08/03 | GEORGES  PARIS  FRA | |
| 4M9JY895 | | 61  A5812FRA  2222 | |
| | | 105.00 EURO | $124.65 |
| 08/02 | 08/03 | FLAMMARION CENT  PARIS  FRA | |
| 5P3VH2MT | | 61  A5719FRA  2222 | |
| | | 9.50 EURO | $11.30 |
| 08/11 | 08/11 | HUDSON NEWS ST795  ELIZABETH  NJ | $2.66 |
| 7WT1G2M2 | | 61  A5994USA  2222 | |
| 08/11 | 08/11 | MARKET FRESH A-1  NEWARK  NJ | $4.99 |

### AADVANTAGE®
### MILES EARNED
### THIS PERIOD:

## 10,946

| | |
|---|---|
| Purchase | 10,218 |
| Bonus | 728 |
| **Accumulated This Period** | **10,946** |

* Visit aa.com /aadvantage to
redeem miles, book flights, and
much more.

American Airlines reserves the right to change the AAdvantage® program and its termsand conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes mayaffect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite· status qualification or Million Mile$M status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

CITI-0001588

Customer Service 1-800-766-CITI (2484)
TTY-hearing-impaired services only 1-800-325-2865

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 160 of 269

**STEVEN DONZIGER**

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 9GSXKGBR | | 61    A58I4USA      2222 | |
| 08/11 | 08/11 | CARMELLIMOPASS.COM   NEW YORK    NY | $80.90 |
| JFXPWC4M | | 61    A4I2IUSA      2222 | |
| 08/11 | 08/11 | IRON MOUNTAIN     08003278345  MA | $81.67 |
| 6GZYWZD2 | | 61    A7375USA      2222 | |
| 08/12 | 08/12 | DELTA 00623931697362 VANCOUVER  CAN | |
| 29XQ2BCT | | 61    A3058CAN      2222 | |
| | | 62.36  CANADIAN DOLLAR | $49.27 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/13/17 | |
| | | YHZ  TO JFK : DL: CLASS: N : STOP:O | |
| 08/13 | 08/13 | HTTP://WWW.GOGOAIR.COM 877-350-0038 IL | $9.95 |
| T8LTGIY2 | | 61    A48I6USA      2222 | |
| 08/13 | 08/13 | SQ *FLYLINK TAXI & LIM Lake Egmont  CAN | |
| RI*WHVX2 | | 61    A4I2ICAN      2222 | |
| | | 141.45  CANADIAN DOLLAR | $111.76 |
| 08/13 | 08/13 | YELLOW CAB HALIFAX    HALIFAX    CAN | |
| GKBQX69P | | 61    A4I2ICAN      2222 | |
| | | 180.00  CANADIAN DOLLAR | $142.21 |
| 08/13 | 08/13 | OUTBACK AS4 MCI0158459 ORLANDO    FL | $2.69 |
| KX69XPQF | | 61    A58I2USA      2222 | |
| 08/13 | 08/13 | HMS HOST HALIFAX AIRPO ENFIELD    CAN | |
| 6K*4WMX2 | | 61    A58I4CAN      2222 | |
| | | 3.57  CANADIAN DOLLAR | $2.82 |
| 08/13 | 08/13 | HMS HOST HALIFAX AIRPO ENFIELD    CAN | |
| NK*4WMX2 | | 61    A58I4CAN      2222 | |
| | | 3.57  CANADIAN DOLLAR | $2.82 |
| 08/13 | 08/13 | HMS HOST HALIFAX AIRPO ENFIELD    CAN | |
| 8M*4WMX2 | | 61    A58I4CAN      2222 | |
| | | 3.57  CANADIAN DOLLAR | $2.82 |
| 08/13 | 08/13 | OUTBACK AS4 MCI0158459 ORLANDO    FL | $11.18 |
| BN69XPQF | | 61    A58I2USA      2222 | |
| 08/13 | 08/13 | HMS HOST HALIFAX AIRPO ENFIELD    CAN | |
| 2F*4WMX2 | | 61    A58I4CAN      2222 | |
| | | 35.89  CANADIAN DOLLAR | $28.32 |
| 08/13 | 08/13 | DELTA 00623935661064 DELTA.COM  CA | $366.20 |
| SRWCQBCT | | 61    A3058USA      2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/13/17 | |
| | | MCO  TO LGA : DL: CLASS: A : STOP:O | |
| 08/13 | 08/13 | WESTJET B3821285495490 CALGARY    CAN | |
| BXCMCP30 | | 61    A3I80CAN      2222 | |
| | | 540.98  CANADIAN DOLLAR | $426.88 |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 08/13/17 | |
| | | YHZ  TO MCO : WS: CLASS: Q : STOP: | |
| 08/13 | 08/13 | WESTJET B38821528I33592 CALGARY    CAN | |
| LOSPCP30 | | 61    A3I80CAN      2222 | |
| | | 636.09  CANADIAN DOLLAR | $501.93 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/13/17 | |
| | | YHZ  TO YYZ : WS: CLASS: Y : STOP: | |
| 08/14 | 08/14 | WALKERS        NEW YORK    NY | $61.99 |

**CITI-0001589**

www.citicards.com    Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Customer Service 1-888-766-CITI (2484)   Page 4 of 7
TTY-hearing-impaired services only 1-800-325-2865
STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| FH1GJJ*2 | | 61    A5812USA    2222 | |
| 08/14 | 08/14 | HENRYS RESTAURANT    NEW YORK    NY | $76.24 |
| 8CTJQ66S | | 61    A5812USA    2222 | |
| 08/15 | 08/15 | WALKERS    NEW YORK    NY | $28.32 |
| *8DGJJ*2 | | 61    A5812USA    2222 | |
| 08/15 | 08/15 | SFOGLIA    NEW YORK    NY | $50.11 |
| NRTH9810 | | 61    D5812USA    2222 | |
| 08/16 | 08/16 | THE RED CAT    NEW YORK    NY | $249.04 |
| TGKTM66S | | 61    A5812USA    2222 | |
| 08/16 | 08/16 | SOUTHWES5268754210110  800-435-9792  TX | $791.16 |
| 1MMXDHX2 | | 61    A3066USA    2222 | |
| | | NAME: DONZIGER/MATTHEW AARON | |
| | | DEPART: 08/20/17 | |
| | | LGA  TO ATL : WN: CLASS: K : STOP: | |
| | | ATL  TO STL : WN: CLASS: K : STOP: | |
| 08/17 | 08/17 | CENTURY TWENTY ONE #18 NEW YORK    NY | $172.96 |
| 3J0P7T6V | | 61    A5310USA    2222 | |
| J*S50CK7 | | 61    A4121USA    2222 | |
| 08/17 | 08/17 | TAXI SVC NEW YORK    ASTORIA    NY | $7.56 |
| 08/17 | 08/17 | WALKERS    NEW YORK    NY | $27.32 |
| RZ1HJJ*2 | | 61    A5812USA    2222 | |
| 08/17 | 08/17 | THE MERMAID INN    NEW YORK    NY | $165.45 |
| RT6MZMDL | | 61    A5812USA    2222 | |
| 08/17 | 08/17 | AMERICAN00121442102806 08004337300  TX | $364.20 |
| 8GTHMSQW | | 61    D3001USA    2222 | |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 08/23/17 | |
| | | STL  TO LGA : AA: CLASS: L : STOP:O | |
| 08/17 | 08/17 | AMERICAN00121442102810 08004337300  TX | $364.20 |
| FGTHMSQW | | 61    A3001USA    2222 | |
| | | NAME: DONZIGER/MATTHEW | |
| | | DEPART: 08/23/17 | |
| | | STL  TO LGA : AA: CLASS: L : STOP:O | |
| 08/18 | 08/18 | EXXONMOBIL    9748 6096 WHITE PLAINS NY | $32.00 |
| DF5PM10B | | 61    A5542USA    2222 | |
| 08/18 | 08/18 | DUANE READE #14214    NEW YORK    NY | $32.64 |
| Y2*W2*00 | | 61    A5912USA    2222 | |
| 08/18 | 08/18 | SILVER MOON BAKERY    NEW YORK    NY | $7.21 |
| 1QMKCHP2 | | 61    A5462USA    2222 | |
| 08/18 | 08/18 | THE WOODLAND    LAKEVILLE    CT | $218.99 |
| 061R6*PW | | 61    A5812USA    2222 | |
| 08/19 | 08/19 | RAO'S CITGO LLC II    SALT POINT  NY | $29.76 |
| G1SPV230 | | 61    A5542USA    2222 | |
| 08/19 | 08/19 | THE WHITE HART    SALISBURY    CT | $70.49 |
| T4X2WZBL | | 61    A5812USA    2222 | |
| 08/20 | 08/20 | CARMELLIMOPASS.COM  NEW YORK    NY | $47.30 |
| 5ZK8S44M | | 61    A4121USA    2222 | |
| 08/21 | 08/21 | AT&T*BILL PAYMENT    08003310500  TX | $502.63 |
| FT3PXG8P | | 61    A4814USA    2222 | |
| 08/22 | 08/22 | READYREFRESH BY NESTLE 800-274-5282 CA | $20.61 |
| TQSR2CX2 | | 61    A5999USA    2222 | |
| 08/23 | 08/23 | WINSLOWS    ST LOUIS    MO | $39.11 |
| R9CNQ000 | | 61    A5812USA    2222 | |

**CITI-0001590**

**STEVEN DONZIGER**

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 08/23 | 08/23 | HENRYS RESTAURANT   NEW YORK   NY | $119.08 |
| 01BWG66S | | 61    D5812USA      2222 | |
| 08/24 | 08/24 | I Sodi NYC       New York   NY | $241.96 |
| XJZ*70CL | | 61    A5812USA      2222 | |
| 08/25 | 08/25 | THE MERMAID INN    NEW YORK   NY | $190.05 |
| HS6MZMDL | | 61    A5812USA      2222 | |
| 08/26 | 08/26 | WASHINGTON FOOD MARK  WASHINGTON DE CT | $43.58 |
| ZPRORJYL | | 61    A5411USA      2222 | |
| 08/26 | 08/26 | UNITED  01629269527395 800-932-2732 TX | $96.00 |
| MILN4PX2 | | 61    D3000USA      2222 | |
| | | NAME: DONZIGER /BUNDLE ECONOMY PLU | |
| | | DEPART: 08/31/17 | |
| | | YVR  TO EWR : UA: CLASS: ED: STOP:X | |
| 08/26 | 08/26 | UNITED  01629269527384 800-932-2732 TX | $98.00 |
| DILN4PX2 | | 61    D3000USA      2222 | |
| | | NAME: DONZIGER /BUNDLE ECONOMY PLU | |
| | | DEPART: 08/28/17 | |
| | | EWR  TO YVR : UA: CLASS: ED: STOP:X | |
| 08/26 | 08/26 | UNITED  01623626023165 800-932-2732 TX | $816.31 |
| T*ZK4PX2 | | 61    D3000USA      2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/28/17 | |
| | | EWR  TO YVR : UA: CLASS: TN: STOP:X | |
| | | YVR  TO EWR : UA: CLASS: WN: STOP:O | |
| 08/26 | 08/26 | CORILAIR CHARTERS LIMI CAMPBELL RIVE CAN | |
| JJIS669P | | 61    A4789CAN      2222 | |
| | | 313.95 CANADIAN DOLLAR | $252.31 |
| 08/26 | 08/26 | CORILAIR CHARTERS LIMI CAMPBELL RIVE CAN | |
| SJIS669P | | 61    A4789CAN      2222 | |
| | | 313.95 CANADIAN DOLLAR | $252.31 |
| 08/27 | 08/27 | DELTA  0062394700796 DELTA.COM   CA | $579.65 |
| GF23KFCT | | 61    A3058USA      2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/28/17 | |
| | | JFK  TO SEA : DL: CLASS: D : STOP:O | |
| | | SEA  TO YVR : DL: CLASS: P : STOP: | |
| 08/27 | 08/27 | CUMBERLAND FARMS 92061 NEW MILFORD  CT | $30.15 |
| 3RBPHGBR | | 61    A5542USA      2222 | |
| 08/27 | 08/27 | UNITED  01629270397370 800-932-2732 TX | $92.00 |
| 14WD3*X2 | | 61    D3000USA      2222 | |
| | | NAME: DONZIGER /BUNDLE ECONOMY PLU | |
| | | DEPART: 08/31/17 | |
| | | YVR  TO EWR : UA: CLASS: ED: STOP:X | |
| 08/28 | 08/28 | AEROCAR SERVICES   RICHMOND    CAN | |
| 12HKQ8P4 | | 61    A4121CAN      2222 | |
| | | 64.00 CANADIAN DOLLAR | $51.43 |
| 08/28 | 08/28 | CARMELLIMOPASS.COM   NEW YORK   NY | $70.90 |
| 3CJ4CZ4M | | 61    A4121USA      2222 | |
| 08/28 | 08/28 | HOTELS.COM141078656833 HOTELS.COM   WA | $303.60 |
| 5CDG5QX2 | | 61    A4722USA      2222 | |
| 08/28 | 08/28 | UNITED  01623628041744 800-932-2732 TX | $530.25 |
| H4R*3*X2 | | 61    A3000USA      2222 | |
| | | NAME: DONZIGER/STEVEN | |

**CITI-0001591**

www.citicards.com    Case 1:11-cv-00691-LAK-RWL    Document 2128-4    Customer Service 1-888-766-CITI (2484) 09/11/19    Page 15 of 269    Page 6 of 7
TTY-hearing-impaired services only 1-800-325-2865
STEVEN DONZIGER

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | DEPART: 08/31/17 | |
| | | YVR  TO EWR  : UA: CLASS: QN: STOP:X | |
| 08/28 | 08/28 | OPUS HOTEL        VANCOUVER   CAN | |
| YPVQMYD4 | 61 | D7011CAN      2222 | |
| | | 6.30  CANADIAN DOLLAR | $5.06 |
| | | PHONE NUMBER: | |
| | | FOLIO NUMBER: 6010830033 | |
| | | ARRIVE: 00/00/00 DEPART: 00/00/00 | |
| 08/28 | 08/28 | BLACKTOP & CHECKER CAB VANCOUVER   CAN | |
| B9F8V59P | 61 | A4121CAN      2222 | |
| | | 21.00  CANADIAN DOLLAR | $16.87 |
| 08/28 | 08/28 | BLUE WATER CAFE & RAW  VANCOUVER   CAN | |
| TLTVBXDD | 61 | A5812CAN      2222 | |
| | | 201.64  CANADIAN DOLLAR | $162.03 |
| 08/28 | 08/28 | BURGOO POINT GREY    VANCOUVER   CAN | |
| G*PW52TS | 61 | A5812CAN      2222 | |
| | | 31.95  CANADIAN DOLLAR | $25.56 |
| 08/29 | 08/29 | STARBUCKS 04579     VANCOUVER   CAN | |
| BZZBPQX2 | 61 | A5814CAN      2222 | |
| | | 3.10  CANADIAN DOLLAR | $2.49 |
| 08/29 | 08/29 | PURE FREEDOM YYOGA - Y VANCOUVER   CAN | |
| JH8PV79P | 61 | A7997CAN      2222 | |
| | | 27.00  CANADIAN DOLLAR | $21.70 |
| 08/29 | 08/29 | TWISTED FORK BISTRO  VANCOUVER   CAN | |
| JJDYNCL7 | 61 | A5812CAN      2222 | |
| | | 34.20  CANADIAN DOLLAR | $27.48 |
| 08/29 | 08/29 | PINK LIME SALON & SPA VANCOUVER   CAN | |
| FN1K689P | 61 | A7298CAN      2222 | |
| | | 37.80  CANADIAN DOLLAR | $30.37 |
| 08/29 | 08/29 | BLACKTOP&CHECKER CABS VANCOUVER   CAN | |
| NRQPY59P | 61 | A4121CAN      2222 | |
| | | 38.70  CANADIAN DOLLAR | $31.10 |
| 08/30 | 08/30 | TWC*TIME WARNER NYC  718-358-0900 NY | $292.78 |
| 6KNJ*DX2 | 61 | A4899USA      2222 | |
| 08/30 | 08/30 | KENMORE AIR       425-4861257  WA | $338.46 |
| Y7T22ZD4 | 61 | A4789USA      2222 | |
| 08/31 | 08/31 | SQ *JIM MARTIN      SEATTLE    WA | $57.50 |
| 228L5DHM | 61 | A4121USA      2222 | |
| 08/31 | 08/31 | THE CORTES NATURAL FOO MANSONS LANDI CAN | |
| S7XCHMZF | 61 | A5411CAN      2222 | |
| | | 31.24  CANADIAN DOLLAR | $25.31 |
| 08/31 | 08/31 | BLUEACRE SEAFOOD     SEATTLE    WA | $115.94 |
| BMZJLWX2 | 61 | A5812USA      2222 | |
| 08/31 | 08/31 | JETBLUE 27921828710186 08005382583  UT | $453.20 |
| 244KMT9J | 61 | A3174USA      2222 | |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 08/31/17 | |
| | | SEA  TO JFK : B6: CLASS: Y : STOP: | |
| 09/01 | 09/01 | SQU*SQ *HASSAN HIRSI  Seattle    WA | $52.80 |
| G5W8XHX2 | 61 | A4121USA      2222 | |
| 09/01 | 09/01 | SQUARE *SQ *REYNALDO C Ozone Park  NY | $78.66 |
| PQY9ZSX2 | 61 | A4121USA      2222 | |
| 09/01 | 09/01 | STUBHUB, INC.      8667882482  CA | $173.00 |

CITI-0001592

**STEVEN DONZIGER**

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| FHIGJJ*2 | | 61      A5812USA      2222 | |
| 08/14 | 08/14 | HENRYS RESTAURANT      NEW YORK      NY | $76.24 |
| 8CTJQ66S | | 61      A5812USA      2222 | |
| 08/15 | 08/15 | WALKERS            NEW YORK      NY | $28.32 |
| *8DGJJ*2 | | 61      A5812USA      2222 | |
| 08/15 | 08/15 | SFOGLIA            NEW YORK      NY | $50.11 |
| NRTH9810 | | 61      D5812USA      2222 | |
| 08/16 | 08/16 | THE RED CAT      NEW YORK      NY | $249.04 |
| TGKTM66S | | 61      A5812USA      2222 | |
| 08/16 | 08/16 | SOUTHWES526875421O110  800-435-9792  TX | $791.16 |
| 1MMXDHX2 | | 61      A3066USA      2222 | |
| | | NAME: DONZIGER/MATTHEW AARON | |
| | | DEPART: 08/20/17 | |
| | | LGA   TO ATL : WN: CLASS: K : STOP: | |
| | | ATL   TO STL : WN: CLASS: K : STOP: | |
| 08/17 | 08/17 | CENTURY TWENTY ONE #18 NEW YORK      NY | $172.96 |
| 3JOP7T6V | | 61      A5310USA      2222 | |
| J*S5OCK7 | | 61      A4121USA      2222 | |
| 08/17 | 08/17 | TAXI SVC NEW YORK      ASTORIA      NY | $7.56 |
| 08/17 | 08/17 | WALKERS            NEW YORK      NY | $27.32 |
| RZIHJJ*2 | | 61      A5812USA      2222 | |
| 08/17 | 08/17 | THE MERMAID INN      NEW YORK      NY | $165.45 |
| RT6MZMDL | | 61      A5812USA      2222 | |
| 08/17 | 08/17 | AMERICAN00121442102806 08004337300  TX | $364.20 |
| 8GTHMSQW | | 61      D3001USA      2222 | |
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 08/23/17 | |
| | | STL   TO LGA : AA: CLASS: L : STOP:O | |
| 08/17 | 08/17 | AMERICAN00121442102810 08004337300  TX | $364.20 |
| FGTHMSQW | | 61      A3001USA      2222 | |
| | | NAME: DONZIGER/MATTHEW | |
| | | DEPART: 08/23/17 | |
| | | STL   TO LGA : AA: CLASS: L : STOP:O | |
| 08/18 | 08/18 | EXXONMOBIL  97486096 WHITE PLAINS NY | $32.00 |
| DF5PM1OB | | 61      A5542USA      2222 | |
| 08/18 | 08/18 | DUANE READE #14214    NEW YORK      NY | $32.64 |
| Y2*W2*OO | | 61      A5912USA      2222 | |
| 08/18 | 08/18 | SILVER MOON BAKERY    NEW YORK      NY | $7.21 |
| 1QMKCHP2 | | 61      A5462USA      2222 | |
| 08/18 | 08/18 | THE WOODLAND        LAKEVILLE    CT | $218.99 |
| 061R6*PW | | 61      A5812USA      2222 | |
| 08/19 | 08/19 | RAO'S CITGO LLC II  SALT POINT  NY | $29.76 |
| G1SPV23O | | 61      A5542USA      2222 | |
| 08/19 | 08/19 | THE WHITE HART        SALISBURY    CT | $70.49 |
| T4X2WZBL | | 61      A5812USA      2222 | |
| 08/20 | 08/20 | CARMELLIMOPASS.COM  NEW YORK      NY | $47.30 |
| 5ZK8S44M | | 61      A4121USA      2222 | |
| 08/21 | 08/21 | AT&T*BILL PAYMENT    08003310500  TX | $502.63 |
| FT3PXG8P | | 61      A4814USA      2222 | |
| 08/22 | 08/22 | READYREFRESH BY NESTLE 800-274-5282 CA | $20.61 |
| TQSR2CX2 | | 61      A5999USA      2222 | |
| 08/23 | 08/23 | WINSLOWS            ST LOUIS    MO | $39.11 |
| R9CNQOOO | | 61      A5812USA      2222 | |

CITI-0001590

**STEVEN DONZIGER**
Member Since 2017  Account number ending in: 8607
Billing Period: **09/05/17-10/03/17**

www.citicards.com
**Customer Service 1-888-766-CITI(2484)**
TTY-hearing-impaired services only 1-800-325-2865
BOX 6062 SIOUX FALLS, SD 57117

## OCTOBER STATEMENT

| | |
|---|---|
| **Minimum payment due:** | **$150.00** |
| **New balance as of 10/03/17:** | **$10,054.96** |
| **Payment due date:** | **10/28/17** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187. New York residents may contact the New York State Banking Department to obtain a comparative listing of credit card rates, fees and grace periods by calling 1-877-226-5697.

### Account Summary

| | |
|---|---|
| Previous balance | $10,057.26 |
| Payments | -$10,204.43 |
| Credits | -$0.00 |
| Purchases | +$10,202.13 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$10,054.96** |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $11,000 |
| Includes $3,300 cash advance limit | |
| Available Revolving credit | $945 |
| Includes $945 available for cash advances | |

AAdvantage® Miles
Earned this period:

**10,202**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$150.00** |
| **New balance** | **$10,054.96** |
| **Payment due date** | **10/28/17** |

**Amount enclosed:**

Account number ending in 8607

000000 PW 00 A 0

STEVEN DONZIGER
245 W 104TH ST
APT 7D
NEW YORK  NY  10025-4280

CITI CARDS
PO BOX 9001037
Louisville, KY 40290-1037

**CITI-0001594**

www.citicards.com
STEVEN DONZIGER

TTY-hearing-impaired services only 1-800-325-2865

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| 09/15 | | PAYMENT THANK YOU | -$10,204.43 |
| 98092553 | 70 | 0000US          0001 | |
| **Standard Purchases** | | | |
| 08/28 | 09/05 | DISH D LISH SE32274649 SEATTLE    WA | $9.68 |
| 9478GTQF | 61 | A5814USA     2222 | |
| 09/05 | 09/05 | AMMOS ESTIATORIO    NEW YORK    NY | $55.82 |
| 308SI72K | 61 | A5812USA     2222 | |
| 09/08 | 09/08 | IRON MOUNTAIN     08003278345 MA | $81.67 |
| 234C5QD2 | 61 | A7375USA     2222 | |
| 09/17 | 09/17 | CARMELLIMOPASS.COM  NEW YORK    NY | $73.50 |
| YZMMTV4M | 61 | A4121USA     2222 | |
| 09/17 | 09/17 | STARBUCKS EVNGS T1 JFK JAMAICA    NY | $3.92 |
| BGQK4VX2 | 61 | A5814USA     2222 | |
| 09/19 | 09/19 | READYREFRESH BY NESTLE 800-274-5282 CA | $20.61 |
| 6TD7W7X2 | 61 | A5999USA     2222 | |
| 09/19 | 09/19 | SCOTTS        LONDON WIK  GBR | $88.34 |
| KTMY694F | 61 | A5812GBR     2222 | |
| | | 65.19 POUND STERLING | |
| 09/19 | 09/19 | SQU*SQ *MOHAMMAD SIDDI New York    NY | $114.00 |
| 0QS8RNX2 | 61 | A4121USA     2222 | |
| 09/19 | 09/19 | RAPID WEST 102ND CORP NEW YORK    NY | $1,302.12 |
| *061TF06 | 61 | A7523USA     2222 | |
| 09/19 | 09/19 | SFOGLIA      NEW YORK    NY | $67.26 |
| TB100SI0 | 61 | A5812USA     2222 | |
| 09/19 | 09/19 | BROWNS HOTEL    LONDON    GBR | $2,241.40 |
| WLLIBSZ0 | 61 | D7011GBR     2222 | |
| 09/20 | 09/20 | AMMOS ESTIATORIO    NEW YORK    NY | $83.95 |
| RX7*382K | 61 | A5812USA     2222 | |
| 09/21 | 09/21 | NYCTAXI8C57      BRONX     NY | $22.55 |
| HY5PW5L2 | 61 | A4121USA     2222 | |
| 09/21 | 09/21 | BARNEYS NEW YORK #3  NEW YORK    NY | $544.39 |
| VXK*BQCR | 61 | A5691USA     2222 | |
| 09/21 | 09/21 | AT&T*BILL PAYMENT   08003310500 TX | $300.29 |
| LPNZQJ8P | 61 | A4814USA     2222 | |
| 09/22 | 09/22 | SILVER MOON BAKERY  NEW YORK    NY | $5.50 |
| 5LMKCHP2 | 61 | A5462USA     2222 | |
| 09/22 | 09/22 | WALKERS       NEW YORK    NY | $27.32 |
| NN*WJJ*2 | 61 | A5812USA     2222 | |
| 09/23 | 09/23 | CARMELLIMOPASS.COM  NEW YORK    NY | $49.30 |
| GYF6WF4M | 61 | A4121USA     2222 | |
| 09/23 | 09/23 | SHULAS BURGER BAR MIA MIAMI    FL | $62.68 |
| B2SL2DX2 | 61 | A5812USA     2222 | |
| 09/23 | 09/23 | COSA NOSTRA TRATTORIA QUITO    ECU | $111.39 |
| 7IH6HB00 | 61 | A5812ECU     2222 | |
| 09/24 | 09/24 | LA BRICIOLA    QUITO     ECU | $640.98 |
| VL500000 | 61 | A5812ECU     2222 | |
| 09/25 | 09/25 | GUACAMOLE GRILL    QUITO    ECU | $7.80 |
| BKJ00000 | 61 | A5814USA     2222 | |
| 09/26 | 09/26 | URKO RESTAURANT    QUITO    ECU | $1,765.50 |
| B**20000 | 61 | A5812ECU     2222 | |

AADVANTAGE®
MILES EARNED
THIS PERIOD:

**10,202**

| Purchase | 10,202 |
|---|---|
| **Accumulated This Period** | **10,202** |

A Visit aa.com/aadvantage to redeem miles, book club to and much more

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite- status qualification or Million Miler℠ status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

Case 1:11-cv-00691-LAK-RWL    Document 2128-4    Filed 10/07/18    Page 167 of 269

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 09/28 | 09/28 | PP*PAULESTEBAN      EAST ELMHUR  NY | $84.83 |
| 07SYY7IS | 61 | A8999USA        2222 | |
| 09/28 | 09/28 | HOTEL QUITO .        ECU        ECU | $1,999.99 |
| ZNKDZ200 | 61 | A7011ECU        2222 | |
| 09/28 | 09/28 | STARBUCKS D15 MIA    MIAMI        FL | $3.86 |
| VCXH97X2 | 61 | A5814USA        2222 | |
| 09/28 | 09/28 | STARBUCKS D15 MIA    MIAMI        FL | $3.86 |
| 6GXH97X2 | 61 | A5814USA        2222 | |
| 09/28 | 09/28 | AMAZONIA FOOD COURT    QUITO    ECU | $4.75 |
| 83S60000 | 61 | A5814ECU        2222 | |
| 09/29 | 09/29 | MTA MVM*R170-103 STQPS NEW YORK    NY | $40.00 |
| BNHJYP30 | 61 | A4111USA        2222 | |
| 09/30 | 09/30 | TWC*TIME WARNER NYC   718-358-0900 NY | $298.01 |
| 0RFOBNX2 | 61 | A4899USA        2222 | |
| 09/30 | 09/30 | HILLSTONE (212) 888-38 NEW YORK    NY | $45.02 |
| 9MFNQWQN | 61 | A5812USA        2222 | |
| 10/01 | 10/01 | HILLSTONE (212) 888-38 NEW YORK    NY | $41.84 |
| 0GZR2*MN | 61 | A5812USA        2222 | |

## Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

## Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

### Interest charge calculation

Days in billing cycle: 29

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 24.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

The American Red Cross is accepting donations to support their work in providing shelter, food, emotional support and other assistance in response to disasters.  Visit www.redcross.org, call 1-800-RED-CROSS, or text REDCROSS to 90999 to make a $10 donation.  Citi ThankYou® Rewards members can also use their points to make a donation to the American Red Cross at www.thankyou.com. Contributions may also be sent to your local American Red Cross chapter or to the American Red Cross, P.O. Box 37243, Washington, D.C. 20013.

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**CITI-0001596**

**STEVEN DONZIGER**
Member Since 2017   Account number ending in: 8607
Billing Period: **10/04/17-11/02/17**

www.citicards.com
**Customer Service 1-888-766-CITI(2484)**
TTY-hearing-impaired services only 1-800-325-2865
BOX 6062 SIOUX FALLS, SD 57117

## NOVEMBER STATEMENT

| | |
|---|---|
| **Minimum payment due:** | **$114.00** |
| **New balance as of 11/02/17:** | **$7,646.48** |
| **Payment due date:** | **11/28/17** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187. New York residents may contact the New York State Banking Department to obtain a comparative listing of credit card rates, fees and grace periods by calling 1-877-226-5697.

### Account Summary

| | |
|---|---|
| Previous balance | $10,054.96 |
| Payments | -$10,542.24 |
| Credits | -$0.00 |
| Purchases | +$8,133.76 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$7,646.48** |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $11,000 |
| Includes $3,300 cash advance limit | |
| Available Revolving credit | $3,353 |
| Includes $3,300 available for cash advances | |

AAdvantage® Miles
Earned this period:

# 8,466

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$114.00** |
| **New balance** | **$7,646.48** |
| **Payment due date** | **11/28/17** |

**Amount enclosed:**

Account number ending in 8607

000000 PW 00 J 0

STEVEN DONZIGER
245 W 104TH ST
APT 7D
NEW YORK  NY  10025-4280

CITI CARDS
PO BOX 9001037
Louisville, KY 40290-1037

**CITI-0001597**

www.citicards.com      Customer Service 1-800-766-CITI(2484)     Page 2 of 5
TTY-hearing-impaired services only 1-800-325-2865
STEVEN DONZIGER

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| 10/13 | | PAYMENT THANK YOU | -$10,542.24 |
| 98111183 | 70 | 0000US | 0001 |
| **Standard Purchases** | | | |
| 10/02 | 10/04 | WALKERS   NEW YORK   NY | $27.32 |
| LYZYJJ*2 | 61 | A5812USA | 2222 |
| 10/03 | 10/04 | MAISON KAYSER   NEW YORK   NY | $4.90 |
| FJB*PVO3 | 61 | A5814USA | 2222 |
| 10/03 | 10/04 | LEGENDS YANKEE STDM CO BRONX   NY | $13.25 |
| R14TNGPB | 61 | A5814USA | 2222 |
| 10/03 | 10/04 | LEGENDS YANKEE STDM CO BRONX   NY | $21.25 |
| QZ3TNGPB | 61 | A5814USA | 2222 |
| 10/04 | 10/04 | GREENPEACE USA 800722 800-7226995 DC | $30.00 |
| T7C8B2*1 | 61 | A8398USA | 2222 |
| 10/04 | 10/04 | SILVER MOON BAKERY   NEW YORK   NY | $3.00 |
| V4MKCHP2 | 61 | A5462USA | 2222 |
| 10/04 | 10/04 | WALKERS   NEW YORK   NY | $34.31 |
| KVKZJJ*2 | 61 | A5812USA | 2222 |
| 10/04 | 10/04 | HENRY'S RESTAURANT   NEW YORK   NY | $87.04 |
| RFB9FO0O | 61 | A5812USA | 2222 |
| 10/05 | 10/05 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| 3MMKCHP2 | 61 | A5462USA | 2222 |
| 10/06 | 10/06 | SHULAS BURGER BAR MIA   MIAMI   FL | $21.70 |
| 66B2LTS5 | 61 | A5812USA | 2222 |
| 10/08 | 10/08 | AMERICAN0012152616 3684 08004337300 TX | $159.13 |
| XTZMMSQW | 61 | A3001USA | 2222 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 10/11/17 | |
| | | YYZ   TO LGA : AA: CLASS: G : STOP:O | |
| 10/10 | 10/10 | IRON MOUNTAIN   08003278345 MA | $81.67 |
| 1YNFJDD2 | 61 | A7375USA | 2222 |
| 10/13 | 10/13 | AMERICAN00121534964670 08004337300 TX | $173.30 |
| X0XRMSQW | 61 | A3001USA | 2222 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 10/18/17 | |
| | | LGA   TO YUL : AA: CLASS: G : STOP:O | |
| 10/17 | 10/17 | TAXI SVC OZONE PARK   OZONE PARK   NY | $11.76 |
| 6GZQJVL7 | 61 | A4121USA | 2222 |
| 10/17 | 10/17 | TAXI SVC 41-25 36TH ST LONG IS CITY NY | $11.76 |
| CLQ7*9GD | 61 | A4121USA | 2222 |
| 10/18 | 10/18 | RED CAT   NEW YORK   NY | $153.47 |
| TJTPBO0O | 61 | A5812USA | 2222 |
| 10/18 | 10/18 | RAPID WEST 102ND CORP NEW YORK   NY | $3,119.70 |
| F061TFO6 | 61 | A7523USA | 2222 |
| 10/19 | 10/19 | READYREFRESH BY NESTLE 800-274-5282 CA | $20.61 |
| KYCBZGS5 | 61 | A5999USA | 2222 |
| 10/19 | 10/19 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| *JMKCHP2 | 61 | A5462USA | 2222 |
| 10/19 | 10/19 | 568 AMSTERDAM AVE LLC NEW YORK   NY | $127.79 |
| B2W9QVDL | 61 | A5812USA | 2222 |
| 10/20 | 10/20 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |

**AADVANTAGE®
MILES EARNED
THIS PERIOD:**

**8,466**

| | |
|---|---|
| Purchase | 8,134 |
| Bonus | 332 |
| **Accumulated This Period** | **8,466** |

Visit aa.com/advantage to
redeem miles, book flights and
much more

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite- status qualification or Million Miles℠ status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**CITI-0001598**

www.citicards.com                                        Customer Service 1-800-766-CITI(2484)    Page 3 of 5
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 170 of 269
                                                        TTY-hearing-impaired services only 1-800-325-2865

**STEVEN DONZIGER**

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| TSMKCHP2 | | 61    A5462USA    2222 | |
| 10/20 | 10/20 | NYCTAXI3Y79    LONG ISLAND  NY | $16.55 |
| *ZM7NSK2 | | 61    A4121USA    2222 | |
| 10/20 | 10/11 | TAXI SVC 41-25 36TH ST LONG IS CITY  NY | $16.56 |
| CBF7*9GD | | 61    A4121USA    2222 | |
| 10/20 | 10/20 | PAT MILES FOR ATTORNEY GRAND RAPIDS  MI | $1,000.00 |
| HFCNQ66S | | 61    A8651USA    2222 | |
| 10/21 | 10/21 | TST* ESTELA    NEW YORK    NY | $323.83 |
| MVD4ZTHQ | | 61    D5812USA    2222 | |
| 10/21 | 10/21 | SQUARE *SQ *IRVING'S  State College PA | $3.13 |
| ZFVXD3V5 | | 61    A5812USA    2222 | |
| 10/21 | 10/21 | GULF OIL 91424381    E STROUDSBURG PA | $35.20 |
| L6YKHGBR | | 61    A5542USA    2222 | |
| 10/21 | 10/21 | THE FAMILY CLOTHESLINE STATE COLLEGE PA | $57.98 |
| JML9H18J | | 61    A5651USA    2222 | |
| 10/21 | 10/21 | ALLEN STREET GRILL    STATE COLLEGE PA | $60.11 |
| WFMMK66S | | 61    A5812USA    2222 | |
| 10/22 | 10/22 | SUNOCO 0236645800 QPS MILTON    PA | $50.22 |
| B3X4VWQ0 | | 61    A5542USA    2222 | |
| 10/22 | 10/22 | HILLSTONE (212) 888-38 NEW YORK    NY | $51.55 |
| T5XLN6NS | | 61    A5812USA    2222 | |
| 10/23 | 10/23 | EZPASS PREPAID TOLLQPS 800-333-8655 NY | $25.00 |
| FYPCFP3O | | 61    A4784USA    2222 | |
| 10/23 | 10/23 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| SYLKCHP2 | | 61    A5462USA    2222 | |
| 10/24 | 10/24 | BEN AND JERRY    NEW YORK    NY | $9.10 |
| FWRYY3Y2 | | 61    A5814USA    2222 | |
| 10/24 | 10/24 | WALKERS    NEW YORK  NY | $23.51 |
| DZP5KJ*2 | | 61    A5812USA    2222 | |
| 10/25 | 10/25 | DELTA  00623013909571 DELTA.COM    CA | $356.20 |
| 9CGS51DT | | 61    D3058USA    2222 | |
| | | NAME: DONZIGER/MATTHE | |
| | | DEPART: 10/29/17 | |
| | | JAX  TO LGA : DL: CLASS: K : STOP:0 | |
| 10/25 | 10/25 | DELTA  00623013909560 DELTA.COM    CA | $356.20 |
| HCGS51DT | | 61    A3058USA    2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 10/29/17 | |
| | | JAX  TO LGA : DL: CLASS: K : STOP:0 | |
| 10/25 | 10/25 | SILVER MOON BAKERY    NEW YORK    NY | $3.50 |
| *ZLKCHP2 | | 61    A5462USA    2222 | |
| 10/25 | 10/25 | THE ODEON INC    NEW YORK    NY | $6.27 |
| ZB59X5V5 | | 61    D5812USA    2222 | |
| 10/25 | 10/25 | THE LITTLE OWL    NEW YORK    NY | $191.34 |
| *B12QWDL | | 61    D5812USA    2222 | |
| 10/26 | 10/26 | GOOGLE *Google Storage 855B3639B7    CA | $1.99 |
| V6W6PXS5 | | 61    A5968USA    2222 | |
| 10/26 | 10/26 | PORTER HOUSE BAR & GRI NEW YORK    NY | $47.20 |
| 8W*8OSL2 | | 61    A5812USA    2222 | |
| 10/26 | 10/26 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| WVMKCHP2 | | 61    A5462USA    2222 | |
| 10/26 | 10/26 | WALKERS    NEW YORK    NY | $27.32 |
| GFW7JJ*2 | | 61    A5812USA    2222 | |

**CITI-0001599**

www.citicards.com                Customer Service 1-888-766-CITI (2484)
TTY-hearing-impaired services only 1-800-325-2865          Page 4 of 5
STEVEN DONZIGER

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 07/18   Page 171 of 269

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 10/26 | 10/26 | WALKERS          NEW YORK     NY | $32.67 |
| GFW7JJ*2 | 61 | A5812USA        2222 | |
| 10/26 | 10/26 | AT&T*BILL PAYMENT    08003310500  TX | $382.62 |
| 0CGPZF8P | 61 | A4814USA        2222 | |
| 10/27 | 10/27 | CARMELLIMOPASS.COM   NEW YORK    NY | $70.90 |
| XXL6H05M | 61 | A4121USA        2222 | |
| 10/27 | 10/27 | PARADIES #9212 JFK   JAMAICA     NY | $5.43 |
| 8Z8XJ66S | 61 | A5994USA        2222 | |
| 10/27 | 10/27 | BONOS BARBQ - NEPTUNE NEPTUNE BEACH FL | $62.68 |
| *3XFS7X2 | 61 | A5812USA        2222 | |
| 10/28 | 10/28 | TWC*TIME WARNER NYC   718-358-0900 NY | $296.03 |
| 6LFPYTS5 | 61 | A4899USA        2222 | |
| 10/28 | 10/28 | SC CIBO EXPRESS      JAMAICA     NY | $10.37 |
| NRM49K*L | 61 | A5499USA        2222 | |
| 10/28 | 10/28 | JAGUARS PRO SHOP     JACKSONVILLE FL | $34.23 |
| F10*CHS5 | 61 | A5699USA        2222 | |
| 10/29 | 10/29 | FLYING IGUANA        NEPTUNE BEACH FL | $112.82 |
| 857RFVO3 | 61 | D5812USA        2222 | |
| 10/29 | 10/29 | MBODY YOGA LLC       JACKSONVILLE FL | $25.00 |
| 1GOB7VP4 | 61 | A7997USA        2222 | |
| 10/30 | 10/30 | CHICK-FIL-A - 69     ATLANTA     GA | $4.15 |
| 0YH5FSHQ | 61 | A5814USA        2222 | |
| 10/30 | 10/30 | METRO DINER JACKSONVIL JACKSONVILLE FL | $44.09 |
| XP5TDP40 | 61 | A5812USA        2222 | |
| 10/30 | 10/30 | ALAMO RENT-A-CAR     JACKSONVILLE FL | $189.53 |
| 34B2R7R1 | 61 | D3387USA        2222 | |
| | | PHONE NUMBER: 8004455664 | |
| | | NAME: DONZIGER STEVEN | |
| | | PICKUP: 10/27/17 | |
| | | RETURN: JACKSONVILLE    FL 10/30/17 | |
| | | AGREEMENT NUMBER: 338966592 | |
| 10/30 | 10/30 | TAXI SVC LONG ISLAND C LONG ISLAND C NY | $47.58 |
| 4BQDBYL7 | 61 | A4121USA        2222 | |
| 10/31 | 10/31 | SILVER MOON BAKERY   NEW YORK    NY | $3.71 |
| 7SMKCHP2 | 61 | A5462USA        2222 | |
| 10/31 | 10/31 | JG MELON 2      NEW YORK    NY | $28.68 |
| 8GJ*NWDL | 61 | A5812USA        2222 | |

## Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

## Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

CITI-0001600

www.citicards.com                          Customer Service 1-888-766-CITI (2484)                Page 5 of 5
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 172 of 269
STEVEN DONZIGER                             TTY-hearing-impaired services only 1-800-325-2865

## Interest charge calculation

Days in billing cycle: **30**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 24.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**CITI-0001601**

**STEVEN DONZIGER**

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| 10/13 | | PAYMENT THANK YOU | -$10,542.24 |
| 98I111B3 | 70 | 0000US | 0001 |
| **Standard Purchases** | | | |
| 10/02 | 10/04 | WALKERS    NEW YORK   NY | $27.32 |
| LYZYJJ*2 | 61 | A5812USA | 2222 |
| 10/03 | 10/04 | MAISON KAYSER   NEW YORK   NY | $4.90 |
| FJB*PVO3 | 61 | A5814USA | 2222 |
| 10/03 | 10/04 | LEGENDS YANKEE STDM CO BRONX   NY | $13.25 |
| RI4TNGPB | 61 | A5814USA | 2222 |
| 10/03 | 10/04 | LEGENDS YANKEE STDM CO BRONX   NY | $21.25 |
| QZ3TNGPB | 61 | A5814USA | 2222 |
| 10/04 | 10/04 | GREENPEACE USA 800722 800-7226995 DC | $30.00 |
| T7C8B2*1 | 61 | A8398USA | 2222 |
| 10/04 | 10/04 | SILVER MOON BAKERY   NEW YORK   NY | $3.00 |
| V4MKCHP2 | 61 | A5462USA | 2222 |
| 10/04 | 10/04 | WALKERS    NEW YORK   NY | $34.31 |
| KVKZJJ*2 | 61 | A5812USA | 2222 |
| 10/04 | 10/04 | HENRY'S RESTAURANT   NEW YORK   NY | $87.04 |
| RFB9FOOO | 61 | A5812USA | 2222 |
| 10/05 | 10/05 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| 3MMKCHP2 | 61 | A5462USA | 2222 |
| 10/06 | 10/06 | SHULAS BURGER BAR MIA MIAMI   FL | $21.70 |
| 66B2LTS5 | 61 | A5812USA | 2222 |
| 10/08 | 10/08 | AMERICAN0012526163684 08004337300 TX | $159.13 |
| XTZMMSQW | 61 | A3001USA | 2222 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 10/11/17 | |
| | | YYZ   TO LGA : AA: CLASS: G : STOP:O | |
| 10/10 | 10/10 | IRON MOUNTAIN    08003278345 MA | $81.67 |
| 1YNFJDD2 | 61 | A7375USA | 2222 |
| 10/13 | 10/13 | AMERICAN00121534964670 08004337300 TX | $173.30 |
| X0XRMSQW | 61 | A3001USA | 2222 |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 10/18/17 | |
| | | LGA   TO YUL : AA: CLASS: G : STOP:O | |
| 10/17 | 10/17 | TAXI SVC OZONE PARK   OZONE PARK   NY | $11.76 |
| 6GZQJVL7 | 61 | A4121USA | 2222 |
| 10/17 | 10/17 | TAXI SVC 41-25 36TH ST LONG IS CITY NY | $11.76 |
| CLQ7*9GD | 61 | A4121USA | 2222 |
| 10/18 | 10/18 | RED CAT    NEW YORK   NY | $153.47 |
| TJTPBOOO | 61 | A5812USA | 2222 |
| 10/18 | 10/18 | RAPID WEST 102ND CORP NEW YORK   NY | $3,119.70 |
| FO61TFO6 | 61 | A7523USA | 2222 |
| 10/19 | 10/19 | READYREFRESH BY NESTLE 800-274-5282 CA | $20.61 |
| KYC8ZGS5 | 61 | A5999USA | 2222 |
| 10/19 | 10/19 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| *JMKCHP2 | 61 | A5462USA | 2222 |
| 10/19 | 10/19 | 568 AMSTERDAM AVE LLC NEW YORK   NY | $127.79 |
| B2W9QVDL | 61 | A5812USA | 2222 |
| 10/20 | 10/20 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |

**AADVANTAGE®
MILES EARNED
THIS PERIOD:**

**8,466**

| | |
|---|---|
| Purchase | 8,134 |
| Bonus | 332 |
| **Accumulated This Period** | **8,466** |

※ Visit aa.com/advantage to redeem miles, book flights and much more

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite- status qualification or Million Miles℠ status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

CITI-0001598

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 174 of 269

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 11/28 | 11/28 | EZPASS PREPAID TOLLQPS 800-333-8655 NY | $25.00 |
| 83QXGP30 | 61 | A4784USA      2222 | |
| 11/29 | 11/29 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| NDMKCHP2 | 61 | A5462USA      2222 | |
| 11/30 | 11/30 | AMERICAN00121605795592 08004337300  TX | $191.58 |
| 5ZKPMSQW | 61 | A3001USA      2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 12/04/17 | |
| | | LGA  TO YYZ : AA: CLASS: V : STOP:0 | |
| 12/01 | 12/01 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| RJMKCHP2 | 61 | A5462USA      2222 | |
| 12/01 | 12/01 | WALKERS        NEW YORK    NY | $54.09 |
| 8N5KJJ*2 | 61 | A5812USA      2222 | |
| 12/01 | 12/01 | THE MERMAID INN    NEW YORK    NY | $126.70 |
| MX6MZMDL | 61 | A5812USA      2222 | |
| 12/03 | 12/03 | PORTER A77700165549400 NEWARK      NJ | $324.63 |
| NGGS2*ZG | 61 | A4511USA      2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 12/05/17 | |
| | | YTZ  TO YOW : PD: CLASS: G : STOP:0 | |

## Fees charged

| Date | Description | Amount |
|---|---|---|
| 12/04 | LATE FEE - NOV PAYMENT PAST DUE | $25.00 |
| 00000000 | 66          0000 | |
| **Total fees charged in this billing period** | | **$25.00** |

## Interest charged

| Date | Description | Amount |
|---|---|---|
| 12/04 | INTEREST CHARGED TO STANDARD PURCH | $201.51 |
| 00000000 | 84          0000 | |
| **Total interest charged in this billing period** | | **$201.51** |

## 2017 totals year-to-date

| | |
|---|---|
| **Total fees charged in 2017** | **$25.00** |
| **Total interest charged in 2017** | **$201.51** |

## Interest charge calculation

Days in billing cycle:**32**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 24.74% (V) | $9,290.40 (D) | $201.51 |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed
by (V) may vary. Balances followed by (D) are determined by the daily balance method
(including current transactions).

CITI-0001605

**STEVEN DONZIGER**
Member Since 2017   Account number ending in: 8607
Billing Period: **12/05/17-01/02/18**

**www.citicards.com**
**Customer Service 1-888-766-CITI(2484)**
TTY-hearing-impaired services only 1-800-325-2865
BOX 6062 SIOUX FALLS, SD 57117

## JANUARY STATEMENT

| | |
|---|---|
| Minimum payment due: | $9,073.74 |
| New balance as of 01/02/18: | $19,291.94 |
| Payment due date: | 01/28/18 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 year(s) | $40,016 |

For information about credit counseling services, call 1-877-337-8188. New York residents may contact the New York State Banking Department to obtain a comparative listing of credit card rates, fees and grace periods by calling 1-877-226-5697.

**Your account is past due.** Please pay at least the minimum payment due, which includes a past due amount of $295.51 and an overlimit amount of $8291.94.

### Account Summary

| | |
|---|---|
| Previous balance | $6,942.39 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$12,055.26 |
| Cash advances | +$0.00 |
| Fees | +$35.00 |
| Interest | +$259.29 |
| **New balance** | **$19,291.94** |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $11,000 |

Includes $3,300 cash advance limit

AAdvantage® Miles
Earned this period:
**13,281**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$9,073.74** |
| **New balance** | **$19,291.94** |
| **Payment due date** | **01/28/18** |

**Amount enclosed:**

Account number ending in 8607

000000 PW 00 J 0

STEVEN DONZIGER
245 W 104TH ST
APT 7D
NEW YORK NY 10025-4280

CITI CARDS
PO BOX 9001037
Louisville, KY 40290-1037

**CITI-0001607**

www.citicards.com
STEVEN DONZIGER

Customer Service 1-866-917-4269
TTY-hearing-impaired services only 1-800-325-2865

Page 2 of 6

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 176 of 269

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Standard Purchases** | | | |
| 12/03 | 12/05 | HENRY'S RESTAURANT   NEW YORK    NY | $30.04 |
| P5VHD000 | | 61   A5812USA       2222 | |
| 12/03 | 12/05 | PORTER A45I70285420551 BELLEVUE   WA | $228.01 |
| SPIZ2*ZG | | 61   A45I1USA       2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 12/07/17 | |
| | | YOW  TO YTZ : PD: CLASS: N : STOP:O | |
| | | YTZ  TO EWR : PD: CLASS: N : STOP: | |
| 12/05 | 12/05 | TWC*TIME WARNER NYC  718-358-0900 NY | $307.59 |
| ZSFJ6LS5 | | 61   A4899USA       2222 | |
| 12/07 | 12/07 | SHUTTERFLY       800-986-1065 CA | $116.71 |
| 22CPC0V5 | | 61   A5946USA       2222 | |
| 12/08 | 12/08 | IRON MOUNTAIN    08003278345  MA | $81.67 |
| KN9NQQD2 | | 61   A7375USA       2222 | |
| 12/09 | 12/09 | STUBHUB, INC.    8667882482  CA | $14.60 |
| DLP52RSL | | 61   A7922USA       2222 | |
| 12/09 | 12/09 | STUBHUB, INC.    8667882482  CA | $36.46 |
| 4TH92RSL | | 61   F7922USA       2222 | |
| 12/09 | 12/09 | AIR CAN 0142I86950085 AIRCANADA.COM NY | $191.57 |
| 0841WQDT | | 61   A3009USA       2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 12/11/17 | |
| | | LGA  TO YYZ : AC: CLASS: T : STOP: | |
| 12/09 | 12/09 | AMERICAN0012I6I9290306 08004337300  TX | $1,042.69 |
| 9ZXNMSQW | | 61   A3001USA       2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 12/16/17 | |
| | | LGA  TO MIA : AA: CLASS: M : STOP:O | |
| | | MIA  TO UIO : AA: CLASS: M : STOP:X | |
| | | UIO  TO MIA : AA: CLASS: M : STOP:X | |
| | | MIA  TO LGA : AA: CLASS: M : STOP:X | |
| 12/10 | 12/10 | HILLSTONE (212) 888-38 NEW YORK    NY | $42.93 |
| 3I*9*2W6 | | 61   A5812USA       2222 | |
| 12/12 | 12/12 | MTA MVM*R163-79 ST QPS NEW YORK    NY | $40.00 |
| WWRF2R30 | | 61   A4I11USA       2222 | |
| 12/15 | 12/15 | TWC*TIME WARNER NYC  718-358-0900 NY | $11.60 |
| 3FJB4MS5 | | 61   A4899USA       2222 | |
| 12/15 | 12/15 | GREENPEACE USA 800722 800-7226995 DC | $30.00 |
| 6IK4GZCI | | 61   A8398USA       2222 | |
| 12/15 | 12/15 | TAXI SVC LONG ISALND C ASTORIA    NY | $17.16 |
| N3NJ7WBD | | 61   A4121USA       2222 | |
| 12/15 | 12/15 | NYCTAXI2G59       LONG ISLAND C NY | $24.35 |
| 0NV2IZK2 | | 61   A4121USA       2222 | |
| 12/15 | 12/15 | AMERICAN0012I627241551 08004337300  TX | $183.00 |
| 7WNFMSQW | | 61   A3001USA       2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 12/19/17 | |
| | | LGA  TO MIA : AA: CLASS: V : STOP:O | |
| | | MIA  TO UIO : AA: CLASS: V : STOP:X | |
| | | UIO  TO MIA : AA: CLASS: V : STOP:X | |
| | | MIA  TO LGA : AA: CLASS: V : STOP:X | |

AADVANTAGE®
MILES EARNED
THIS PERIOD:

**13,281**

| | |
|---|---|
| Purchase | 12,055 |
| Bonus | 1,226 |
| **Accumulated This Period** | **13,281** |

Visit aa.com/aadvantage to redeem miles, book flights, and much more

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite- status qualification or Million Miler℠ status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

www.citicards.com

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 177 of 269

Customer Service 1-800-766-CITI (2484)
TTY-hearing-impaired services only 1-800-325-2865

Page 3 of 6

STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 12/16 | 12/16 | NYCTAXI2G77        LONG ISLAND C NY | $17.75 |
| QLNTYZK2 | | 61    A4121USA        2222 | |
| 12/16 | 12/16 | RED CAT        NEW YORK    NY | $65.08 |
| 1X4HD000 | | 61    A5812USA        2222 | |
| 12/16 | 12/16 | RED CAT        NEW YORK    NY | $234.88 |
| 275HD000 | | 61    D5812USA        2222 | |
| 12/16 | 12/16 | NORWEGIA32807254136046 FORNEBU    NOR | $1,766.40 |
| H63LR2WS | | 61    A321INOR        2222 | |
| | | NAME: MATTHEW MR DONZ | |
| | | DEPART: 01/07/18 | |
| | | LGW  TO JFK : DY: CLASS: I : STOP:0 | |
| 12/16 | 12/16 | HILLSTONE (212) 888-38 NEW YORK    NY | $39.66 |
| 9CPMGV08 | | 61    A5812USA        2222 | |
| 12/17 | 12/17 | DELTA  0060194342960 ATLANTA    GA | $89.00 |
| 28ZYYGDT | | 61    D3058USA        2222 | |
| | | NAME: DONZIGER/MATTHE | |
| | | DEPART: 12/17/17 | |
| | | ATL  TO ATL : DL: CLASS: X : STOP:0 | |
| 12/17 | 12/17 | DELTA  0060194342958 ATLANTA    GA | $89.00 |
| 98ZYYGDT | | 61    D3058USA        2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 12/17/17 | |
| | | ATL  TO ATL : DL: CLASS: X : STOP:0 | |
| 12/17 | 12/17 | DELTA  0060194342959 ATLANTA    GA | $89.00 |
| H8ZYYGDT | | 61    A3058USA        2222 | |
| | | NAME: MILLER/LAURABET | |
| | | DEPART: 12/17/17 | |
| | | ATL  TO ATL : DL: CLASS: X : STOP:0 | |
| 12/17 | 12/17 | EXPEDIA 7316412223111 EXPEDIA.COM WA | $669.30 |
| QV72T2V5 | | 61    A4722USA        2222 | |
| 12/17 | 12/17 | HILLSTONE (212) 888-38 NEW YORK    NY | $42.93 |
| H*BB9L68 | | 61    A5812USA        2222 | |
| 12/17 | 12/17 | HENRY'S RESTAURANT    NEW YORK    NY | $136.50 |
| KD7XG000 | | 61    A5812USA        2222 | |
| 12/18 | 12/18 | DUANE READE #14214    NEW YORK    NY | $25.66 |
| 8ZFZZD00 | | 61    A5912USA        2222 | |
| 12/18 | 12/18 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| 14MKCHP2 | | 61    A5462USA        2222 | |
| 12/18 | 12/18 | HOTEL HUGO        NEW YORK    NY | $210.31 |
| PYDRCSDL | | 61    A7011USA        2222 | |
| | | PHONE NUMBER: 2126084848 | |
| | | FOLIO NUMBER: 1123665 | |
| | | ARRIVE: 12/18/17 DEPART: 12/20/17 | |
| 12/19 | 12/19 | READYREFRESH BY NESTLE 800-274-5282 CA | $41.81 |
| 86PSWDS5 | | 61    A5999USA        2222 | |
| 12/19 | 12/19 | LA BRICIOLA    QUITO    ECU | $98.10 |
| J9710000 | | 61    A5812ECU        2222 | |
| 12/20 | 12/20 | AT&T*BILL PAYMENT    08003310500 TX | $291.02 |
| 336GWG8P | | 61    A4814USA        2222 | |
| 12/20 | 12/20 | PAT MILES FOR ATTORNEY GRAND RAPIDS MI | $500.00 |
| 4W3CK66S | | 61    A8651USA        2222 | |
| 12/20 | 12/20 | LA BRICIOLA    QUITO    ECU | $85.49 |
| HR710000 | | 61    A5812ECU        2222 | |

CITI-0001609

www.citicards.com
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 178 of 269
STEVEN DONZIGER
TTY-hearing-impaired services only 1-800-325-2865
Page 4 of 6

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 12/20 | 12/20 | LUCIA PIE HOUSE AND GR QUITO      ECU | $167.10 |
| YVY20000 | | 61    A5812ECU      2222 | |
| 12/21 | 12/21 | URKO RESTAURANT      QUITO      ECU | $73.00 |
| 9FG20000 | | 61    A5812ECU      2222 | |
| 12/21 | 12/21 | RESTAURANTE LOS TRONCO QUITO      ECU | $270.13 |
| HQH64CO0 | | 61    A5812ECU      2222 | |
| 12/22 | 12/22 | NYCTAXI3B48      ASTORIA      NY | $50.06 |
| XOY9J7L2 | | 61    A4121USA      2222 | |
| 12/22 | 12/22 | THE MERMAID INN      NEW YORK      NY | $162.83 |
| 4Z5MZMDL | | 61    D5812USA      2222 | |
| 12/22 | 12/22 | AMAZONIA FOOD COURT    QUITO      ECU | $2.75 |
| G5K70000 | | 61    A5814ECU      2222 | |
| 12/22 | 12/22 | AMAZONIA FOOD COURT    QUITO      ECU | $4.75 |
| 05K70000 | | 61    A5814ECU      2222 | |
| 12/22 | 12/22 | QUITOLINDO/HOTEL QUITO QUITO      ECU | $545.26 |
| STS00000 | | 61    A7011ECU      2222 | |
| 12/23 | 12/23 | EZPASS PREPAID TOLLQPS 800-333-8655 NY | $25.00 |
| ZWKR9P30 | | 61    A4784USA      2222 | |
| 12/23 | 12/23 | STUBHUB, INC.    8667882482  CA | $215.76 |
| 23VKPFRL | | 61    A7922USA      2222 | |
| 12/23 | 12/23 | HILLSTONE (212) 888-38 NEW YORK    NY | $46.20 |
| NBTXBWB9 | | 61    A5812USA      2222 | |
| 12/24 | 12/24 | DNCSS MEADOWLANDS CON  EAST RUTHERFO NJ | $22.00 |
| TRYFTHS5 | | 61    A5814USA      2222 | |
| 12/24 | 12/24 | STUBHUB, INC.    8667882482  CA | $39.50 |
| *798XBSL | | 61    A7922USA      2222 | |
| 12/26 | 12/26 | HAD*WOLFERMAN'S    800-345-5655 OR | $53.11 |
| C7Q*TLS5 | | 61    A5441USA      2222 | |
| 12/26 | 12/26 | GOOGLE *Google Storage 8558363987   CA | $1.99 |
| Q8*N9NS5 | | 61    A5968USA      2222 | |
| 12/26 | 12/26 | SOULCYCLE-ONLINE    02127877685 NY | $40.53 |
| Q7D61FS5 | | 61    A7997USA      2222 | |
| 12/26 | 12/26 | WALKERS      NEW YORK    NY | $27.32 |
| O1DSJJ*2 | | 61    A5812USA      2222 | |
| 12/26 | 12/26 | MTA MVM*R117-FRANKLQPS NEW YORK    NY | $40.00 |
| QBG*WP30 | | 61    A4111USA      2222 | |
| 12/26 | 12/26 | HENRY'S RESTAURANT    NEW YORK    NY | $128.88 |
| 55LXJ000 | | 61    A5812USA      2222 | |
| 12/27 | 12/27 | BLONDIS HAIR SALON III NEW YORK    NY | $47.03 |
| FBMDG66S | | 61    A7230USA      2222 | |
| 12/27 | 12/27 | UNION SQUARE CAFE    NEW YORK    NY | $118.67 |
| 542W4ZS5 | | 61    A5812USA      2222 | |
| 12/27 | 12/27 | STUBHUB, INC.    8667882482  CA | $148.00 |
| 5LOZ3KRL | | 61    A7922USA      2222 | |
| 12/27 | 12/27 | TODAYTIX LTD      LONDON EC2A 2 GBR | |
| 97ZQYT1O | | 61    A7922GBR      2222 | |
| | | 204.00  POUND STERLING | $273.92 |
| 12/27 | 12/27 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| Y9MKCHP2 | | 61    A5462USA      2222 | |
| 12/27 | 12/27 | STRAND BOOK STORE    NEW YORK    NY | $59.17 |
| L2Q163CL | | 61    A5942USA      2222 | |
| 12/28 | 12/28 | SOULCYCLE-ONLINE    02127877685 NY | $3.00 |
| 9JYG1FS5 | | 61    A7997USA      2222 | |

**CITI-0001610**

www.citicards.com
STEVEN DONZIGER
Customer Service 1-888-766-CITI (2484)
TTY-hearing-impaired services only 1-800-325-2865

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 12/28 | 12/28 | SOULCYCLE-ONLINE    02127877685  NY | $35.53 |
| 6FYG1FS5 | 61 | A7997USA       2222 | |
| 12/28 | 12/28 | RED CAT        NEW YORK    NY | $153.47 |
| CVHHF000 | 61 | A5812USA       2222 | |
| 12/28 | 12/28 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| DHMKCHP2 | 61 | A5462USA       2222 | |
| 12/28 | 12/28 | WALKERS        NEW YORK   NY | $61.17 |
| WJ2VJJ*2 | 61 | A5812USA       2222 | |
| 12/29 | 12/29 | JFK2 SHAKE SHACK B23  JAMAICA    NY | $10.21 |
| RTSS6CS5 | 61 | A5812USA       2222 | |
| 12/29 | 12/29 | JFK BENTO SUSHI    JAMAICA    NY | $15.23 |
| L79QGCS5 | 61 | A5812USA       2222 | |
| 12/29 | 12/29 | HUDSONNEWS ST1178   JAMAICA    NY | $30.29 |
| 8ZNDBQCR | 61 | A5994USA       2222 | |
| 12/29 | 12/29 | PACHAMAMAALLIANCE   04155614522  CA | $1,500.00 |
| VXBMSXLB | 61 | A8398USA       2222 | |
| 12/29 | 12/29 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| 0FMKCHP2 | 61 | A5462USA       2222 | |
| 12/29 | 12/29 | WALKERS        NEW YORK   NY | $34.31 |
| 1KMVJJ*2 | 61 | A5812USA       2222 | |
| 12/30 | 12/30 | CHELSEA FC      LONDON    GBR | |
| RB*W8H80 | 61 | A7997GBR       2222 | |
| | | 2.50  POUND STERLING | $3.39 |
| 12/30 | 12/30 | GETT+44(0)2080680807  INTERNET   GBR | |
| WY1JNW*2 | 61 | A4121GBR       2222 | |
| | | 7.35  POUND STERLING | $9.95 |
| 12/30 | 12/30 | GETT+44(0)2080680807  INTERNET   GBR | |
| MKYHNW*2 | 61 | A4121GBR       2222 | |
| | | 8.02  POUND STERLING | $10.86 |
| 12/30 | 12/30 | CMT (UK) LTD - GLASGOW LONDON WIS  GBR | |
| P1FN1HQF | 61 | A4121GBR       2222 | |
| | | 69.00  POUND STERLING | $93.45 |
| 12/31 | 12/31 | WIKIMEDIA8776009454  877-6009454  CA | $16.00 |
| GS7D8KD1 | 61 | A8398USA       2222 | |
| 12/31 | 12/31 | GETT+44(0)2080680807  INTERNET   GBR | |
| HM3VN7B2 | 61 | A4121GBR       2222 | |
| | | 14.12  POUND STERLING | $19.12 |
| 12/31 | 12/31 | NOTTING HILL CAFE    LONDON  W11 2 GBR | |
| F7*7PTB0 | 61 | A5812GBR       2222 | |
| | | 65.45  POUND STERLING | $88.64 |
| 12/31 | 12/31 | OSTERIA BASILICO    LONDON    GBR | |
| 1XZJKB*T | 61 | A5812GBR       2222 | |
| | | 154.01  POUND STERLING | $208.58 |
| 01/01 | 01/01 | GETT+44(0)2080680807  INTERNET   GBR | |
| 1LORSFB2 | 61 | A4121GBR       2222 | |
| | | 16.50  POUND STERLING | $22.35 |
| 01/01 | 01/01 | GETT+44(0)2080680807  INTERNET   GBR | |
| MRRPSFB2 | 61 | A4121GBR       2222 | |
| | | 21.56  POUND STERLING | $29.20 |
| 01/01 | 01/01 | NFL GAME PASS     04243264000  NY | $49.99 |
| 57DZRJTO | 61 | A5967USA       2222 | |
| 01/01 | 01/01 | MEMORIES OF CHINA    LNDN SW1W 001 GBR | |
| HFST8M63 | 61 | A5812GBR       2222 | |

CITI-0001611

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 180 of 269

STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | 142.10  POUND STERLING | $192.45 |

## Fees charged

| Date | Description | Amount |
|---|---|---|
| 01/02 | LATE FEE - DEC PAYMENT PAST DUE | $35.00 |
| 00000000 | 66           0000 | |
| **Total fees charged in this billing period** | | **$35.00** |

## Interest charged

| Date | Description | Amount |
|---|---|---|
| 01/02 | INTEREST CHARGED TO STANDARD PURCH | $259.29 |
| 00000000 | 84           0000 | |
| **Total interest charged in this billing period** | | **$259.29** |

### 2018 totals year-to-date

| | |
|---|---|
| **Total fees charged in 2018** | **$35.00** |
| **Total interest charged in 2018** | **$259.29** |

### Interest charge calculation

Days in billing cycle:29

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 24.99% (V) | $13,058.48 (D) | $259.29 |
| ADVANCES | | | |
| Standard Adv | 26.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

The American Red Cross is accepting donations to support their work in providing shelter, food, emotional support and other assistance in response to disasters.  Visit www.redcross.org, call 1-800-RED-CROSS, or text REDCROSS to 90999 to make a $10 donation.  Citi ThankYou® Rewards members can also use their points to make a donation to the American Red Cross at www.thankyou.com. Contributions may also be sent to your local American Red Cross chapter or to the American Red Cross, P.O. Box 37243, Washington, D.C. 20013.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

The minimum payment due displayed on this statement includes your past due, the purch/adv minimum payment due, and transactions that exceed your revolving credit line.

CITI-0001612

www.citicards.com | Customer Service 1-888-766-0159 | Page 2 of 6
TTY-hearing-impaired services only 1-800-325-2865
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 2 of 6

STEVEN DONZIGER

## Account Summary

| Trans. date / Post date | Description | Amount |
|---|---|---|

**Standard Purchases**

| 12/03 | 12/05 | HENRY'S RESTAURANT   NEW YORK   NY | $30.04 |
| P5VHD000 | 61 | A5812USA      2222 | |
| 12/03 | 12/05 | PORTER A45170285420551 BELLEVUE   WA | $228.01 |
| SPIZ2*ZG | 61 | A4511USA      2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 12/07/17 | |
| | | YOW  TO YTZ : PD: CLASS: N : STOP:O | |
| | | YTZ  TO EWR : PD: CLASS: N : STOP: | |
| 12/05 | 12/05 | TWC*TIME WARNER NYC   718-358-0900 NY | $307.59 |
| ZSFJ6LS5 | 61 | A4899USA      2222 | |
| 12/07 | 12/07 | SHUTTERFLY      800-986-1065 CA | $116.71 |
| 22CPC0V5 | 61 | A5946USA      2222 | |
| 12/08 | 12/08 | IRON MOUNTAIN   08003278345  MA | $81.67 |
| KN9NQQD2 | 61 | A7375USA      2222 | |
| 12/09 | 12/09 | STUBHUB, INC.   8667882482  CA | $14.60 |
| DLP52RSL | 61 | A7922USA      2222 | |
| 12/09 | 12/09 | STUBHUB, INC.   8667882482  CA | $36.46 |
| 4TH92RSL | 61 | F7922USA      2222 | |
| 12/09 | 12/09 | AIR CAN 0142186950085 AIRCANADA.COM NY | $191.57 |
| 0841WQDT | 61 | A3009USA      2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 12/11/17 | |
| | | LGA  TO YYZ : AC: CLASS: T : STOP: | |
| 12/09 | 12/09 | AMERICAN0012161929030 6 08004337300  TX | $1,042.69 |
| 9ZXNMSQW | 61 | A3001USA      2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 12/18/17 | |
| | | LGA  TO MIA : AA: CLASS: M : STOP:O | |
| | | MIA  TO UIO : AA: CLASS: M : STOP:X | |
| | | UIO  TO MIA : AA: CLASS: M : STOP:X | |
| | | MIA  TO LGA : AA: CLASS: M : STOP:X | |
| 12/10 | 12/10 | HILLSTONE (212) 888-38 NEW YORK   NY | $42.93 |
| 31*9*2W6 | 61 | A5812USA      2222 | |
| 12/12 | 12/12 | MTA MVM*R163-79 ST QPS NEW YORK   NY | $40.00 |
| WWRF2R30 | 61 | A4111USA      2222 | |
| 12/15 | 12/15 | TWC*TIME WARNER NYC   718-358-0900 NY | $11.60 |
| 3FJB4MS5 | 61 | A4899USA      2222 | |
| 12/15 | 12/15 | GREENPEACE USA 800722 800-7226995  DC | $30.00 |
| 61K4GZC1 | 61 | A8398USA      2222 | |
| 12/15 | 12/15 | TAXI SVC LONG ISALND C ASTORIA   NY | $17.16 |
| N3NJ7WBD | 61 | A4121USA      2222 | |
| 12/15 | 12/15 | NYCTAXI2G59      LONG ISLAND C NY | $24.35 |
| 0NV2IZK2 | 61 | A4121USA      2222 | |
| 12/15 | 12/15 | AMERICAN0012162724155 1 08004337300  TX | $183.00 |
| 7WNFMSQW | 61 | A3001USA      2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 12/19/17 | |
| | | LGA  TO MIA : AA: CLASS: V : STOP:O | |
| | | MIA  TO UIO : AA: CLASS: V : STOP:X | |
| | | UIO  TO MIA : AA: CLASS: V : STOP:X | |
| | | MIA  TO LGA : AA: CLASS: V : STOP:X | |

### AADVANTAGE®
### MILES EARNED
### THIS PERIOD:

## 13,281

| Purchase | 12,055 |
|---|---|
| Bonus | 1,226 |
| **Accumulated This Period** | **13,281** |

Visit aa.com/aadvantage to redeem miles, book flights and much more

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite- status qualification or Million Miles℠ status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

CITI-0001608

**STEVEN DONZIGER**

### Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | 258.30 CANADIAN DOLLAR | $201.23 |
| 05/05 | 05/05 | JETBLUE 27921002202664 8005382583   UT | $1,219.17 |
| TWWW8OV0 | | 61   A3174USA    2222 | |
| | | NAME: MILLER/LAURA BETH MS | |
| | | DEPART: 05/24/18 | |
| | | JFK   TO JAX : B6: CLASS: Y : STOP: | |
| | | JAX   TO JFK : B6: CLASS: Y : STOP:O | |
| 05/06 | 05/06 | STARBUCKS INTL. POST S CALGARY    CAN | |
| MQGJHLS5 | | 61   A5814CAN    2222 | |
| | | 4.04 CANADIAN DOLLAR | $3.15 |
| 05/06 | 05/06 | JUGO JUICE     CALGARY    CAN | |
| YFZT0B9P | | 61   A5814CAN    2222 | |
| | | 7.61 CANADIAN DOLLAR | $5.93 |
| 05/06 | 05/06 | SQU*SQ *NYC UBER LIMO NEW YORK    NY | $96.90 |
| D85Y6KS5 | | 61   A4121USA    2222 | |
| 05/06 | 05/06 | MAYFAIR TAXI LTD    CALGARY    CAN | |
| JKB8D7JK | | 61   A4121CAN    2222 | |
| | | 39.36 CANADIAN DOLLAR | $30.65 |
| 05/06 | 05/06 | HENRY'S RESTAURANT   NEW YORK    NY | $112.72 |
| C7XLD000 | | 61   A5812USA    2222 | |
| 05/06 | 05/06 | HOTEL LE GERMAIN CALGA CALGARY    CAN | |
| 75F8F7JK | | 61   D7011CAN    2222 | |
| | | 862.85 CANADIAN DOLLAR | $670.14 |
| | | PHONE NUMBER: 4032648990 | |
| | | FOLIO NUMBER: 153976309 | |
| | | ARRIVE: 05/04/18 DEPART: 05/07/18 | |
| 05/07 | 05/07 | SILVER MOON BAKERY   NEW YORK    NY | $3.71 |
| DNMKCHP2 | | 61   A5462USA    2222 | |
| 05/07 | 05/07 | WALKERS     NEW YORK    NY | $26.32 |
| *5*GJJ*2 | | 61   A5812USA    2222 | |
| 05/07 | 05/07 | HENRY'S RESTAURANT   NEW YORK    NY | $157.83 |
| BW3YD000 | | 61   A5812USA    2222 | |
| 05/08 | 05/08 | SILVER MOON BAKERY   NEW YORK    NY | $2.00 |
| NRMKCHP2 | | 61   A5462USA    2222 | |
| 05/08 | 05/08 | WALKERS     NEW YORK    NY | $27.32 |
| GNLGJJ*2 | | 61   A5812USA    2222 | |
| 05/08 | 05/08 | SHUKA     NEW YORK    NY | $106.20 |
| KXD8RXBL | | 61   D5812USA    2222 | |
| 05/09 | 05/09 | SQU*SQ *GOTAN TRIBECA New York    NY | $9.00 |
| 3XKWK3V5 | | 61   A5814USA    2222 | |
| 05/09 | 05/09 | BESTBUYCOM805542807136 888-BESTBUY MN | $32.65 |
| LD271MLQ | | 61   D5732USA    2222 | |
| 05/09 | 05/09 | BESTBUYCOM805542807136 888-BESTBUY MN | $272.18 |
| H7P61MLQ | | 61   A5732USA    2222 | |
| 05/09 | 05/09 | SILVER MOON BAKERY   NEW YORK    NY | $3.71 |
| 9XMKCHP2 | | 61   A5462USA    2222 | |
| 05/09 | 05/09 | SILVER MOON BAKERY   NEW YORK    NY | $3.71 |
| L8MKCHP2 | | 61   A5462USA    2222 | |
| 05/09 | 05/09 | NYCTAXI5A34     LONG ISLAND C NY | $7.55 |
| OXZYG3L2 | | 61   A4121USA    2222 | |
| 05/09 | 05/09 | WALKERS     NEW YORK    NY | $13.89 |
| Y3ZGJJ*2 | | 61   A5812USA    2222 | |
| 05/09 | 05/09 | THE MERMAID INN   NEW YORK    NY | $155.65 |

**CITI-0001628**

www.citicards.com Customer Service 1-888-766-CITI(2484)
Page 5 of 11
TTY-hearing-impaired services only 1-800-325-2865
Case 1:11-cv-00691-LAK-RWL Document 2128-4 Filed 11/07/18 Page 183 of 269

**STEVEN DONZIGER**

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| ZN5MZMDL | 61 | A5812USA     2222 | |
| 05/10 | 05/10 | IRON MOUNTAIN      8009343453  MA | $125.20 |
| 0M6MVDD2 | 61 | A7375USA     2222 | |
| 05/10 | 05/10 | MTA MVM*R170-103 STQPS NEW YORK    NY | $40.00 |
| 9R450R30 | 61 | A4111USA     2222 | |
| 05/10 | 05/10 | WALKERS       NEW YORK   NY | $45.38 |
| S99HJJ*2 | 61 | A5812USA     2222 | |
| 05/11 | 05/11 | MASSIMO DUTTI     NEW YORK   NY | $94.50 |
| 8P38IRL2 | 61 | A5621USA     2222 | |
| 05/11 | 05/11 | TST* KING RESTAURANT N NEW YORK    NY | $217.87 |
| XYQV26X2 | 61 | D5812USA     2222 | |
| 05/11 | 05/11 | Norwegian Air Shuttle BAERUM     NOR | $789.90 |
| 1HRXD8SP | 61 | A321INOR     2222 | |
| 05/11 | 05/11 | SILVER MOON BAKERY   NEW YORK   NY | $3.00 |
| DLMKCHP2 | 61 | A5462USA     2222 | |
| 05/11 | 05/11 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| Y5MKCHP2 | 61 | A5462USA     2222 | |
| 05/11 | 05/11 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| ZMMKCHP2 | 61 | A5462USA     2222 | |
| 05/11 | 05/11 | JEAN GEORGES     NEW YORK   NY | $56.91 |
| TRG4R28J | 61 | A5812USA     2222 | |
| 05/12 | 05/12 | Norwegian Air Shuttle BAERUM     NOR | $789.90 |
| BFM8P8SP | 61 | A321INOR     2222 | |
| 05/12 | 05/12 | Norwegian Air Shuttle BAERUM     NOR | $875.90 |
| YHM8P8SP | 61 | A321INOR     2222 | |
| 05/13 | 05/13 | DELTA  00623245537946 DELTA.COM  CA | $5.60 |
| 3NXQ0GBT | 61 | A3058USA     2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 05/13/18 | |
| | | JFK  TO LHR : VS: CLASS: P : STOP:0 | |
| 05/13 | 05/13 | CARMELLIMOPASS.COM  NEW YORK   NY | $20.40 |
| 27KKNW4M | 61 | A4121USA     2222 | |
| 05/13 | 05/13 | SFOGLIA      NEW YORK   NY | $47.02 |
| 8RZ2VOIO | 61 | A5812USA     2222 | |
| 05/13 | 05/13 | THE LITTLE OWL     NEW YORK   NY | $56.81 |
| KJ62QWDL | 61 | A5812USA     2222 | |
| 05/14 | 05/14 | LUL TICKET MACHINE   HAMMERSMITH D GBR | |
| TPZ7KZ51 | 61 | A4112GBR     2222 | |
| | | 4.90  POUND STERLING | $6.67 |
| 05/14 | 05/14 | LUL TICKET MACHINE   GREEN PARK   GBR | |
| HFBKJZ51 | 61 | A4112GBR     2222 | |
| | | 4.90  POUND STERLING | $6.67 |
| 05/14 | 05/14 | iZ *R Tanswell    Cab     GBR | |
| FLS348TO | 61 | A4121GBR     2222 | |
| | | 13.00  POUND STERLING | $17.69 |
| 05/14 | 05/14 | UNIQLO (EUROPE) LTD   OXFORD ST FLA GBR | |
| 8*RDKM63 | 61 | A5691GBR     2222 | |
| | | 59.40  POUND STERLING | $80.82 |
| 05/14 | 05/14 | MASSIMO DUTTI OXFORD S LONDON     GBR | $83.08 |
| 8NRFF4YT | 61 | A5691GBR     2222 | |
| 05/14 | 05/14 | SCOTTS       LONDON WIK  GBR | |
| F3XZOCCV | 61 | A5812GBR     2222 | |
| | | 67.44  POUND STERLING | $91.76 |

**STEVEN DONZIGER**

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 05/14 | 05/14 | HEATHROW TAXI SERVICES SHEPPERTON   GBR | |
| ZY52F4YT | | 61    A4121GBR        2222 | |
| | | 87.00  POUND STERLING | $118.37 |
| 05/15 | 05/15 | LONDON TAXI JOURNE    CABVISION NET GBR | |
| Y1MZLD61 | | 61    A4121GBR        2222 | |
| | | 18.70  POUND STERLING | $25.38 |
| 05/15 | 05/15 | GREENPEACE USA 800722 800-7226995  DC | $30.00 |
| M0YTC6K1 | | 61    A8398USA        2222 | |
| 05/15 | 05/15 | SCOTTS         LONDON WIK  GBR | |
| D2T2ICCV | | 61    A5812GBR        2222 | |
| | | 63.28  POUND STERLING | $85.88 |
| 05/15 | 05/15 | DOLCEAMARO        BRUXELLES  BEL | |
| 5J280000 | | 61    A5812BEL        2222 | |
| | | 90.00  EURO | $107.42 |
| 05/15 | 05/15 | EUROSTAR INTERNET    LONDON     GBR | |
| TZG1YMJ0 | | 61    A4112GBR        2222 | |
| | | 224.00  POUND STERLING | $303.99 |
| 05/15 | 05/15 | BROWN'S HOTEL      W1S 4BP     GBR | |
| C8CXTJ61 | | 61    D7011GBR        2222 | |
| | | 618.00  POUND STERLING | $835.48 |
| 05/15 | 05/15 | Taxi Joseph Pralle SCR Bruxelles    BEL | |
| HJZVT1G1 | | 61    A4121BEL        2222 | |
| | | 20.00  EURO | $23.64 |
| 05/16 | 05/16 | SEMILLA        PARIS       FRA | |
| 9C*1B349 | | 61    A5812FRA        2222 | |
| | | 8.50  EURO | $10.08 |
| 05/16 | 05/16 | MARINTEX        GIJZEGEM   BEL | |
| QI*DLJ76 | | 61    A4121BEL        2222 | |
| | | 15.20  EURO | $18.02 |
| 05/16 | 05/16 | SEMILLA        PARIS       FRA | |
| 1C*1B349 | | 61    A5812FRA        2222 | |
| | | 67.00  EURO | $79.42 |
| 05/16 | 05/16 | SNCB - NMBS EU      BRUXELLES/BRU BEL | |
| 4YNT0000 | | 61    A4112BEL        2222 | |
| | | 115.00  EURO | $136.32 |
| 05/16 | 05/16 | MANOS         BRUXELLES  BEL | |
| S5V76000 | | 61    A7011BEL        2222 | |
| | | 440.48  EURO | $522.13 |
| 05/16 | 05/16 | Taxi Energie    BRUXELLES  BEL | |
| R71Z67VP | | 61    A4121BEL        2222 | |
| | | 12.80  EURO | $15.15 |
| 05/17 | 05/17 | G7          CLICHY     FRA | |
| YSWNQXMP | | 61    A4121FRA        2222 | |
| | | 11.40  EURO | $13.49 |
| 05/17 | 05/17 | FRENCHIE       PARIS 2    FRA | |
| 7YGYFXMP | | 61    A5812FRA        2222 | |
| | | 95.00  EURO | $112.44 |
| 05/17 | 05/17 | Norwegian Air Shuttle BAERUM     NOR | $1,105.90 |
| XP3C67VP | | 61    A3211NOR        2222 | |
| 05/17 | 05/17 | AMERICAN0010624286604180043373OO  TX | $35.00 |
| Y7MLNSQW | | 61    A3001USA        2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 05/17/18 | |

**CITI-0001630**

**STEVEN DONZIGER**
Member Since 2017  Account number ending in: 8607
Billing Period: **06/05/18-07/03/18**

www.citicards.com
**Customer Service 1-888-766-CITI(2484)**
TTY-hearing-impaired services only 1-800-325-2865
BOX 6062 SIOUX FALLS, SD 57117

## JULY STATEMENT

| | |
|---|---|
| **Minimum payment due:** | **$2,295.82** |
| **New balance as of 07/03/18:** | **$18,025.82** |
| **Payment due date:** | **07/28/18** |

**Late Payment Warning:** If we do not receive your minimum payment by the
date listed above, you may have to pay a late fee of up to $35 and your APRs
may be increased up to the Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187. New York
residents may contact the New York State Banking Department to obtain a comparative
listing of credit card rates, fees and grace periods by calling 1-877-226-5697.

**You are over your credit limit.** Please pay
at least the minimum payment due, which
includes an overlimit amount of $2025.82.

### Account Summary

| | |
|---|---|
| Previous balance | $10,334.96 |
| Payments | -$9,828.32 |
| Credits | -$5,606.36 |
| Purchases | +$23,125.54 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$18,025.82** |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $16,000 |
| Includes $3,300 cash advance limit | |

AAdvantage® Miles
Earned this period:

**18,110**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$2,295.82** |
| **New balance** | **$18,025.82** |
| **Payment due date** | **07/28/18** |

**Amount enclosed:**

Account number ending in 8607

000000 PW 00 J 0

STEVEN DONZIGER
245 W 104TH ST
APT 7D
NEW YORK  NY  10025-4280

CITI CARDS
PO BOX 9001037
Louisville, KY 40290-1037

**CITI-0001636**

www.citicards.com
STEVEN DONZIGER
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 10/07/18   Page 186 of 269
Customer Service: 1-800-766-CITI (2484)
TTY-hearing-impaired services only 1-800-325-2865
Page 2 of 9

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| | 06/05 | PAYMENT THANK YOU | -$9,828.32 |
| 98083426 | 70 | 0000US       0000 | |
| 06/12 | 06/12 | TAP   2006737835  NEWARK    NJ | -$5,481.16 |
| 7QVKXKQ1 | 71 | N3035USA       2222 | |
| | | NAME: STEVENMR DONZIGER | |
| | | DEPART: 06/14/18 | |
| | | LIS  TO DME : TP: CLASS:  : STOP: | |
| 06/14 | 06/14 | IRON MOUNTAIN  8009343453  MA | -$125.20 |
| *CZN64Q2 | 71 | N7375USA       2222 | |
| **Standard Purchases** | | | |
| 05/30 | 06/05 | CHARLES HOTEL    CAMBRIDGE  MA | $38.52 |
| SW055VS5 | 61 | A7011USA       2222 | |
| | | PHONE NUMBER: 6178641200 | |
| | | FOLIO NUMBER: 125878 | |
| | | ARRIVE: 05/27/18 DEPART: 05/30/18 | |
| 06/04 | 06/05 | SQU*SQ *GOTAN TRIBECA New York    NY | $4.00 |
| KGVDGWS5 | 61 | A5814USA       2222 | |
| 06/04 | 06/05 | SQU*SQ *GOTAN TRIBECA New York    NY | $7.00 |
| VWYGDWS5 | 61 | A5814USA       2222 | |
| 06/04 | 06/05 | SILVER MOON BAKERY   NEW YORK    NY | $3.71 |
| 7WMKCHP2 | 61 | A5462USA       2222 | |
| 06/04 | 06/05 | WALKERS      NEW YORK    NY | $56.91 |
| JVTRJJ*2 | 61 | A5812USA       2222 | |
| 06/05 | | BECK TAXI     NORTH YORK   CAN | |
| *J8Z2SFD | 61 | A4121CAN       2222 | |
| | | 9.74 CANADIAN DOLLAR | $7.54 |
| 06/05 | 06/05 | AIR CAN 0142195701217 NEW YORK    NY | $30.00 |
| CLRGSNBT | 61 | A3009USA       2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/05/18 | |
| | | LGA  TO YYZ : AC: CLASS: G : STOP: | |
| 06/05 | 06/05 | CARMELLIMOPASS.COM   NEW YORK    NY | $51.00 |
| D0W4RK4M | 61 | A4121USA       2222 | |
| 06/05 | 06/05 | AIRLINE LIMOUSINE SERV WOODBRIDGE  CAN | |
| 2N7H05V5 | 61 | A4121CAN       2222 | |
| | | 70.15 CANADIAN DOLLAR | $54.31 |
| 06/05 | 06/05 | AIR CAN 0142195701217  AIRCANADA.COM NY | $282.95 |
| R50HSNBT | 61 | A3009USA       2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/05/18 | |
| | | LGA  TO YYZ : AC: CLASS: G : STOP: | |
| 06/05 | 06/05 | PICCOLO MARCATO   FLUSHING    NY | $3.58 |
| 2CZ5T5DL | 61 | A5814USA       2222 | |
| 06/05 | 06/05 | SILVER MOON BAKERY   NEW YORK    NY | $3.71 |
| 7XMKCHP2 | 61 | A5462USA       2222 | |
| 06/05 | 06/05 | AKREM TAXI 83    TORONTO    CAN | |
| 49GRMYDD | 61 | A4121CAN       2222 | |
| | | 12.90 CANADIAN DOLLAR | $10.03 |
| 06/05 | 06/05 | O/A KOST     TORONTO    CAN | |
| QBJF659P | 61 | A5813CAN       2222 | |

**AADVANTAGE®
MILES EARNED
THIS PERIOD:**

**18,110**

| | |
|---|---|
| Purchase | 17,519 |
| Bonus | 591 |
| **Accumulated This Period** | **18,110** |

at visit aa.com/aadvantage to
redeem miles, book flights and
much more

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite status qualification or Million Miles℠ status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

CITI-0001637

www.citicards.com                                              Customer Service 1-888-766-CITI (2484)    Page 3 of 9
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 187 of 269
STEVEN DONZIGER                                    TTY-hearing-impaired services only 1-800-325-2865

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | 62.55 CANADIAN DOLLAR | $48.63 |
| 06/05 | 06/05 | SOTTO SOTTO RISTORANTE TORONTO   CAN | $599.11 |
| OCHD279P | | 61    A5812CAN       2222 | |
| 06/05 | 06/05 | LOEWS HOTELS       TORONTO   CAN | |
| SV2SGFN4 | | 61    A3654CAN       2222 | |
| | | 942.78 CANADIAN DOLLAR | $733.00 |
| | | PHONE NUMBER: | |
| | | FOLIO NUMBER: 2880607055 | |
| | | ARRIVE: 00/00/00 DEPART: 00/00/00 | |
| 06/06 | 06/06 | STARBUCKS MOL 419ITI MISSISSAUGA CAN | |
| 3HTNXCS5 | | 61    A5814CAN       2222 | |
| | | 3.45  CANADIAN DOLLAR | $2.68 |
| 06/06 | 06/06 | LOEWS HOTELS       416-5512800 CAN | |
| V43SGFN4 | | 61    A3654CAN       2222 | |
| | | 6.78  CANADIAN DOLLAR | $5.27 |
| | | PHONE NUMBER: | |
| | | FOLIO NUMBER: 2880607055 | |
| | | ARRIVE: 00/00/00 DEPART: 00/00/00 | |
| 06/06 | 06/06 | BECK TAXI       TORONTO   CAN | |
| ZX4YKSFD | | 61    A4121CAN       2222 | |
| | | 10.64 CANADIAN DOLLAR | $8.27 |
| 06/06 | 06/06 | BECK TAXI       TORONTO   CAN | |
| 5R9YKSFD | | 61    A4121CAN       2222 | |
| | | 15.25 CANADIAN DOLLAR | $11.86 |
| 06/06 | 06/06 | AIR CAN 0142195783028 NEW YORK   NY | $31.50 |
| P31M3PBT | | 61    A3009USA       2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/06/18 | |
| | | YYZ  TO LGA : AC: CLASS: T : STOP: | |
| 06/06 | 06/06 | SOHO HOUSE TORONTO    TORONTO   CAN | |
| Z8*Y159P | | 61    A5812CAN       2222 | |
| | | 57.34 CANADIAN DOLLAR | $44.58 |
| 06/06 | 06/06 | RICHMOND STATION    TORONTO   CAN | |
| SQOVRCS5 | | 61    A5812CAN       2222 | |
| | | 61.34 CANADIAN DOLLAR | $47.69 |
| 06/06 | 06/06 | BECK TAXI       TORONTO   CAN | |
| 9KZXKSFD | | 61    A4121CAN       2222 | |
| | | 73.60 CANADIAN DOLLAR | $57.22 |
| 06/06 | 06/06 | SQ *SQ *JB TRANSPORTAT New York   NY | $78.00 |
| VKTNGBS5 | | 61    A4121USA       2222 | |
| 06/06 | 06/06 | AIR CAN 0142195783028 AIRCANADA.COM NY | $178.40 |
| 66DM3PBT | | 61    A3009USA       2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/06/18 | |
| | | YYZ  TO LGA : AC: CLASS: T : STOP: | |
| 06/06 | 06/06 | CIBO MARKET       MISSISSAUGA CAN | |
| TOISHITS | | 61    A5812CAN       2222 | |
| | | 5.64  CANADIAN DOLLAR | $4.36 |
| 06/06 | 06/06 | TAXI SVC LONG ISALND C ASTORIA    NY | $24.96 |
| HODL7WBD | | 61    A4121USA       2222 | |
| 06/06 | 06/06 | TAXI SVC WOODSIDE    WOODSIDE   NY | $26.76 |
| 9N3LN2K7 | | 61    A4121USA       2222 | |
| 06/07 | 06/07 | SILVER MOON BAKERY    NEW YORK   NY | $3.00 |

www.citicards.com Case 1:11-cv-00691-LAK-RWL Document 2128-4 Filed 11/07/18 Page 188 of 269 Page 4 of 9
Customer Service 1-888-766-CITI (2484)
TTY-hearing-impaired services only 1-800-325-2865

**STEVEN DONZIGER**

### Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 3JMKCHP2 | | 61    A5462USA    2222 | |
| 06/07 | 06/07 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| *2MKCHP2 | | 61    A5462USA    2222 | |
| 06/07 | 06/07 | NYCTAXI4H56    BROOKLYN    NY | $7.55 |
| 7KVIJSK2 | | 61    A4121USA    2222 | |
| 06/07 | 06/07 | NYCTAXI9V39    LONG ISLAND C NY | $8.15 |
| 6WLQYZK2 | | 61    A4121USA    2222 | |
| 06/07 | 06/07 | SWIRELESS 165 INC    NEW YORK    NY | $326.63 |
| GCYN7DMB | | 61    A4812USA    2222 | |
| 06/08 | 06/08 | SQU*SQ *GOTAN TRIBECA New York    NY | $7.00 |
| NC05TMS5 | | 61    A5814USA    2222 | |
| 06/08 | 06/08 | NYCTAXI6J69    LONG ISLAND C NY | $9.95 |
| FT6Q12L2 | | 61    A4121USA    2222 | |
| 06/08 | 06/08 | IRON MOUNTAIN    8009343453    MA | $125.20 |
| BP4LVDD2 | | 61    A7375USA    2222 | |
| 06/08 | 06/08 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| VXMKCHP2 | | 61    A5462USA    2222 | |
| 06/08 | 06/08 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| 47MKCHP2 | | 61    A5462USA    2222 | |
| 06/08 | 06/08 | MTA MVM*R170-103 STQPS NEW YORK    NY | $41.90 |
| 9KZYYP3O | | 61    A4111USA    2222 | |
| 06/09 | 06/09 | SQ *SQ *COOL FRESH JUI New York    NY | $5.99 |
| 298S8SS5 | | 61    A5814USA    2222 | |
| 06/09 | 06/09 | TST* KING RESTAURANT N NEW YORK    NY | $256.66 |
| NQ6QR6X2 | | 61    A5812USA    2222 | |
| 06/10 | 06/10 | CAFE DU SOLEIL    NEW YORK    NY | $108.37 |
| ZWX50BO0 | | 61    A5812USA    2222 | |
| 06/10 | 06/10 | NOMO SOHO    NEW YORK    NY | $114.99 |
| TLVXF3V5 | | 61    D7011USA    2222 | |
| | | PHONE NUMBER: 2129710111 | |
| | | FOLIO NUMBER: 134234 | |
| | | ARRIVE: 06/09/18 DEPART: 06/10/18 | |
| 06/10 | 06/10 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| GWMKCHP2 | | 61    A5462USA    2222 | |
| 06/10 | 06/10 | SWIRELESS 165 INC    NEW YORK    NY | $76.21 |
| J2GJ*DMB | | 61    A4812USA    2222 | |
| 06/10 | 06/10 | AT&T    NEW YORK    NY | $179.99 |
| 7LD4NH8P | | 61    A4812USA    2222 | |
| 06/10 | 06/10 | NOMO SOHO    NEW YORK    NY | $28.69 |
| JGCXNNS5 | | 61    A7011USA    2222 | |
| | | PHONE NUMBER: 2129710111 | |
| | | FOLIO NUMBER: 134234 | |
| | | ARRIVE: 06/09/18 DEPART: 06/10/18 | |
| 06/11 | 06/11 | BESTBUYCOM805547293025 888-BESTBUY  MN | $32.65 |
| ZS37*ZLQ | | 61    A5732USA    2222 | |
| 06/11 | 06/11 | SUB*WASHPOST*004317877 8004774679    DC | $99.00 |
| BR2XW8S5 | | 61    A5968USA    2222 | |
| 06/11 | 06/11 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| 0MMKCHP2 | | 61    A5462USA    2222 | |
| 06/11 | 06/11 | WALKERS    NEW YORK    NY | $24.69 |
| 8BYSJJ*2 | | 61    A5812USA    2222 | |
| 06/12 | 06/12 | SQU*SQ *BIRDBATH NOVA, New York    NY | $4.36 |
| TO2YKCS5 | | 61    A5499USA    2222 | |

www.citicards.com Customer Service 1-800-366-CITI (2484) Page 5 of 9
Case 1:11-cv-00691-LAK-RWL Document 2128-4 Filed 11/07/17 Page 189 of 269
TTY-hearing-impaired services only 1-800-325-2865

STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 06/12 | 06/12 | TAP 2006737835 NEWARK NJ | $5,561.16 |
| XDLTLB9O | | 61 A3035USA 2222 | |
| | | NAME: STEVENMR DONZIGER | |
| | | DEPART: 06/14/18 | |
| | | LIS TO DME : TP: CLASS: : STOP: | |
| 06/12 | 06/12 | SILVER MOON BAKERY NEW YORK NY | $3.71 |
| PVMKCHP2 | | 61 A5462USA 2222 | |
| 06/12 | 06/12 | THE MERMAID INN NEW YORK NY | $56.64 |
| VV5MZMDL | | 61 A5812USA 2222 | |
| 06/13 | 06/13 | TST* JACOB S PICKLES NEW YORK NY | $36.79 |
| QOFYPTHQ | | 61 A5812USA 2222 | |
| 06/13 | 06/13 | NYCTAXI7J76 NEW YORK NY | $13.55 |
| 2XK2XIL2 | | 61 A4121USA 2222 | |
| 06/13 | 06/13 | SILVER MOON BAKERY NEW YORK NY | $3.71 |
| 9PMKCHP2 | | 61 A5462USA 2222 | |
| 06/13 | 06/13 | DESIGNS BY EFFY NEW YORK NY | $47.03 |
| FRV8RNGW | | 61 A7230USA 2222 | |
| 06/13 | 06/13 | JEAN GEORGES NEW YORK NY | $99.83 |
| 14*2T18J | | 61 A5812USA 2222 | |
| 06/13 | 06/13 | IL BUCO NEW YORK NY | $224.00 |
| RJT3T18J | | 61 D5812USA 2222 | |
| 06/14 | 06/14 | TWC*TIME WARNER NYC 718-358-0900 NY | $3.19 |
| VQPL1PS5 | | 61 A4899USA 2222 | |
| 06/14 | 06/14 | SQ *SQ *COOL FRESH JUI New York NY | $5.99 |
| 5P3V9RS5 | | 61 A5814USA 2222 | |
| 06/14 | 06/14 | SUBA PHARMACEUTICAL NEW YORK NY | $61.97 |
| H5PMD420 | | 61 A5912USA 2222 | |
| 06/14 | 06/14 | AT&T YDLR 11161 8003310500 GA | $71.00 |
| 78GCDJ8P | | 61 A4814USA 2222 | |
| 06/14 | 06/14 | SILVER MOON BAKERY NEW YORK NY | $11.16 |
| 5LMKCHP2 | | 61 A5462USA 2222 | |
| 06/14 | 06/14 | THE MERMAID INN NEW YORK NY | $167.36 |
| 2Y5MZMDL | | 61 A5812USA 2222 | |
| 06/15 | 06/15 | GREENPEACE USA 800722 800-7226995 DC | $30.00 |
| HTL5CFL1 | | 61 A8398USA 2222 | |
| 06/15 | 06/15 | SILVER MOON BAKERY NEW YORK NY | $6.01 |
| 19MKCHP2 | | 61 A5462USA 2222 | |
| 06/15 | 06/15 | WALKERS NEW YORK NY | $26.32 |
| CDJWJJ*2 | | 61 A5812USA 2222 | |
| 06/15 | 06/15 | JETBLUE 27921029821363 8005382583 UT | $330.03 |
| MZLZ8OVO | | 61 A3174USA 2222 | |
| | | NAME: DONZIGER/MATTHEW AARON CH | |
| | | DEPART: 06/16/18 | |
| | | LGA TO BOS : B6: CLASS: Y : STOP: | |
| | | BOS TO LGA : B6: CLASS: Y : STOP:O | |
| 06/16 | 06/16 | TST* SERAFINA 105 - HA NEW YORK NY | $161.64 |
| 7YG*2B0O | | 61 A5812USA 2222 | |
| 06/16 | 06/16 | HOTELS.COM149081350863 HOTELS.COM WA | $248.05 |
| KWYN*IV5 | | 61 A4722USA 2222 | |
| 06/16 | 06/16 | SILVER MOON BAKERY NEW YORK NY | $10.30 |
| BKMKCHP2 | | 61 A5462USA 2222 | |
| 06/16 | 06/16 | DUANE READE #14214 NEW YORK NY | $13.59 |
| YZ2YL9OO | | 61 A5912USA 2222 | |

CITI-0001640

www.citicards.com
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 190 of 269
Customer Service 1-888-766-CITI(2484)
TTY-hearing-impaired services only 1-800-325-2865
Page 6 of 9
STEVEN DONZIGER

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 06/16 | 06/16 | MARTIN BROTHERS WINE & | NEW YORK | NY | $54.42 |
| PTGKCPS5 | | 61    A5921USA    2222 | | | |
| 06/16 | 06/16 | EXXONMOBIL  97464135 | NEW YORK | NY | $63.00 |
| 7*05L10B | | 61    A5542USA    2222 | | | |
| 06/16 | 06/16 | FASOL HOSTEL    MOSKVA    RUS | | | |
| GLCD5Q10 | | 61    A7011RUS    2222 | | | |
| | | 10,560.00  NEW RUBLE | | | $168.88 |
| 06/16 | 06/16 | AEROFLOT PAO    MOSCOW    RUS | | | $6,062.82 |
| B5JLKF9O | | 61    A3011RUS    2222 | | | |
| 06/17 | 06/17 | INTELLIGENTSIA COFFEE | NEW YORK | NY | $3.81 |
| TZTVPM06 | | 61    A5814USA    2222 | | | |
| 06/17 | 06/17 | THE HIGH LINE HOTEL | NEW YORK | NY | $11.43 |
| C0W8*Q9M | | 61    D7011USA    2222 | | | |
| | | PHONE NUMBER: 2129293888 | | | |
| | | FOLIO NUMBER: 166623676 | | | |
| | | ARRIVE: 06/16/18 DEPART: 06/17/18 | | | |
| 06/17 | 06/17 | SILVER MOON BAKERY | NEW YORK | NY | $6.01 |
| Q8MKCHP2 | | 61    A5462USA    2222 | | | |
| 06/18 | 06/18 | STARBUCKS STORE 14218 | NEW YORK | NY | $3.54 |
| *GRT8MS5 | | 61    A5814USA    2222 | | | |
| 06/18 | 06/18 | HAMPTON CHUTNEY CO    AMAGANSETT | | NY | $10.27 |
| 86QF5T2O | | 61    A5812USA    2222 | | | |
| 06/18 | 06/18 | HAMPTON CHUTNEY CO    AMAGANSETT | | NY | $25.96 |
| JSM11S2O | | 61    A5812USA    2222 | | | |
| 06/18 | 06/18 | MONTAUK DOWNS SP GOLF | MONTAUK | NY | $43.00 |
| L*9H0KN4 | | 61    A7992USA    2222 | | | |
| 06/18 | 06/18 | THE HARVEST ON FORT PO | MONTAUK | NY | $215.75 |
| Y70WC0OO | | 61    A5812USA    2222 | | | |
| 06/18 | 06/18 | SILVER MOON BAKERY | NEW YORK | NY | $3.71 |
| SYLKCHP2 | | 61    A5462USA    2222 | | | |
| 06/18 | 06/18 | SWIRELESS 165 INC    NEW YORK | | NY | $38.11 |
| QFK9GDMB | | 61    A4812USA    2222 | | | |
| 06/19 | 06/19 | READYREFRESH BY NESTLE | 800-274-5282 | CA | $34.73 |
| QD8Y4LS5 | | 61    A5999USA    2222 | | | |
| 06/19 | 06/19 | JONIS KITCHEN    MONTAUK | | NY | $28.14 |
| KBHTLVHQ | | 61    A5812USA    2222 | | | |
| 06/19 | 06/19 | MONTAUK DOWNS SP GOLF | MONTAUK | NY | $43.00 |
| 8V0M8PK7 | | 61    A7992USA    2222 | | | |
| 06/19 | 06/19 | THE HARVEST ON FORT PO | MONTAUK | NY | $197.20 |
| SI2ZC0OO | | 61    A5812USA    2222 | | | |
| 06/19 | 06/19 | TEE TO GREEN PRO SERVI | MONTAUK | NY | $25.00 |
| JQO50WS5 | | 61    A7999USA    2222 | | | |
| 06/20 | 06/20 | GURNEY'S RESORT AND MA | MONTAUK | NY | $838.02 |
| 9T*23BS5 | | 61    A7011USA    2222 | | | |
| | | PHONE NUMBER: 8004329169 | | | |
| | | FOLIO NUMBER: 15591653 | | | |
| | | ARRIVE: 06/18/18 DEPART: 06/20/18 | | | |
| 06/20 | 06/20 | JONIS KITCHEN    MONTAUK | | NY | $19.50 |
| L*GW7WHQ | | 61    A5812USA    2222 | | | |
| 06/20 | 06/20 | MONTAUK FUEL    MONTAUK | | NY | $47.00 |
| 4Q824G39 | | 61    A5541USA    2222 | | | |
| 06/20 | 06/20 | HENRY'S RESTAURANT | NEW YORK | NY | $74.15 |
| GVS7F0OO | | 61    A5812USA    2222 | | | |

www.citicards.com    Customer Service 1-888-766-CITI(2484)    Page 7 of 9
Case 1:11-cv-00691-LAK-RWL    Document 2128-4    Filed 11/07/18    Page 31 of 269    1-800-325-2865
TTY-hearing-impaired services only 1-800-325-2865
STEVEN DONZIGER

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 06/20 | 06/20 | GURNEY'S RESORT AND MA MONTAUK    NY | $81.44 |
| Q0B23BS5 | | 61    A70IIUSA    2222 | |
| | | PHONE NUMBER: 8004329169 | |
| | | FOLIO NUMBER: 15591653 | |
| | | ARRIVE: 06/18/18 DEPART: 06/20/18 | |
| 06/21 | 06/21 | SQ *SQ *COOL FRESH JUI New York    NY | $13.08 |
| 07HM03V5 | | 61    A5814USA    2222 | |
| 06/21 | 06/21 | SILVER MOON BAKERY    NEW YORK    NY | $2.00 |
| CKMKCHP2 | | 61    A5462USA    2222 | |
| 06/21 | 06/21 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| BRMKCHP2 | | 61    A5462USA    2222 | |
| 06/21 | 06/21 | SILVER MOON BAKERY    NEW YORK    NY | $10.30 |
| WSMKCHP2 | | 61    A5462USA    2222 | |
| 06/21 | 06/21 | YANKEE STDM CONCESSION BRONX    NY | $18.15 |
| N6106B16 | | 61    A5812USA    2222 | |
| 06/21 | 06/21 | LEGENDS YANKEE STADIUM BRONX    NY | $28.35 |
| VVP8KHP8 | | 61    A5813USA    2222 | |
| 06/21 | 06/21 | PATSY'S    NEW YORK    NY | $150.72 |
| 6S1HCXL4 | | 61    A5812USA    2222 | |
| 06/22 | 06/22 | WALKERS    NEW YORK    NY | $23.60 |
| QHSLQNGW | | 61    A5812USA    2222 | |
| 06/22 | 06/22 | MTA MVM*R125-CHRISTQPS NEW YORK    NY | $41.90 |
| H9FP0R30 | | 61    A41IIUSA    2222 | |
| 06/22 | 06/22 | LORING PLACE    NEW YORK    NY | $211.38 |
| LWNV6WDL | | 61    A5812USA    2222 | |
| 06/23 | 06/23 | TAXI SVC LONG ISLAND C LONG IS CITY NY | $9.96 |
| K357J2K7 | | 61    A4121USA    2222 | |
| 06/23 | 06/23 | The Guthrie Inn    New York    NY | $43.75 |
| R8MWYZBL | | 61    A5812USA    2222 | |
| 06/24 | 06/24 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| YNMKCHP2 | | 61    A5462USA    2222 | |
| 06/25 | 06/25 | NYCTAXI4W22    BRONX    NY | $23.15 |
| VD4KS2L2 | | 61    A4121USA    2222 | |
| 06/25 | 06/25 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| ZGMKCHP2 | | 61    A5462USA    2222 | |
| 06/25 | 06/25 | CUCINA EXPRESS    NEW YORK    NY | $3.81 |
| TTWK93V5 | | 61    A5814USA    2222 | |
| 06/25 | 06/25 | MARTIN BROTHERS WINE & NEW YORK    NY | $34.83 |
| 3J2MK336 | | 61    A5921USA    2222 | |
| 06/25 | 06/25 | DESIGNS BY EFFY    NEW YORK    NY | $47.03 |
| MRV8RNGW | | 61    A7230USA    2222 | |
| 06/26 | 06/26 | GOOGLE *Google Storage 8558363987    CA | $1.99 |
| GTG7XYS5 | | 61    A5968USA    2222 | |
| 06/26 | 06/26 | WALKERS    NEW YORK    NY | $26.32 |
| CHSLQNGW | | 61    A5812USA    2222 | |
| 06/26 | 06/26 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| CNMKCHP2 | | 61    A5462USA    2222 | |
| 06/26 | 06/26 | HARWOOD ON HUDSON    NEW YORK    NY | $181.34 |
| 3**H5ICL | | 61    A5812USA    2222 | |
| 06/27 | 06/27 | NYCTAXI5F11    EAST ELMHURST NY | $9.35 |
| 22YNZSK2 | | 61    A4121USA    2222 | |
| 06/27 | 06/27 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| L0MKCHP2 | | 61    A5462USA    2222 | |

**CITI-0001642**

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 06/27 | 06/27 | QUEENS MEDALLION LEASI LONG ISLAND C NY | $29.76 |
| Q6*F*YL7 | 61 | A4121USA    2222 | |
| 06/28 | 06/28 | WALKERS      NEW YORK   NY | $50.46 |
| *HSLQNGW | 61 | A5812USA    2222 | |
| 06/28 | 06/28 | LILIA RESTAURANT    BROOKLYN   NY | $281.44 |
| LY*W3GM2 | 61 | A5812USA    2222 | |
| 06/28 | 06/28 | WHITE SANDS MOTEL    AMAGANSETT   NY | $600.00 |
| 3FN7S*40 | 61 | A7011USA    2222 | |
| | | PHONE NUMBER: 6312673350 | |
| | | FOLIO NUMBER: 6 | |
| | | ARRIVE: 06/28/18 DEPART: 06/28/18 | |
| 06/28 | 06/28 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| 8XMKCHP2 | 61 | A5462USA    2222 | |
| 06/28 | 06/28 | THE MERMAID INN    NEW YORK   NY | $152.38 |
| T16MZMDL | 61 | A5812USA    2222 | |
| 06/29 | 06/29 | SILVER MOON BAKERY   NEW YORK   NY | $2.00 |
| 3*MKCHP2 | 61 | A5462USA    2222 | |
| 06/29 | 06/29 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| S0MKCHP2 | 61 | A5462USA    2222 | |
| 06/29 | 06/29 | ATLANTIC WINES AND LIQ AMAGANSETT   NY | $34.74 |
| 3LKVNNGW | 61 | A5921USA    2222 | |
| 06/29 | 06/29 | WOLFFER KITCHEN - AMAG AMAGANSETT   NY | $251.47 |
| D30W39X2 | 61 | A5812USA    2222 | |
| 06/29 | 06/29 | SODERBERG FOR CONGRESS CRESCENT BEAC FL | $500.00 |
| XFD4Q66S | 61 | A8651USA    2222 | |
| 06/30 | 06/30 | SHELL OIL 575421678QPS AMAGANSETT   NY | $35.10 |
| RNMJP9YF | 61 | A5542USA    2222 | |
| 06/30 | 06/30 | 11930      amagansett   NY | $3.80 |
| XFNJQOCL | 61 | A5812USA    2222 | |
| 06/30 | 06/30 | 11930      amagansett   NY | $4.00 |
| 6JPJQOCL | 61 | A5812USA    2222 | |
| 06/30 | 06/30 | 11930      amagansett   NY | $16.61 |
| 4ZPJQOCL | 61 | A5812USA    2222 | |
| 06/30 | 06/30 | 11930      amagansett   NY | $31.50 |
| 8SMJQOCL | 61 | A5812USA    2222 | |
| 06/30 | 06/30 | 11930      amagansett   NY | $38.83 |
| WQNJQOCL | 61 | A5812USA    2222 | |
| 07/01 | 07/01 | HAMPTON CHUTNEY CO    AMAGANSETT   NY | $10.27 |
| PTWBX400 | 61 | A5812USA    2222 | |
| 07/01 | 07/01 | SOTTO SOPRA      TUCKAHOE   NY | $175.90 |
| NP71R*00 | 61 | A5812USA    2222 | |
| 07/01 | 07/01 | 11930      amagansett   NY | $3.80 |
| RZWJQOCL | 61 | A5812USA    2222 | |
| 07/01 | 07/01 | 11930      amagansett   NY | $3.80 |
| W3XJQOCL | 61 | A5812USA    2222 | |
| 07/01 | 07/01 | GOLDBERGS FAMOUS BAGEL AMAGANSETT   NY | $16.01 |
| 7S5FRNGW | 61 | A5814USA    2222 | |
| 07/01 | 07/01 | 11930      amagansett   NY | $19.55 |
| CCWJQOCL | 61 | A5812USA    2222 | |
| 07/01 | 07/01 | AMERICAN00121973663302 8004337300   TX | $590.50 |
| 2ZGJMSQW | 61 | A3001USA    2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/04/18 | |

CITI-0001643

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 193 of 269

**STEVEN DONZIGER**

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | JFK TO LHR : BA: CLASS: U : STOP:O | |
| | | LHR TO PMI : BA: CLASS: U : STOP:X | |
| 07/02 | 07/02 | AMAGANSETT SUPERSAVE AMAGANSETT NY | $37.07 |
| DRP5JJYL | 61 | A5411USA 2222 | |
| 07/02 | 07/02 | THE HARVEST ON FORT PO MONTAUK NY | $102.57 |
| V6R6Q000 | 61 | A5812USA 2222 | |

## Fees charged

| | |
|---|---|
| Total fees charged in this billing period | **$0.00** |

## Interest charged

| | |
|---|---|
| Total interest charged in this billing period | **$0.00** |

### 2018 totals year-to-date

| | |
|---|---|
| Total fees charged in 2018 | **$165.00** |
| Total interest charged in 2018 | **$811.15** |

### Interest charge calculation

Days in billing cycle:**29**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 25.49% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 26.99% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

The minimum payment due displayed on this statement includes your past due, the purch/adv minimum payment due, and transactions that exceed your revolving credit line.

**CITI-0001644**

www.citicards.com

STEVEN DONZIGER

Customer Service 1-866-377-4172

Page 2 of 9

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 194 of 269

TTY-hearing-impaired services only 1-800-325-2865

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| | 06/05 | PAYMENT THANK YOU | -$9,828.32 |
| 98083426 | 70 | 0000US          0000 | |
| 06/12 | 06/12 | TAP  2006737835  NEWARK    NJ | -$5,481.16 |
| 7QVKXKQ1 | 71 | N3035USA         2222 | |
| | | NAME: STEVENMR DONZIGER | |
| | | DEPART: 06/14/18 | |
| | | LIS  TO DME : TP: CLASS:  : STOP: | |
| 06/14 | 06/14 | IRON MOUNTAIN  8009343453  MA | -$125.20 |
| *CZN64Q2 | 71 | N7375USA         2222 | |
| **Standard Purchases** | | | |
| 05/30 | 06/05 | CHARLES HOTEL    CAMBRIDGE  MA | $38.52 |
| SW055VS5 | 61 | A7011USA         2222 | |
| | | PHONE NUMBER: 6178641200 | |
| | | FOLIO NUMBER: 125878 | |
| | | ARRIVE: 05/27/18 DEPART: 05/30/18 | |
| 06/04 | 06/05 | SQU*SQ *GOTAN TRIBECA  New York   NY | $4.00 |
| KGVDGWS5 | 61 | A5814USA         2222 | |
| 06/04 | 06/05 | SQU*SQ *GOTAN TRIBECA  New York   NY | $7.00 |
| VWYGDWS5 | 61 | A5814USA         2222 | |
| 06/04 | 06/05 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| 7WMKCHP2 | 61 | A5462USA         2222 | |
| 06/04 | 06/05 | WALKERS       NEW YORK   NY | $56.91 |
| JVTRJJ*2 | 61 | A5812USA         2222 | |
| 06/05 | 06/05 | BECK TAXI     NORTH YORK   CAN | |
| *J8Z2SFD | 61 | A4121CAN         2222 | |
| | | 9.74 CANADIAN DOLLAR | $7.54 |
| 06/05 | 06/05 | AIR CAN 0142195701217 NEW YORK   NY | $30.00 |
| CLRGSNBT | 61 | A3009USA         2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/05/18 | |
| | | LGA  TO YYZ : AC: CLASS: G : STOP: | |
| 06/05 | 06/05 | CARMELLIMOPASS.COM  NEW YORK   NY | $51.00 |
| DOW4RK4M | 61 | A4121USA         2222 | |
| 06/05 | 06/05 | AIRLINE LIMOUSINE SERV WOODBRIDGE  CAN | |
| 2N7HO5V5 | 61 | A4121CAN         2222 | |
| | | 70.15 CANADIAN DOLLAR | $54.31 |
| 06/05 | 06/05 | AIR CAN 0142195701217  AIRCANADA.COM NY | $282.95 |
| R5OHSNBT | 61 | A3009USA         2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/05/18 | |
| | | LGA  TO YYZ : AC: CLASS: G : STOP: | |
| 06/05 | 06/05 | PICCOLO MARCATO   FLUSHING    NY | $3.58 |
| 2CZ5T5DL | 61 | A5814USA         2222 | |
| 06/05 | 06/05 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| 7XMKCHP2 | 61 | A5462USA         2222 | |
| 06/05 | 06/05 | AKREM TAXI 83     TORONTO    CAN | |
| 49GRMYDD | 61 | A4121CAN         2222 | |
| | | 12.90 CANADIAN DOLLAR | $10.03 |
| 06/05 | 06/05 | O/A KOST       TORONTO    CAN | |
| QBJF659P | 61 | A5813CAN         2222 | |

**AADVANTAGE**®
**MILES EARNED**
**THIS PERIOD:**

**18,110**

| | |
|---|---|
| Purchase | 17,519 |
| Bonus | 591 |
| **Accumulated This Period** | **18,110** |

*Visit aa.com/aadvantage to redeem miles, book flights and much more.*

American Airlines reserves the right to change the AAdvantage® program and its termsand conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes mayaffect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite- status qualification or Million Miles℠ status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**CITI-0001637**

www.citicards.com   Customer Service 1-888-766-CITI (2484)   Page 3 of 9
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 01/07/18   Page 195 of 269
TTY-hearing-impaired services only 1-800-325-2865
STEVEN DONZIGER

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | 62.55 CANADIAN DOLLAR | $48.63 |
| 06/05 | 06/05 | SOTTO SOTTO RISTORANTE TORONTO   CAN | $599.11 |
| 0CHD279P | | 61   A5812CAN   2222 | |
| 06/05 | 06/05 | LOEWS HOTELS       TORONTO   CAN | |
| SV2SGFN4 | | 61   A3654CAN   2222 | |
| | | 942.78 CANADIAN DOLLAR | $733.00 |
| | | PHONE NUMBER: | |
| | | FOLIO NUMBER: 2880607055 | |
| | | ARRIVE: 00/00/00 DEPART: 00/00/00 | |
| 06/06 | 06/06 | STARBUCKS MOL 4191T1 MISSISSAUGA CAN | |
| 3HTNXCS5 | | 61   A5814CAN   2222 | |
| | | 3.45 CANADIAN DOLLAR | $2.68 |
| 06/06 | 06/06 | LOEWS HOTELS       416-5512800 CAN | |
| V43SGFN4 | | 61   A3654CAN   2222 | |
| | | 6.78 CANADIAN DOLLAR | $5.27 |
| | | PHONE NUMBER: | |
| | | FOLIO NUMBER: 2880607055 | |
| | | ARRIVE: 00/00/00 DEPART: 00/00/00 | |
| 06/06 | 06/06 | BECK TAXI       TORONTO   CAN | |
| ZX4YKSFD | | 61   A4121CAN   2222 | |
| | | 10.64 CANADIAN DOLLAR | $8.27 |
| 06/06 | 06/06 | BECK TAXI       TORONTO   CAN | |
| 5R9YKSFD | | 61   A4121CAN   2222 | |
| | | 15.25 CANADIAN DOLLAR | $11.86 |
| 06/06 | 06/06 | AIR CAN 0142195783028 NEW YORK   NY | $31.50 |
| P31M3PBT | | 61   A3009USA   2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/06/18 | |
| | | YYZ  TO LGA : AC: CLASS: T : STOP: | |
| 06/06 | 06/06 | SOHO HOUSE TORONTO   TORONTO   CAN | |
| Z8*Y159P | | 61   A5812CAN   2222 | |
| | | 57.34 CANADIAN DOLLAR | $44.58 |
| 06/06 | 06/06 | RICHMOND STATION   TORONTO   CAN | |
| SQOVRCS5 | | 61   A5812CAN   2222 | |
| | | 61.34 CANADIAN DOLLAR | $47.69 |
| 06/06 | 06/06 | BECK TAXI       TORONTO   CAN | |
| 9KZXKSFD | | 61   A4121CAN   2222 | |
| | | 73.60 CANADIAN DOLLAR | $57.22 |
| 06/06 | 06/06 | SQ *SQ *JB TRANSPORTAT New York   NY | $78.00 |
| VKTNGBS5 | | 61   A4121USA   2222 | |
| 06/06 | 06/06 | AIR CAN 0142195783028 AIRCANADA.COM NY | $178.40 |
| 66DM3PBT | | 61   A3009USA   2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 06/06/18 | |
| | | YYZ  TO LGA : AC: CLASS: T : STOP: | |
| 06/06 | 06/06 | CIBO MARKET       MISSISSAUGA CAN | |
| T0ISHITS | | 61   A5812CAN   2222 | |
| | | 5.64 CANADIAN DOLLAR | $4.36 |
| 06/06 | 06/06 | TAXI SVC LONG ISALND C ASTORIA     NY | $24.96 |
| H0DL7WBD | | 61   A4121USA   2222 | |
| 06/06 | 06/06 | TAXI SVC WOODSIDE   WOODSIDE   NY | $26.76 |
| 9N3LN2K7 | | 61   A4121USA   2222 | |
| 06/07 | 06/07 | SILVER MOON BAKERY   NEW YORK   NY | $3.00 |

www.citicards.com
Customer Service 1-888-766-CITI (2484)
TTY-hearing-impaired services only 1-800-325-2865
Page 6 of 9
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 196 of 269

STEVEN DONZIGER

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| 06/16 | 06/16 | MARTIN BROTHERS WINE & NEW YORK   NY | | $54.42 |
| PTGKCPS5 | | 61   A5921USA   2222 | | |
| 06/16 | 06/16 | EXXONMOBIL   97464135 NEW YORK   NY | | $63.00 |
| 7*05L10B | | 61   A5542USA   2222 | | |
| 06/16 | 06/16 | FASOL HOSTEL   MOSKVA   RUS | | |
| GLCD5Q10 | | 61   A7011RUS   2222 | | |
| | | 10,560.00  NEW RUBLE | | $168.88 |
| 06/16 | 06/16 | AEROFLOT PAO   MOSCOW   RUS | | $6,062.82 |
| B5JLKF90 | | 61   A3011RUS   2222 | | |
| 06/17 | 06/17 | INTELLIGENTSIA COFFEE  NEW YORK   NY | | $3.81 |
| TZTVPM06 | | 61   A5814USA   2222 | | |
| 06/17 | 06/17 | THE HIGH LINE HOTEL   NEW YORK   NY | | $11.43 |
| C0W8*Q9M | | 61   D7011USA   2222 | | |
| | | PHONE NUMBER: 2129293888 | | |
| | | FOLIO NUMBER: 166623676 | | |
| | | ARRIVE: 06/16/18 DEPART: 06/17/18 | | |
| 06/17 | 06/17 | SILVER MOON BAKERY   NEW YORK   NY | | $6.01 |
| Q8MKCHP2 | | 61   A5462USA   2222 | | |
| 06/18 | 06/18 | STARBUCKS STORE 14218 NEW YORK   NY | | $3.54 |
| *GRT8MS5 | | 61   A5814USA   2222 | | |
| 06/18 | 06/18 | HAMPTON CHUTNEY CO   AMAGANSETT  NY | | $10.27 |
| 86QF5T20 | | 61   A5812USA   2222 | | |
| 06/18 | 06/18 | HAMPTON CHUTNEY CO   AMAGANSETT  NY | | $25.96 |
| JSM11S20 | | 61   A5812USA   2222 | | |
| 06/18 | 06/18 | MONTAUK DOWNS SP GOLF  MONTAUK   NY | | $43.00 |
| L*9H0KN4 | | 61   A7992USA   2222 | | |
| 06/18 | 06/18 | THE HARVEST ON FORT PO MONTAUK   NY | | $215.75 |
| Y70WC000 | | 61   A5812USA   2222 | | |
| 06/18 | 06/18 | SILVER MOON BAKERY   NEW YORK   NY | | $3.71 |
| SYLKCHP2 | | 61   A5462USA   2222 | | |
| 06/18 | 06/18 | SWIRELESS 165 INC   NEW YORK   NY | | $38.11 |
| QFK9GDMB | | 61   A4812USA   2222 | | |
| 06/19 | 06/19 | READYREFRESH BY NESTLE 800-274-5282 CA | | $34.73 |
| QD8Y4LS5 | | 61   A5999USA   2222 | | |
| 06/19 | 06/19 | JONIS KITCHEN   MONTAUK   NY | | $28.14 |
| KBHTLVHQ | | 61   A5812USA   2222 | | |
| 06/19 | 06/19 | MONTAUK DOWNS SP GOLF  MONTAUK   NY | | $43.00 |
| 8V0M8PK7 | | 61   A7992USA   2222 | | |
| 06/19 | 06/19 | THE HARVEST ON FORT PO MONTAUK   NY | | $197.20 |
| SI2ZC000 | | 61   A5812USA   2222 | | |
| 06/19 | 06/19 | TEE TO GREEN PRO SERVI MONTAUK   NY | | $25.00 |
| JQ050WS5 | | 61   A7999USA   2222 | | |
| 06/20 | 06/20 | GURNEY'S RESORT AND MA MONTAUK   NY | | $838.02 |
| 9T*23BS5 | | 61   A7011USA   2222 | | |
| | | PHONE NUMBER: 8004329169 | | |
| | | FOLIO NUMBER: 15591653 | | |
| | | ARRIVE: 06/18/18 DEPART: 06/20/18 | | |
| 06/20 | 06/20 | JONIS KITCHEN   MONTAUK  NY | | $19.50 |
| L*GW7WHQ | | 61   A5812USA   2222 | | |
| 06/20 | 06/20 | MONTAUK FUEL   MONTAUK   NY | | $47.00 |
| 4Q824G39 | | 61   A5541USA   2222 | | |
| 06/20 | 06/20 | HENRY'S RESTAURANT   NEW YORK   NY | | $74.15 |
| GVS7F000 | | 61   A5812USA   2222 | | |

CITI-0001641

www.citicards.com    Customer Service 1-888-766-CITI(2484)
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 197 of 269
TTY-hearing-impaired services only 1-800-325-2865    Page 8 of 9
STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 06/27 | 06/27 | QUEENS MEDALLION LEASI LONG ISLAND C NY | $29.76 |
| Q6*F*YL7 | | 61   A412IUSA        2222 | |
| 06/28 | 06/28 | WALKERS         NEW YORK   NY | $50.46 |
| *HSLQNGW | | 61   A5812USA        2222 | |
| 06/28 | 06/28 | LILIA RESTAURANT    BROOKLYN   NY | $281.44 |
| LY*W3GM2 | | 61   A5812USA        2222 | |
| 06/28 | 06/28 | WHITE SANDS MOTEL   AMAGANSETT   NY | $600.00 |
| 3FN7S*4O | | 61   A7011USA        2222 | |
| | | PHONE NUMBER: 6312673350 | |
| | | FOLIO NUMBER: 6 | |
| | | ARRIVE: 06/28/18 DEPART: 06/28/18 | |
| 06/28 | 06/28 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| 8XMKCHP2 | | 61   A5462USA        2222 | |
| 06/28 | 06/28 | THE MERMAID INN    NEW YORK   NY | $152.38 |
| T16MZMDL | | 61   A5812USA        2222 | |
| 06/29 | 06/29 | SILVER MOON BAKERY   NEW YORK   NY | $2.00 |
| 3*MKCHP2 | | 61   A5462USA        2222 | |
| 06/29 | 06/29 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| SOMKCHP2 | | 61   A5462USA        2222 | |
| 06/29 | 06/29 | ATLANTIC WINES AND LIQ AMAGANSETT   NY | $34.74 |
| 3LKVNNGW | | 61   A5921USA        2222 | |
| 06/29 | 06/29 | WOLFFER KITCHEN - AMAG AMAGANSETT   NY | $251.47 |
| D30W39X2 | | 61   A5812USA        2222 | |
| 06/29 | 06/29 | SODERBERG FOR CONGRESS CRESCENT BEAC FL | $500.00 |
| XFD4Q66S | | 61   A8651USA        2222 | |
| 06/30 | 06/30 | SHELL OIL 575421678QPS AMAGANSETT   NY | $35.10 |
| RNMJP9YF | | 61   A5542USA        2222 | |
| 06/30 | 06/30 | 11930      amagansett  NY | $3.80 |
| XFNJQOCL | | 61   A5812USA        2222 | |
| 06/30 | 06/30 | 11930      amagansett  NY | $4.00 |
| 6JPJQOCL | | 61   A5812USA        2222 | |
| 06/30 | 06/30 | 11930      amagansett  NY | $16.61 |
| 4ZPJQOCL | | 61   A5812USA        2222 | |
| 06/30 | 06/30 | 11930      amagansett  NY | $31.50 |
| 8SMJQOCL | | 61   A5812USA        2222 | |
| 06/30 | 06/30 | 11930      amagansett  NY | $38.83 |
| WQNJQOCL | | 61   A5812USA        2222 | |
| 07/01 | 07/01 | HAMPTON CHUTNEY CO   AMAGANSETT   NY | $10.27 |
| PTWBX4OO | | 61   A5812USA        2222 | |
| 07/01 | 07/01 | SOTTO SOPRA      TUCKAHOE   NY | $175.90 |
| NP71R*OO | | 61   A5812USA        2222 | |
| 07/01 | 07/01 | 11930      amagansett  NY | $3.80 |
| RZWJQOCL | | 61   A5812USA        2222 | |
| 07/01 | 07/01 | 11930      amagansett  NY | $3.80 |
| W3XJQOCL | | 61   A5812USA        2222 | |
| 07/01 | 07/01 | GOLDBERGS FAMOUS BAGEL AMAGANSETT   NY | $16.01 |
| 7S5FRNGW | | 61   A5814USA        2222 | |
| 07/01 | 07/01 | 11930      amagansett  NY | $19.55 |
| CCWJQOCL | | 61   A5812USA        2222 | |
| 07/01 | 07/01 | AMERICAN00121973663302 8004337300   TX | $590.50 |
| 2ZGJMSQW | | 61   A3001USA        2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/04/18 | |

**CITI-0001643**

**STEVEN DONZIGER**
Member Since 2017  Account number ending in: 8607
Billing Period: **07/04/18-08/02/18**

www.citicards.com
**Customer Service 1-888-766-CITI(2484)**
TTY-hearing-impaired services only 1-800-325-2865
BOX 6062 SIOUX FALLS, SD 57117

## AUGUST STATEMENT

| | |
|---|---|
| **Minimum payment due:** | **$230.00** |
| **New balance as of 08/02/18:** | **$15,388.75** |
| **Payment due date:** | **08/28/18** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187. New York residents may contact the New York State Banking Department to obtain a comparative listing of credit card rates, fees and grace periods by calling 1-877-226-5697.

### Account Summary

| | |
|---|---|
| Previous balance | $18,025.82 |
| Payments | -$12,289.53 |
| Credits | -$6,685.09 |
| Purchases | +$16,337.55 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$15,388.75** |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $16,000 |
| Includes $3,300 cash advance limit | |
| Available Revolving credit | $611 |
| Includes $611 available for cash advances | |

AAdvantage® Miles
Earned this period:

**9,958**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$230.00** |
| **New balance** | **$15,388.75** |
| **Payment due date** | **08/28/18** |

**Amount enclosed:**

Account number ending in 8607

000000 PW 00 J 0

STEVEN DONZIGER
245 W 104TH ST
APT 7D
NEW YORK  NY  10025-4280

CITI CARDS
PO BOX 9001037
Louisville, KY 40290-1037

**CITI-0001645**

STEVEN DONZIGER

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| | 07/09 | PAYMENT THANK YOU | -$12,289.53 |
| 98090829 | 70 | 0000US     0001 | |
| 07/03 | 07/04 | AEROFLOT PAO   MOSCOW   RUS | -$2,236.11 |
| 5JFK2L90 | 71 | N301IRUS     2222 | |
| 07/03 | 07/04 | AEROFLOT PAO   MOSCOW   RUS | -$3,826.71 |
| WCDK2L90 | 71 | N301IRUS     2222 | |
| 07/03 | 07/04 | AMERICAN0012I973663309 8004337300 TX | -$590.50 |
| FM2KMSQW | 71 | N3000IUSA     2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/04/18 | |
| | | JFK TO LHR : BA: CLASS: U : STOP:O | |
| | | LHR TO PMI : BA: CLASS: U : STOP:X | |
| 07/27 | 07/27 | BC SPORT ST1521   RICHMOND   CAN | |
| Y*0KBWQD | 71 | N5699CAN     2222 | |
| | | 41.43- CANADIAN DOLLAR | -$31.77 |
| **Standard Purchases** | | | |
| 06/29 | 07/04 | WHITE SANDS MOTEL   AMAGANSETT NY | $1,267.85 |
| 5D3V6T00 | 61 | D7011USA     2222 | |
| 07/02 | 07/04 | 11930     amagansett NY | $3.80 |
| LVVJQ0CL | 61 | A5812USA     2222 | |
| 07/02 | 07/04 | 11930     amagansett NY | $8.15 |
| GPVJQ0CL | 61 | A5812USA     2222 | |
| 07/02 | 07/04 | GOLDBERGS FAMOUS BAGEL AMAGANSETT NY | $18.36 |
| 6S5FRNGW | 61 | A5814USA     2222 | |
| 07/02 | 07/04 | 11930     amagansett NY | $21.92 |
| 4QWJQ0CL | 61 | A5812USA     2222 | |
| 07/02 | 07/04 | ATLANTIC WINES AND LIQ AMAGANSETT NY | $51.09 |
| OLKVNNGW | 61 | A5921USA     2222 | |
| 07/02 | | CASES DE SON BARBASSA PALMA    ESP | |
| TBYQ7*06 | 61 | A7011ESP     2222 | |
| | | 188.40 EURO | $219.90 |
| 07/03 | 07/04 | DELTA 00623319222083 DELTA.COM   CA | $5.60 |
| 3*GN6ZBT | 61 | A3058USA     2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/04/18 | |
| | | JFK TO LHR : VS: CLASS: A : STOP:O | |
| 07/03 | 07/04 | WALKERS     NEW YORK   NY | $26.32 |
| DHSLQNGW | 61 | A5812USA     2222 | |
| 07/03 | 07/04 | DELTA 0060140798796 SKYMILES FEE GA | $100.00 |
| *RZF6ZBT | 61 | A3058USA     2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/03/18 | |
| | | MSP TO MSP : DL: CLASS: X : STOP:O | |
| 07/03 | 07/04 | 11930     amagansett NY | $3.80 |
| 8JXJQ0CL | 61 | A5812USA     2222 | |
| 07/03 | 07/04 | 11930     amagansett NY | $16.65 |
| 4PXJQ0CL | 61 | A5812USA     2222 | |
| 07/03 | 07/04 | BRITISH I2587761264600 LONDON    GBR | |
| 8LGD7G*2 | 61 | A3005GBR     2222 | |
| | | 408.24 POUND STERLING | $541.87 |

**AADVANTAGE®
MILES EARNED
THIS PERIOD:**

**9,958**

| | |
|---|---|
| Purchase | 9,652 |
| Bonus | 306 |
| **Accumulated This Period** | **9,958** |

Visit aa.com/aadvantage to
redeem miles, look high to and
much more.

American Airlines reserves the right to change
the AAdvantage® program and its terms and
conditions at any time without notice, and to
end the AAdvantage® program with six
months notice. Any such changes may affect
your ability to use the awards or mileage
credits that you have accumulated. Unless
specified, AAdvantage miles earned through
this promotion/offer do not count toward
elite- status qualification or Million Miles℠
status. American Airlines is not responsible for
products or services offered by other
participating companies. For complete details
about the AAdvantage program, visit
www.aa.com/aadvantage
American Airlines, AAdvantage and
AAdvantage Million Miler are trademarks of
American Airlines, Inc.

**CITI-0001646**

www.citicards.com
Customer Service 1-800-950-5114
TTY-hearing-impaired services only 1-800-325-2865
Page 3 of 9

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 200 of 269

STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 07/07/18 | |
| | | LCY  TO PMI : BA: CLASS: L : STOP: | |
| 07/04 | 07/04 | SQ *SQ *COOL FRESH JUI New York    NY | $5.99 |
| 5TTM6KS5 | 61 | A5814USA       2222 | |
| 07/04 | 07/04 | HUDSONNEWS ST1180    JAMAICA    NY | $8.79 |
| *Y98BQCR | 61 | A5994USA       2222 | |
| 07/04 | 07/04 | PLN*RENTALCARS.COM  866-966-3620 CT | $426.66 |
| GC*M8KS5 | 61 | A4722USA       2222 | |
| 07/04 | 07/04 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| R3MKCHP2 | 61 | A5462USA       2222 | |
| 07/04 | 07/04 | SILVER MOON BAKERY    NEW YORK    NY | $4.00 |
| VDMKCHP2 | 61 | A5462USA       2222 | |
| 07/04 | 07/04 | WESTSIDE MARKET    NEW YORK    NY | $20.39 |
| LTXS3SMD | 61 | A5411USA       2222 | |
| 07/04 | 07/04 | WALKERS          NEW YORK    NY | $56.82 |
| BHSLQNGW | 61 | A5812USA       2222 | |
| 07/04 | 07/04 | THE WHITE HART INN    860-4350030 CT | $287.50 |
| JXT3I4BG | 61 | A7011USA       2222 | |
| | | PHONE NUMBER: 8604350030 | |
| | | FOLIO NUMBER: 1029144128 | |
| | | ARRIVE: 01/01/95 DEPART: 07/04/18 | |
| 07/05 | 07/05 | GETT+44(0)2080680807  INTERNET    GBR | |
| MCDDMM*2 | 61 | A4121GBR       2222 | |
| | | 7.26  POUND STERLING | $9.64 |
| 07/05 | 07/05 | GETT+44(0)2080680807  INTERNET    GBR | |
| PVFDMM*2 | 61 | A4121GBR       2222 | |
| | | 11.00  POUND STERLING | $14.60 |
| 07/05 | 07/05 | GETT+44(0)2080680807  INTERNET    GBR | |
| 54CQMM*2 | 61 | A4121GBR       2222 | |
| | | 14.08  POUND STERLING | $18.69 |
| 07/05 | 07/05 | CMT UK LTD TAXI FARE  London    GBR | |
| 79XX812R | 61 | A4121GBR       2222 | |
| | | 58.80  POUND STERLING | $78.05 |
| 07/05 | 07/05 | SCOTTS        LONDON  WIK  GBR | |
| 73Z51CCV | 61 | A5812GBR       2222 | |
| | | 93.88  POUND STERLING | $124.61 |
| 07/05 | 07/05 | NO. SIXTEEN HOTEL    KENSINGTON  GBR | $68.25 |
| T*7W232R | 61 | A7011GBR       2222 | |
| 07/06 | 07/06 | STEKKA KITCHEN LTD    LONDON  SW10 GBR | |
| TRNB4CCV | 61 | A5812GBR       2222 | |
| | | 144.00  POUND STERLING | $191.14 |
| 07/06 | 07/06 | HOTELTONIGHTNUMBER SI 8009956698  CA | $302.00 |
| Y9FQFXVL | 61 | A7011USA       2222 | |
| | | PHONE NUMBER: 8002082949 | |
| | | FOLIO NUMBER: 0017507820 | |
| | | ARRIVE: 07/04/18 DEPART: 07/06/18 | |
| 07/06 | 07/06 | LUL TICKET MACHINE    GREEN PARK  GBR | |
| W*GPMNK1 | 61 | A4112GBR       2222 | |
| | | 4.90  POUND STERLING | $6.51 |
| 07/06 | 07/06 | BST AT HYDE PARK    LONDON    GBR | |
| NPG2HSK1 | 61 | A7922GBR       2222 | |
| | | 8.50  POUND STERLING | $11.29 |

www.citicards.com
Customer Service 1-888-766-CITI (2484)
TTY-hearing-impaired services only 1-800-325-2865
Page 4 of 9

STEVEN DONZIGER

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 201 of 269

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 07/06 | 07/06 | BST AT HYDE PARK     LONDON     GBR | |
| QB*8HSK1 | | 61     A7922GBR     2222 | |
| | | 9.00  POUND STERLING | $11.95 |
| 07/06 | 07/06 | BST AT HYDE PARK     LONDON     GBR | |
| 7KVLHSK1 | | 61     A7922GBR     2222 | |
| | | 12.00  POUND STERLING | $15.93 |
| 07/06 | 07/06 | BST AT HYDE PARK     LONDON     GBR | |
| HXFFHSK1 | | 61     A7922GBR     2222 | |
| | | 16.00  POUND STERLING | $21.24 |
| 07/06 | 07/06 | WWW.PUREGYM.COM     0113 3976315 GBR | |
| SDWB2LK1 | | 61     A7997GBR     2222 | |
| | | 16.99  POUND STERLING | $22.56 |
| 07/06 | 07/06 | GETT+44(0)2080680807  INTERNET     GBR | |
| 7TT321L2 | | 61     A4121GBR     2222 | |
| | | 25.08  POUND STERLING | $33.30 |
| 07/06 | 07/06 | SCOTTS          LONDON  W1K  GBR | |
| C92G1CCV | | 61     A5812GBR     2222 | |
| | | 71.38  POUND STERLING | $94.77 |
| 07/06 | 07/06 | IBERIA  07571206263714 800-2479297  FL | $102.32 |
| 9J2GY6L2 | | 61     D3102USA     2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/12/18 | |
| | | PMI  TO MAH : IB: CLASS: H : STOP: | |
| 07/06 | 07/06 | IBERIA  07571206263725 800-2479297  FL | $102.32 |
| HJ2GY6L2 | | 61     D3102USA     2222 | |
| | | NAME: MILLER/LAURA BETH | |
| | | DEPART: 07/12/18 | |
| | | PMI  TO MAH : IB: CLASS: H : STOP: | |
| 07/06 | 07/06 | NO. SIXTEEN HOTEL     KENSINGTON  GBR | |
| VLB4532R | | 61     A7011GBR     2222 | |
| | | 366.00  POUND STERLING | $485.94 |
| 07/07 | 07/07 | BRICK LANE BREWS     LONDON     GBR | |
| 57X3ZDF2 | | 61     A5813GBR     2222 | |
| | | 2.50  POUND STERLING | $3.32 |
| 07/07 | 07/07 | APL* ITUNES.COM/BILL  866-712-7753 CA | $9.99 |
| YHJGZIV5 | | 61     A5735USA     2222 | |
| 07/07 | 07/07 | PRET A MANGER     LONDON  E6  GBR | |
| 15QKOXK1 | | 61     A5812GBR     2222 | |
| | | 8.53  POUND STERLING | $11.33 |
| 07/07 | 07/07 | LONDON CITY AIRPORT  NEWHAM     GBR | |
| VNVGLCL2 | | 61     A5994GBR     2222 | |
| | | 32.97  POUND STERLING | $43.77 |
| 07/07 | 07/07 | NO. SIXTEEN HOTEL     KENSINGTON  GBR | |
| *5C4532R | | 61     A7011GBR     2222 | |
| | | 53.47  POUND STERLING | $70.99 |
| 07/08 | 07/08 | CAN SIMONETA     CANYAMEL CAPD ESP | $67.14 |
| HHBTMYGO | | 61     A5812ESP     2222 | |
| 07/08 | 07/08 | RESTAURANTE ANDREU GEN CAPDERA     ESP | |
| XC493ZG0 | | 61     A5812ESP     2222 | |
| | | 223.50  EURO | $263.49 |
| 07/09 | 07/09 | ANDREU GENESTRA     CAPDEPERA  ESP | |
| SRWFC577 | | 61     A5812ESP     2222 | |
| | | 124.50  EURO | $146.41 |

**CITI-0001648**

**STEVEN DONZIGER**

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 07/10 | 07/10 | IRON MOUNTAIN   8009343453   MA | $125.20 |
| DXT39QD2 | 61 | A7375USA   2222 | |
| 07/10 | 07/10 | CAS XORC   SOLLER   ESP | $198.36 |
| 4R4J4SX5 | 61 | A7011ESP   2222 | |
| 07/10 | 07/10 | CASES DE SON BARBASSA CAPDEPERA   ESP | |
| BWR36J70 | 61 | A7011ESP   2222 | |
| | | 874.00 EURO | $1,027.84 |
| 07/11 | 07/11 | ES RACO D ES TEIX   DEIA   ESP | |
| KWWLWVX5 | 61 | A5812ESP   2222 | |
| | | 123.00 EURO | $144.62 |
| 07/12 | 07/12 | CEDIPSA 16488-1 BUNYOL BUÑOLA   ESP | |
| 6NM0VSJ7 | 61 | A5541ESP   2222 | |
| | | 58.72 EURO | $68.67 |
| 07/12 | 07/12 | HERTZ PROA RENT A CAR MANACOR   ESP | |
| 7*MG21H0 | 61 | D3357ESP   2222 | |
| | | 395.00 EURO | $461.94 |
| 07/12 | 07/12 | FINCAHOTEL CAN COLL   SOLLER   ESP | |
| 510NGK36 | 61 | A7011ESP   2222 | |
| | | 517.30 EURO | $604.97 |
| 07/12 | 07/12 | RESTAURANT S AMARADOR CIUTADELLA ME ESP | |
| Z2F3TL36 | 61 | A5812ESP   2222 | |
| | | 94.10 EURO | $109.86 |
| 07/13 | 07/13 | SMOIX   CIUTADELLA   ESP | |
| FVVVQZG0 | 61 | A5812ESP   2222 | |
| | | 98.70 EURO | $115.23 |
| 07/14 | 07/14 | Travelfusio EVG68MB/U2 London   GBR | |
| 564WMG22 | 61 | A4722GBR   2222 | |
| | | 2.56 EURO | $2.99 |
| 07/14 | 07/14 | RESTAURANT CAFE BALEAR CIUTADELLA DE ESP | $109.03 |
| KTGYSL36 | 61 | A5813ESP   2222 | |
| 07/14 | 07/14 | AMERICAN0012199689970 6 8004337300   TX | $282.01 |
| DVQJMSQW | 61 | A3001USA   2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/15/18 | |
| | | LHR   TO JFK : AA: CLASS: J : STOP:0 | |
| 07/14 | 07/14 | EASYJET0000   EVG68MB LUTON, BEDS   GBR | |
| *X9FG2CT | 61 | A3245GBR   2222 | |
| | | 310.41 EURO | $362.39 |
| | | NAME: STEVEN ROBERT D | |
| | | DEPART: 07/15/18 | |
| | | MAH   TO LGW : U2: CLASS: Y : STOP:0 | |
| 07/15 | 07/15 | EAT LTD   HOUNSLOW   GBR | |
| X44QSZM1 | 61 | A5812GBR   2222 | |
| | | 8.20 POUND STERLING | $10.84 |
| 07/15 | 07/15 | YO! SUSHI   HEATHROW   GBR | |
| HJCC6M63 | 61 | A5812GBR   2222 | |
| | | 15.18 POUND STERLING | $20.07 |
| 07/15 | 07/15 | GREENPEACE USA 800722 800-7226995   DC | $30.00 |
| BH1MHPM1 | 61 | A8398USA   2222 | |
| 07/15 | 07/15 | CEPSA 12504-2 MITJAN L ALAYOR   ESP | |
| 1YXBDZ38 | 61 | B5541ESP   2222 | |
| | | 29.79 EURO | $34.78 |
| 07/15 | 07/15 | TWC*TIME WARNER NYC   718-358-0900   NY | $274.20 |

CITI-0001649

www.citicards.com

Case 1:11-cv-00691-LAK-RWL    Document 2128-4    Filed 11/07/18    Page 203 of 269    Page 6 of 9
TTY-hearing-impaired services only 1-800-325-2865

STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 6YHRWHS5 | | 61      A4899USA      2222 | |
| 07/15 | 07/15 | SOCIEDAD DE PRESERVACI CIUTADELLA DE ESP | |
| BJ4JM0H0 | | 61      A7011ESP      2222 | |
| | | 963.00 EURO | $1,124.27 |
| 07/15 | 07/15 | Avis Rent-A-Car      E408009302  HUN | |
| S29605N1 | | 61      D3389HUN      2222 | |
| | | 175.55 EURO | $205.81 |
| 07/16 | 07/16 | PANASONIC - AA      8669243715  CA | $19.00 |
| GL4N5FD2 | | 61      A4816USA      2222 | |
| 07/16 | 07/16 | SILVER MOON BAKERY   NEW YORK   NY | $6.01 |
| 2RMKCHP2 | | 61      A5462USA      2222 | |
| 07/16 | 07/16 | WALKERS      NEW YORK   NY | $59.64 |
| 7HSLQNGW | | 61      A5812USA      2222 | |
| 07/16 | 07/16 | UNITED 01629283779373 800-932-2732 TX | $75.00 |
| 5CH2JYS5 | | 61      D3000USA      2222 | |
| | | NAME: DONZIGERMR/BUNDLE ECONOMY PLU | |
| | | DEPART: 07/22/18 | |
| | | EWR  TO YVR : UA: CLASS: ED: STOP:X | |
| 07/16 | 07/16 | CORILAIR CHARTERS LIMI CAMPBELL RIVE CAN | |
| YWBST59P | | 61      A4789CAN      2222 | |
| | | 352.36 CANADIAN DOLLAR | $268.75 |
| 07/16 | 07/16 | UNITED 01624082325714 800-932-2732 TX | $342.08 |
| 838XHYS5 | | 61      A3000USA      2222 | |
| | | NAME: DONZIGERMR/STEVEN | |
| | | DEPART: 07/22/18 | |
| | | EWR  TO YVR : UA: CLASS: TN: STOP:X | |
| 07/17 | 07/17 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| KRMKCHP2 | | 61      A5462USA      2222 | |
| 07/17 | 07/17 | TAXI SVC NEW YORK   NEW YORK   NY | $20.76 |
| 1*51HPTC | | 61      A4121USA      2222 | |
| 07/17 | 07/17 | MARTIN BROTHERS WINE & NEW YORK   NY | $48.97 |
| 2FS97706 | | 61      A5921USA      2222 | |
| 07/18 | 07/18 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| OHMKCHP2 | | 61      A5462USA      2222 | |
| 07/18 | 07/18 | THE WOODLAND      LAKEVILLE   CT | $175.17 |
| L247218J | | 61      D5812USA      2222 | |
| 07/19 | 07/19 | READYREFRESH BY NESTLE 800-274-5282 CA | $34.74 |
| HG3B0BS5 | | 61      A5999USA      2222 | |
| 07/19 | 07/19 | NYCDOT PARKING METERS  LONG IS CITY NY | $1.50 |
| ZD0F8OL7 | | 61      A7523USA      2222 | |
| 07/19 | 07/19 | EXXONMOBIL  97479083 PATTERSON   NY | $38.19 |
| VJLVLI0B | | 61      A5542USA      2222 | |
| 07/19 | 07/19 | BIG WS BBQ INC      WINGDALE   NY | $54.56 |
| H1W20000 | | 61      A5812USA      2222 | |
| 07/19 | 07/19 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| O2MKCHP2 | | 61      A5462USA      2222 | |
| 07/20 | 07/20 | NEW YORK STATE DMV   518-4740904  NY | $93.50 |
| OIL2M*X7 | | 61      A9399USA      2222 | |
| 07/20 | 07/20 | ATL GRILL WEST      NEW YORK   NY | $140.13 |
| C6LP1P*8 | | 61      A5812USA      2222 | |
| 07/20 | 07/20 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| GSMKCHP2 | | 61      A5462USA      2222 | |
| 07/20 | 07/20 | SILVER MOON BAKERY   NEW YORK   NY | $8.95 |

www.creditcards.com
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 204 of 269
TTY-hearing-impaired services only 1-800-325-2865
Page 7 of 9

**STEVEN DONZIGER**

### Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | DPMKCHP2 | 61 | A5462USA | 2222 | |
| 07/20 | 07/20 | Lady Q Nails & Spa   NEW YORK    NY | $29.00 |
| | | 3HG9QNGW | 61 | A7298USA | 2222 | |
| 07/20 | 07/20 | MTA MVM*R159-66 ST QPS NEW YORK    NY | $41.90 |
| | | MMO*ZP3O | 61 | A4111USA | 2222 | |
| 07/20 | 07/20 | CAFE TALLULAH    NEW YORK    NY | $206.20 |
| | | BKO*GTS5 | 61 | A5812USA | 2222 | |
| 07/21 | 07/21 | SILVER MOON BAKERY   NEW YORK    NY | $7.46 |
| | | O3MKCHP2 | 61 | A5462USA | 2222 | |
| 07/21 | 07/21 | COLUMBIA COPY&SHIPPING NEW YORK    NY | $21.94 |
| | | DYNCRZO6 | 61 | A2741USA | 2222 | |
| 07/21 | 07/21 | UNITED 0162409109919O 800-932-2732 TX | $34.50 |
| | | T8KLCYS5 | 61 | A3000USA | 2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/27/18 | |
| | | YVR  TO EWR : UA: CLASS: TN: STOP:X | |
| 07/21 | 07/21 | DESIGNS BY EFFY    NEW YORK    NY | $47.03 |
| | | KRV8RNGW | 61 | A7230USA | 2222 | |
| 07/21 | 07/21 | UNITED 0162929O327O81 800-932-2732 TX | $151.00 |
| | | V*1RCYS5 | 61 | A3000USA | 2222 | |
| | | NAME: DONZIGER /CHANGE FEE | |
| | | DEPART: 08/31/17 | |
| | | YVR  TO EWR : UA: CLASS: ED: STOP:X | |
| 07/21 | 07/21 | BASKETBALL STARS OF NY 2127243278   NY | $190.00 |
| | | D7XO4ZZ5 | 61 | A8299USA | 2222 | |
| 07/22 | 07/22 | HBOOKSELLER ST940    ELIZABETH    NJ | $39.40 |
| | | OYQ6BQCR | 61 | A5942USA | 2222 | |
| 07/22 | 07/22 | EZPASS PREPAID TOLLQPS 800-333-8655 NY | $50.00 |
| | | 6FR3*R3O | 61 | A4784USA | 2222 | |
| 07/22 | 07/22 | UA INFLTO1629290729441 HOUSTON    TX | $16.99 |
| | | *RHKQ3V5 | 61 | A3000USA | 2222 | |
| | | NAME: DONZIGER /WI-FI PANASONIC FU | |
| | | DEPART: 07/22/18 | |
| | | EWR  TO YVR : UA: CLASS: ED: STOP:X | |
| 07/22 | 07/22 | VAN CITY SEAPLANES   COQUITLAM   CAN | |
| | | PHWMXZRS | 61 | A4511CAN | 2222 | |
| | | 238.14 CANADIAN DOLLAR | $181.56 |
| 07/22 | 07/22 | VAN CITY SEAPLANES   COQUITLAM   CAN | |
| | | SLWMXZRS | 61 | A4511CAN | 2222 | |
| | | 238.14 CANADIAN DOLLAR | $181.56 |
| 07/23 | 07/23 | C2 - VANGUARD MARKET  NEWARK    NJ | $3.73 |
| | | M544D3*L | 61 | F5814USA | 2222 | |
| 07/23 | 07/23 | C2 - VANGUARD MARKET  NEWARK    NJ | $4.29 |
| | | 3444D3*L | 61 | A5814USA | 2222 | |
| 07/23 | 07/23 | C2 - VANGUARD MARKET  NEWARK    NJ | $11.31 |
| | | 9*44D3*L | 61 | A5814USA | 2222 | |
| 07/23 | 07/23 | C2 - LITTLE PURSE    NEWARK    NJ | $16.52 |
| | | RVLHC3*L | 61 | A5499USA | 2222 | |
| 07/24 | 07/24 | STUBHUB, INC.    8667882482    CA | $92.10 |
| | | N97GJZTL | 61 | A7922USA | 2222 | |
| 07/26 | 07/26 | GOOGLE *Google Storage 8558363987   CA | $1.99 |
| | | SNQ2JRS5 | 61 | A5968USA | 2222 | |
| 07/26 | 07/26 | YELLOW CAB #349    VANCOUVER   CAN | |

Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 205 of 269

**STEVEN DONZIGER**

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| OTM6789P | 61 | A4121CAN    2222 | |
| | | 20.30 CANADIAN DOLLAR | $15.59 |
| 07/26 | 07/26 | BLACKTOP & CHECKER CAB VANCOUVER   CAN | $6.87 |
| SFVT369P | 61 | A4121CAN    2222 | |
| 07/26 | 07/26 | BLACKTOP & CHECKER CAB VANCOUVER   CAN | $16.37 |
| K6R6169P | 61 | A4121CAN    2222 | |
| 07/26 | 07/26 | BLACKTOP & CHECKER CAB VANCOUVER   CAN | $35.29 |
| PP57169P | 61 | A4121CAN    2222 | |
| 07/26 | 07/26 | BLUE WATER CAFE & RAW VANCOUVER   CAN | |
| OO*S9YDD | 61 | A5812CAN    2222 | |
| | | 83.15 CANADIAN DOLLAR | $63.75 |
| 07/26 | 07/26 | TEAHOUSE RESTAURANT   VANCOUVER   CAN | |
| VF5B469P | 61 | A5812CAN    2222 | |
| | | 296.73 CANADIAN DOLLAR | $227.51 |
| 07/27 | 07/27 | STARBUCKS 00152    VANCOUVER   CAN | |
| HIJRL2V5 | 61 | A5814CAN    2222 | |
| | | 3.62 CANADIAN DOLLAR | $2.78 |
| 07/27 | 07/27 | STARBUCKS 00152    VANCOUVER   CAN | |
| B3JRL2V5 | 61 | A5814CAN    2222 | |
| | | 3.62 CANADIAN DOLLAR | $2.78 |
| 07/27 | 07/27 | STARBUCKS US    RICHMOND   CAN | |
| OQTGK2V5 | 61 | A5814CAN    2222 | |
| | | 5.29 CANADIAN DOLLAR | $4.06 |
| 07/27 | 07/27 | APL* ITUNES.COM/BILL   866-712-7753 CA | $9.99 |
| 27LRYXS5 | 61 | A5735USA    2222 | |
| 07/27 | 07/27 | BC SPORT ST1521   RICHMOND   CAN | |
| N*OKBWQD | 61 | A5699CAN    2222 | |
| | | 41.43 CANADIAN DOLLAR | $31.77 |
| 07/27 | 07/27 | CAFE MEDINA    VANCOUVER   CAN | |
| GNGLNZS5 | 61 | A5812CAN    2222 | |
| | | 42.02 CANADIAN DOLLAR | $32.22 |
| 07/27 | 07/27 | BC SPORT ST1521   RICHMOND   CAN | |
| 6BOKBWQD | 61 | A5699CAN    2222 | |
| | | 55.99 CANADIAN DOLLAR | $42.93 |
| 07/27 | 07/27 | SQ *SQ *CO STAR LIMOUS Richmond   CAN | |
| SD5C9ZS5 | 61 | A4121CAN    2222 | |
| | | 74.75 CANADIAN DOLLAR | $57.31 |
| 07/27 | 07/27 | UA INFLT01629297191082 HOUSTON   TX | $16.99 |
| SIJZT4V5 | 61 | A3000USA    2222 | |
| | | NAME: DONZIGER /WI-FI PANASONIC FU | |
| | | DEPART: 07/27/18 | |
| | | YVR TO EWR : UA: CLASS: ED: STOP:X | |
| 07/27 | 07/27 | CARMELLIMOPASS.COM   NEW YORK   NY | $89.70 |
| DQ6KDB4M | 61 | A4121USA    2222 | |
| 07/28 | 07/28 | TWC*TIME WARNER NYC   718-358-0900 NY | $282.85 |
| 24NP63V5 | 61 | A4899USA    2222 | |
| 07/28 | 07/28 | HOLLYHOCK    250-935-6576 CAN | |
| P9J8N1V5 | 61 | A8398CAN    2222 | |
| | | 1,100.70 CANADIAN DOLLAR | $843.94 |
| 07/28 | 07/28 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| 1LMKCHP2 | 61 | A5462USA    2222 | |
| 07/28 | 07/28 | SILVER MOON BAKERY   NEW YORK   NY | $4.59 |
| 4ZLKCHP2 | 61 | A5462USA    2222 | |

**CITI-0001652**

www.citicards.com
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 206 of 269
Customer Service 1-866-206-9266
TTY-hearing-impaired services only 1-800-325-2865
Page 9 of 9
STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 07/28 | 07/28 | FAIRMONT HOTEL VANCOUV VANCOUVER   CAN | |
| PMHP659P | 61 | A3590CAN    2222 | |
| | | 581.62 CANADIAN DOLLAR | $445.95 |
| 07/29 | 07/29 | THE MERMAID INN    NEW YORK    NY | $142.59 |
| TD3MZMDL | 61 | D5812USA    2222 | |
| 07/30 | 07/30 | SILVER MOON BAKERY   NEW YORK    NY | $3.71 |
| LPMKCHP2 | 61 | A5462USA    2222 | |
| 07/30 | 07/30 | WALKERS    NEW YORK    NY | $26.32 |
| 9HSLQNGW | 61 | A5812USA    2222 | |
| 07/31 | 07/31 | SQ *SQ *COOL FRESH JUI New York    NY | $7.08 |
| SBK22NS5 | 61 | A5814USA    2222 | |
| 07/31 | 07/31 | SILVER MOON BAKERY   NEW YORK    NY | $3.71 |
| F4MKCHP2 | 61 | A5462USA    2222 | |
| 07/31 | 07/31 | MARTIN BROTHERS WINE & NEW YORK    NY | $41.35 |
| FMNM9YZ5 | 61 | A5921USA    2222 | |
| 07/31 | 07/31 | JEAN GEORGES    NEW YORK    NY | $85.86 |
| 3RVMP28J | 61 | A5812USA    2222 | |
| 07/31 | 07/31 | MODELL'S SPRTNG GOODS  NEW YORK    NY | $175.48 |
| *4H9NP30 | 61 | A5941USA    2222 | |
| 08/01 | 08/01 | APPEAL TECH    212-213-8296 NY | $40.44 |
| D50L6T55 | 61 | A5044USA    2222 | |
| 08/02 | 08/02 | NFL GAME PASS    407-936-0560 NY | $99.99 |
| T75WH2X0 | 61 | A4899USA    2222 | |

**Fees charged**

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

**Interest charged**

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

**2018 totals year-to-date**

| | |
|---|---|
| Total fees charged in 2018 | $165.00 |
| Total interest charged in 2018 | $811.15 |

**Interest charge calculation**   Days in billing cycle: 30

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 25.49% | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 26.99% | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

**Account messages**

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

CITI-0001653

www.citicards.com                                                    Customer Service 1-888-766-CITI (2484)
**STEVEN DONZIGER**                                        TTY-hearing-impaired services only 1-800-325-2865

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| 07/09 | | PAYMENT THANK YOU | -$12,289.53 |
| 98090829 | 70 | 0000US            0001 | |
| 07/03 | 07/04 | AEROFLOT PAO     MOSCOW     RUS | -$2,236.11 |
| 5JFK2L90 | 71 | N30IIRUS          2222 | |
| 07/03 | 07/04 | AEROFLOT PAO     MOSCOW     RUS | -$3,826.71 |
| WCDK2L90 | 71 | N30IIRUS          2222 | |
| 07/03 | 07/04 | AMERICAN0012I973663309 8004337300  TX | -$590.50 |
| FM2KMSQW | 71 | N3000IUSA         2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/04/18 | |
| | | JFK  TO LHR : BA: CLASS: U : STOP:O | |
| | | LHR  TO PMI : BA: CLASS: U : STOP:X | |
| 07/27 | 07/27 | BC SPORT ST1521   RICHMOND   CAN | |
| Y*OKBWQD | 71 | N5699CAN          2222 | |
| | | 41.43 CANADIAN DOLLAR | -$31.77 |
| **Standard Purchases** | | | |
| 06/29 | 07/04 | WHITE SANDS MOTEL    AMAGANSETT  NY | $1,267.85 |
| 5D3V6T0O | 61 | D70IIUSA          2222 | |
| 07/02 | 07/04 | 11930          amagansett  NY | $3.80 |
| LVVJQOCL | 61 | A58I2USA          2222 | |
| 07/02 | 07/04 | 11930          amagansett  NY | $8.15 |
| GPVJQOCL | 61 | A58I2USA          2222 | |
| 07/02 | 07/04 | GOLDBERGS FAMOUS BAGEL AMAGANSETT  NY | $18.36 |
| 6S5FRNGW | 61 | A58I4USA          2222 | |
| 07/02 | 07/04 | 11930          amagansett  NY | $21.92 |
| 4QWJQOCL | 61 | A58I2USA          2222 | |
| 07/02 | 07/04 | ATLANTIC WINES AND LIQ AMAGANSETT  NY | $51.09 |
| OLKVNNGW | 61 | A59ZIUSA          2222 | |
| 07/02 | 07/04 | CASES DE SON BARBASSA  PALMA     ESP | |
| TBYQ7*06 | 61 | A70IIESP          2222 | |
| | | 188.40 EURO | $219.90 |
| 07/03 | 07/04 | DELTA  00623319222083 DELTA.COM   CA | $5.60 |
| 3*GN6ZBT | 61 | A3058USA          2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/04/18 | |
| | | JFK  TO LHR : VS: CLASS: A : STOP:O | |
| 07/03 | 07/04 | WALKERS       NEW YORK    NY | $26.32 |
| DHSLQNGW | 61 | A58I2USA          2222 | |
| 07/03 | 07/04 | DELTA  0060140798796 SKYMILES FEE GA | $100.00 |
| *RZF6ZBT | 61 | A3058USA          2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/03/18 | |
| | | MSP  TO MSP : DL: CLASS: X : STOP:O | |
| 07/03 | 07/04 | 11930          amagansett  NY | $3.80 |
| 8JXJQOCL | 61 | A58I2USA          2222 | |
| 07/03 | 07/04 | 11930          amagansett  NY | $16.65 |
| 4PXJQOCL | 61 | A58I2USA          2222 | |
| 07/03 | 07/04 | BRITISH I2587761264600 LONDON     GBR | |
| 8LGD7G*2 | 61 | A3005GBR          2222 | |
| | | 408.24 POUND STERLING | $541.87 |

### AADVANTAGE® MILES EARNED THIS PERIOD:

**9,958**

| | |
|---|---|
| Purchase | 9,652 |
| Bonus | 306 |
| **Accumulated This Period** | **9,958** |

■ Visit aa.com/aadvantage to redeem miles, look high & low much more

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite-status qualification or Million Miler℠ status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**CITI-0001646**

www.citicards.com                    Page 3 of 9
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 208 of 269
TTY-hearing-impaired services only 1-800-325-2865

**STEVEN DONZIGER**

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | NAME: DONZIGER/STEVEN MR | |
| | | DEPART: 07/07/18 | |
| | | LCY  TO PMI : BA: CLASS: L : STOP: | |
| 07/04 | 07/04 | SQ *SQ *COOL FRESH JUI New York   NY | $5.99 |
| 5TTM6KS5 | 61 | A58I4USA     2222 | |
| 07/04 | 07/04 | HUDSONNEWS ST1180   JAMAICA   NY | $8.79 |
| *Y98BQCR | 61 | A5994USA     2222 | |
| 07/04 | 07/04 | PLN*RENTALCARS.COM  866-966-3620 CT | $426.66 |
| GC*M8KS5 | 61 | A4722USA     2222 | |
| 07/04 | 07/04 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| R3MKCHP2 | 61 | A5462USA     2222 | |
| 07/04 | 07/04 | SILVER MOON BAKERY   NEW YORK   NY | $4.00 |
| VDMKCHP2 | 61 | A5462USA     2222 | |
| 07/04 | 07/04 | WESTSIDE MARKET   NEW YORK   NY | $20.39 |
| LTXS3SMD | 61 | A54IIUSA     2222 | |
| 07/04 | 07/04 | WALKERS       NEW YORK   NY | $56.82 |
| BHSLQNGW | 61 | A58I2USA     2222 | |
| 07/04 | 07/04 | THE WHITE HART INN   860-4350030 CT | $287.50 |
| JXT3I4BG | 61 | A70IIUSA     2222 | |
| | | PHONE NUMBER: 8604350030 | |
| | | FOLIO NUMBER: 1029144128 | |
| | | ARRIVE: 01/01/95 DEPART: 07/04/18 | |
| 07/05 | 07/05 | GETT+44(0)2080680807 INTERNET   GBR | |
| MCDDMM*2 | 61 | A4121GBR     2222 | |
| | | 7.26  POUND STERLING | $9.64 |
| 07/05 | 07/05 | GETT+44(0)2080680807 INTERNET   GBR | |
| PVFDMM*2 | 61 | A4121GBR     2222 | |
| | | 11.00  POUND STERLING | $14.60 |
| 07/05 | 07/05 | GETT+44(0)2080680807 INTERNET   GBR | |
| 54CQMM*2 | 61 | A4121GBR     2222 | |
| | | 14.08  POUND STERLING | $18.69 |
| 07/05 | 07/05 | CMT UK LTD TAXI FARE  London    GBR | |
| 79XX8I2R | 61 | A4121GBR     2222 | |
| | | 58.80  POUND STERLING | $78.05 |
| 07/05 | 07/05 | SCOTTS        LONDON WIK GBR | |
| 73Z5ICCV | 61 | A58I2GBR     2222 | |
| | | 93.88  POUND STERLING | $124.61 |
| 07/05 | 07/05 | NO. SIXTEEN HOTEL    KENSINGTON GBR | $68.25 |
| T*7W232R | 61 | A70IIGBR     2222 | |
| 07/06 | 07/06 | STEKKA KITCHEN LTD   LONDON SWIO GBR | |
| TRNB4CCV | 61 | A58I2GBR     2222 | |
| | | 144.00  POUND STERLING | $191.14 |
| 07/06 | 07/06 | HOTELTONIGHTNUMBER SI 8009956698  CA | $302.00 |
| Y9FQFXVL | 61 | A70IIUSA     2222 | |
| | | PHONE NUMBER: 8002082949 | |
| | | FOLIO NUMBER: 0017507820 | |
| | | ARRIVE: 07/04/18 DEPART: 07/06/18 | |
| 07/06 | 07/06 | LUL TICKET MACHINE   GREEN PARK  GBR | |
| W*GPMNKI | 61 | A4II2GBR     2222 | |
| | | 4.90  POUND STERLING | $6.51 |
| 07/06 | 07/06 | BST AT HYDE PARK    LONDON    GBR | |
| NPG2HSKI | 61 | A7922GBR     2222 | |
| | | 8.50  POUND STERLING | $11.29 |

**CITI-0001647**

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 07/06 | 07/06 | BST AT HYDE PARK    LONDON    GBR | |
| QB*8HSK1 | | 61    A7922GBR    2222 | |
| | | 9.00  POUND STERLING | $11.95 |
| 07/06 | 07/06 | BST AT HYDE PARK    LONDON    GBR | |
| 7KVLHSK1 | | 61    A7922GBR    2222 | |
| | | 12.00  POUND STERLING | $15.93 |
| 07/06 | 07/06 | BST AT HYDE PARK    LONDON    GBR | |
| HXFFHSK1 | | 61    A7922GBR    2222 | |
| | | 16.00  POUND STERLING | $21.24 |
| 07/06 | 07/06 | WWW.PUREGYM.COM    0113 3976315 GBR | |
| SDWB2LK1 | | 61    A7997GBR    2222 | |
| | | 16.99  POUND STERLING | $22.56 |
| 07/06 | 07/06 | GETT+44(0)2080680807  INTERNET    GBR | |
| 7TT321L2 | | 61    A4121GBR    2222 | |
| | | 25.08  POUND STERLING | $33.30 |
| 07/06 | 07/06 | SCOTTS       LONDON  W1K  GBR | |
| C92G1CCV | | 61    A5812GBR    2222 | |
| | | 71.38  POUND STERLING | $94.77 |
| 07/06 | 07/06 | IBERIA  0757120626371 4 800-2479297  FL | $102.32 |
| 9J2GY6L2 | | 61    D3102USA    2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/12/18 | |
| | | PMI  TO MAH : IB: CLASS: H : STOP: | |
| 07/06 | 07/06 | IBERIA  0757120626372 5 800-2479297  FL | $102.32 |
| HJ2GY6L2 | | 61    D3102USA    2222 | |
| | | NAME: MILLER/LAURA BETH | |
| | | DEPART: 07/12/18 | |
| | | PMI  TO MAH : IB: CLASS: H : STOP: | |
| 07/06 | 07/06 | NO. SIXTEEN HOTEL    KENSINGTON  GBR | |
| VLB4532R | | 61    A7011GBR    2222 | |
| | | 366.00  POUND STERLING | $485.94 |
| 07/07 | 07/07 | BRICK LANE BREWS    LONDON    GBR | |
| 57X3ZDF2 | | 61    A5813GBR    2222 | |
| | | 2.50  POUND STERLING | $3.32 |
| 07/07 | 07/07 | APL* ITUNES.COM/BILL  866-712-7753 CA | $9.99 |
| YHJGZIV5 | | 61    A5735USA    2222 | |
| 07/07 | 07/07 | PRET A MANGER      LONDON  E6  GBR | |
| 15QKOXK1 | | 61    A5812GBR    2222 | |
| | | 8.53  POUND STERLING | $11.33 |
| 07/07 | 07/07 | LONDON CITY AIRPORT   NEWHAM    GBR | |
| VNVGLCL2 | | 61    A5994GBR    2222 | |
| | | 32.97  POUND STERLING | $43.77 |
| 07/07 | 07/07 | NO. SIXTEEN HOTEL    KENSINGTON  GBR | |
| *5C4532R | | 61    A7011GBR    2222 | |
| | | 53.47  POUND STERLING | $70.99 |
| 07/08 | 07/08 | CAN SIMONETA      CANYAMEL CAPD ESP | $67.14 |
| HHBTMYG0 | | 61    A5812ESP    2222 | |
| 07/08 | 07/08 | RESTAURANTE ANDREU GEN CAPDERA      ESP | |
| XC493ZG0 | | 61    A5812ESP    2222 | |
| | | 223.50  EURO | $263.49 |
| 07/09 | 07/09 | ANDREU GENESTRA     CAPDEPERA   ESP | |
| SRWFC577 | | 61    A5812ESP    2222 | |
| | | 124.50  EURO | $146.41 |

www.citicards.com
STEVEN DONZIGER
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 210 of 269   Page 5 of 9
Cardmember Service 1-866-210-6049
TTY-hearing-impaired services only 1-800-325-2865

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 07/10 | 07/10 | IRON MOUNTAIN    8009343453   MA | $125.20 |
| DXT39QD2 | | 61   A7375USA    2222 | |
| 07/10 | 07/10 | CAS XORC      SOLLER    ESP | $198.36 |
| 4R4J4SX5 | | 61   A7011ESP    2222 | |
| 07/10 | 07/10 | CASES DE SON BARBASSA CAPDEPERA    ESP | |
| BWR36J70 | | 61   A7011ESP    2222 | |
| | | 874.00 EURO | $1,027.84 |
| 07/11 | 07/11 | ES RACO D ES TEIX    DEIA    ESP | |
| KWWLWVX5 | | 61   A5812ESP    2222 | |
| | | 123.00 EURO | $144.62 |
| 07/12 | 07/12 | CEDIPSA 1648B-1 BUNYOL BU#OLA    ESP | |
| 6NMOVSJ7 | | 61   A5541ESP    2222 | |
| | | 58.72 EURO | $68.67 |
| 07/12 | 07/12 | HERTZ PROA RENT A CAR MANACOR    ESP | |
| 7*MG21HO | | 61   D3357ESP    2222 | |
| | | 395.00 EURO | $461.94 |
| 07/12 | 07/12 | FINCAHOTEL CAN COLL   SOLLER    ESP | |
| 510NGK36 | | 61   A7011ESP    2222 | |
| | | 517.30 EURO | $604.97 |
| 07/12 | 07/12 | RESTAURANT S AMARADOR  CIUTADELLA ME ESP | |
| Z2F3TL36 | | 61   A5812ESP    2222 | |
| | | 94.10 EURO | $109.86 |
| 07/13 | 07/13 | SMOIX      CIUTADELLA   ESP | |
| FVVVQZG0 | | 61   A5812ESP    2222 | |
| | | 98.70 EURO | $115.23 |
| 07/14 | 07/14 | Travelfusio EVG68MB/U2 London    GBR | |
| 564WMG22 | | 61   A4722GBR    2222 | |
| | | 2.56 EURO | $2.99 |
| 07/14 | 07/14 | RESTAURANT CAFE BALEAR CIUTADELLA DE ESP | $109.03 |
| KTGYSL36 | | 61   A5813ESP    2222 | |
| 07/14 | 07/14 | AMERICAN0012199689970680043373OO   TX | $282.01 |
| DVQJMSQW | | 61   A3001USA    2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/15/18 | |
| | | LHR   TO JFK : AA: CLASS: J : STOP:O | |
| 07/14 | 07/14 | EASYJETOOOO   EVG68MB LUTON, BEDS  GBR | |
| *X9FG2CT | | 61   A3245GBR    2222 | |
| | | 310.41 EURO | $362.39 |
| | | NAME: STEVEN ROBERT D | |
| | | DEPART: 07/15/18 | |
| | | MAH   TO LGW : U2: CLASS: Y : STOP:O | |
| 07/15 | 07/15 | EAT LTD      HOUNSLOW   GBR | |
| X44QSZM1 | | 61   A5812GBR    2222 | |
| | | 8.20 POUND STERLING | $10.84 |
| 07/15 | 07/15 | YO! SUSHI      HEATHROW   GBR | |
| HJCC6M63 | | 61   A5812GBR    2222 | |
| | | 15.18 POUND STERLING | $20.07 |
| 07/15 | 07/15 | GREENPEACE USA 800722  800-7226995  DC | $30.00 |
| BH1MHPM1 | | 61   A8398USA    2222 | |
| 07/15 | 07/15 | CEPSA 12504-2 MITJAN L ALAYOR    ESP | |
| 1YXBDZ38 | | 61   B5541ESP    2222 | |
| | | 29.79 EURO | $34.78 |
| 07/15 | 07/15 | TWC*TIME WARNER NYC  718-358-0900 NY | $274.20 |

TTY-hearing-impaired services only 1-800-325-2865

**STEVEN DONZIGER**

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 6YHRWHS5 | | 61    A4899USA    2222 | |
| 07/15 | 07/15 | SOCIEDAD DE PRESERVACI CIUTADELLA DE ESP | |
| BJ4JMOHO | | 61    A7011ESP    2222 | |
| | | 963.00 EURO | $1,124.27 |
| 07/15 | 07/15 | Avis Rent-A-Car    E408009302 HUN | |
| S29605N1 | | 61    D3389HUN    2222 | |
| | | 175.55 EURO | $205.81 |
| 07/16 | 07/16 | PANASONIC - AA    8669243715 CA | $19.00 |
| GL4N5FD2 | | 61    A4816USA    2222 | |
| 07/16 | 07/16 | SILVER MOON BAKERY    NEW YORK    NY | $6.01 |
| 2RMKCHP2 | | 61    A5462USA    2222 | |
| 07/16 | 07/16 | WALKERS    NEW YORK    NY | $59.64 |
| 7HSLQNGW | | 61    A5812USA    2222 | |
| 07/16 | 07/16 | UNITED 01629283779373 800-932-2732 TX | $75.00 |
| 5CH2JYS5 | | 61    D3000USA    2222 | |
| | | NAME: DONZIGERMR/BUNDLE ECONOMY PLU | |
| | | DEPART: 07/22/18 | |
| | | EWR   TO YVR : UA: CLASS: ED: STOP:X | |
| 07/16 | 07/16 | CORILAIR CHARTERS LIMI CAMPBELL RIVE CAN | |
| YWBST59P | | 61    A4789CAN    2222 | |
| | | 352.36 CANADIAN DOLLAR | $268.75 |
| 07/16 | 07/16 | UNITED 01624082325714 800-932-2732 TX | $342.08 |
| 838XHYS5 | | 61    A3000USA    2222 | |
| | | NAME: DONZIGERMR/STEVEN | |
| | | DEPART: 07/22/18 | |
| | | EWR   TO YVR : UA: CLASS: TN: STOP:X | |
| 07/17 | 07/17 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| KRMKCHP2 | | 61    A5462USA    2222 | |
| 07/17 | 07/17 | TAXI SVC NEW YORK    NEW YORK    NY | $20.76 |
| 1*51HPTC | | 61    A4121USA    2222 | |
| 07/17 | 07/17 | MARTIN BROTHERS WINE & NEW YORK    NY | $48.97 |
| 2FS97706 | | 61    A5921USA    2222 | |
| 07/18 | 07/18 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| OHMKCHP2 | | 61    A5462USA    2222 | |
| 07/18 | 07/18 | THE WOODLAND    LAKEVILLE    CT | $175.17 |
| L247218J | | 61    D5812USA    2222 | |
| 07/19 | 07/19 | READYREFRESH BY NESTLE 800-274-5282 CA | $34.74 |
| HG3B0BS5 | | 61    A5999USA    2222 | |
| 07/19 | 07/19 | NYCDOT PARKING METERS LONG IS CITY NY | $1.50 |
| ZDOF8OL7 | | 61    A7523USA    2222 | |
| 07/19 | 07/19 | EXXONMOBIL   97479083 PATTERSON    NY | $38.19 |
| VJLVLI0B | | 61    A5542USA    2222 | |
| 07/19 | 07/19 | BIG WS BBQ INC    WINGDALE    NY | $54.56 |
| H1W20000 | | 61    A5812USA    2222 | |
| 07/19 | 07/19 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| 02MKCHP2 | | 61    A5462USA    2222 | |
| 07/20 | 07/20 | NEW YORK STATE DMV    518-4740904 NY | $93.50 |
| OIL2M*X7 | | 61    A9399USA    2222 | |
| 07/20 | 07/20 | ATL GRILL WEST    NEW YORK    NY | $140.13 |
| C6LP1P*8 | | 61    A5812USA    2222 | |
| 07/20 | 07/20 | SILVER MOON BAKERY    NEW YORK    NY | $3.71 |
| GSMKCHP2 | | 61    A5462USA    2222 | |
| 07/20 | 07/20 | SILVER MOON BAKERY    NEW YORK    NY | $8.95 |

**CITI-0001650**

www.citicards.com
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 212 of 269   Page 7 of 9
TTY-hearing-impaired services only 1-800-325-2865

**STEVEN DONZIGER**

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | DPMKCHP2 | 61 | A5462USA | 2222 | |
| 07/20 | 07/20 | Lady Q Nails & Spa   NEW YORK   NY | $29.00 |
| | | 3HG9QNGW | 61 | A7298USA | 2222 | |
| 07/20 | 07/20 | MTA MVM*R159-66 ST QPS NEW YORK   NY | $41.90 |
| | | MM0*ZP30 | 61 | A411IUSA | 2222 | |
| 07/20 | 07/20 | CAFE TALLULAH   NEW YORK   NY | $206.20 |
| | | BKO*GTS5 | 61 | A5812USA | 2222 | |
| 07/21 | 07/21 | SILVER MOON BAKERY   NEW YORK   NY | $7.46 |
| | | O3MKCHP2 | 61 | A5462USA | 2222 | |
| 07/21 | 07/21 | COLUMBIA COPY&SHIPPING NEW YORK   NY | $21.94 |
| | | DYNCRZO6 | 61 | A2741USA | 2222 | |
| 07/21 | 07/21 | UNITED 0162409109919O 800-932-2732 TX | $34.50 |
| | | T8KLCYS5 | 61 | A3000USA | 2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 07/27/18 | |
| | | YVR  TO EWR : UA: CLASS: TN: STOP:X | |
| 07/21 | 07/21 | DESIGNS BY EFFY   NEW YORK   NY | $47.03 |
| | | KRV8RNGW | 61 | A7230USA | 2222 | |
| 07/21 | 07/21 | UNITED 01629290327081 800-932-2732 TX | $151.00 |
| | | V*1RCYS5 | 61 | A3000USA | 2222 | |
| | | NAME: DONZIGER /CHANGE FEE | |
| | | DEPART: 08/31/17 | |
| | | YVR  TO EWR : UA: CLASS: ED: STOP:X | |
| 07/21 | 07/21 | BASKETBALL STARS OF NY 2127243278   NY | $190.00 |
| | | D7XO4ZZ5 | 61 | A8299USA | 2222 | |
| 07/22 | 07/22 | HBOOKSELLER ST940   ELIZABETH   NJ | $39.40 |
| | | OYQ6BQCR | 61 | A5942USA | 2222 | |
| 07/22 | 07/22 | EZPASS PREPAID TOLLQPS 800-333-8655 NY | $50.00 |
| | | 6FR3*R30 | 61 | A4784USA | 2222 | |
| 07/22 | 07/22 | UA INFLT01629290729441 HOUSTON   TX | $16.99 |
| | | *RHKQ3V5 | 61 | A3000USA | 2222 | |
| | | NAME: DONZIGER /WI-FI PANASONIC FU | |
| | | DEPART: 07/22/18 | |
| | | EWR  TO YVR : UA: CLASS: ED: STOP:X | |
| 07/22 | 07/22 | VAN CITY SEAPLANES   COQUITLAM   CAN | |
| | | PHWMXZRS | 61 | A4511CAN | 2222 | |
| | | 238.14 CANADIAN DOLLAR | $181.56 |
| 07/22 | 07/22 | VAN CITY SEAPLANES   COQUITLAM   CAN | |
| | | SLWMXZRS | 61 | A4511CAN | 2222 | |
| | | 238.14 CANADIAN DOLLAR | $181.56 |
| 07/23 | 07/23 | C2 - VANGUARD MARKET  NEWARK   NJ | $3.73 |
| | | M544D3*L | 61 | F5814USA | 2222 | |
| 07/23 | 07/23 | C2 - VANGUARD MARKET  NEWARK   NJ | $4.29 |
| | | 3444D3*L | 61 | A5814USA | 2222 | |
| 07/23 | 07/23 | C2 - VANGUARD MARKET  NEWARK   NJ | $11.31 |
| | | 9*44D3*L | 61 | A5814USA | 2222 | |
| 07/23 | 07/23 | C2 - LITTLE PURSE   NEWARK   NJ | $16.52 |
| | | RVLHC3*L | 61 | A5499USA | 2222 | |
| 07/24 | 07/24 | STUBHUB, INC.   8667882482   CA | $92.10 |
| | | N97GJZTL | 61 | A7922USA | 2222 | |
| 07/26 | 07/26 | GOOGLE *Google Storage 8558363987   CA | $1.99 |
| | | SNQ2JRS5 | 61 | A5968USA | 2222 | |
| 07/26 | 07/26 | YELLOW CAB #349   VANCOUVER   CAN | |

**CITI-0001651**

**STEVEN DONZIGER**

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| OTM6789P | 61 | A4121CAN        2222 | |
| | | 20.30  CANADIAN DOLLAR | $15.59 |
| 07/26 | 07/26 | BLACKTOP & CHECKER CAB VANCOUVER    CAN | $6.87 |
| SFVT369P | 61 | A4121CAN        2222 | |
| 07/26 | 07/26 | BLACKTOP & CHECKER CAB VANCOUVER    CAN | $16.37 |
| K6R6169P | 61 | A4121CAN        2222 | |
| 07/26 | 07/26 | BLACKTOP & CHECKER CAB VANCOUVER    CAN | $35.29 |
| PP57169P | 61 | A4121CAN        2222 | |
| 07/26 | 07/26 | BLUE WATER CAFE & RAW  VANCOUVER    CAN | |
| OO*S9YDD | 61 | A5812CAN        2222 | |
| | | 83.15  CANADIAN DOLLAR | $63.75 |
| 07/26 | 07/26 | TEAHOUSE RESTAURANT   VANCOUVER    CAN | |
| VF5B469P | 61 | A5812CAN        2222 | |
| | | 296.73  CANADIAN DOLLAR | $227.51 |
| 07/27 | 07/27 | STARBUCKS 00152      VANCOUVER    CAN | |
| HIJRL2V5 | 61 | A5814CAN        2222 | |
| | | 3.62  CANADIAN DOLLAR | $2.78 |
| 07/27 | 07/27 | STARBUCKS 00152      VANCOUVER    CAN | |
| B3JRL2V5 | 61 | A5814CAN        2222 | |
| | | 3.62  CANADIAN DOLLAR | $2.78 |
| 07/27 | 07/27 | STARBUCKS US        RICHMOND     CAN | |
| OQTGK2V5 | 61 | A5814CAN        2222 | |
| | | 5.29  CANADIAN DOLLAR | $4.06 |
| 07/27 | 07/27 | APL* ITUNES.COM/BILL  866-712-7753 CA | $9.99 |
| 27LRYXS5 | 61 | A5735USA        2222 | |
| 07/27 | 07/27 | BC SPORT ST1521     RICHMOND     CAN | |
| N*OKBWQD | 61 | A5699CAN        2222 | |
| | | 41.43  CANADIAN DOLLAR | $31.77 |
| 07/27 | 07/27 | CAFE MEDINA        VANCOUVER    CAN | |
| GNGLNZS5 | 61 | A5812CAN        2222 | |
| | | 42.02  CANADIAN DOLLAR | $32.22 |
| 07/27 | 07/27 | BC SPORT ST1521     RICHMOND     CAN | |
| 6BOKBWQD | 61 | A5699CAN        2222 | |
| | | 55.99  CANADIAN DOLLAR | $42.93 |
| 07/27 | 07/27 | SQ *SQ *CO STAR LIMOUS Richmond    CAN | |
| SD5C9ZS5 | 61 | A4121CAN        2222 | |
| | | 74.75  CANADIAN DOLLAR | $57.31 |
| 07/27 | 07/27 | UA INFLT01629297191082 HOUSTON    TX | $16.99 |
| SIJZT4V5 | 61 | A3000USA        2222 | |
| | | NAME: DONZIGER /WI-FI PANASONIC FU | |
| | | DEPART: 07/27/18 | |
| | | YVR  TO EWR : UA: CLASS: ED: STOP:X | |
| 07/27 | 07/27 | CARMELLIMOPASS.COM   NEW YORK    NY | $89.70 |
| DQ6KDB4M | 61 | A4121USA        2222 | |
| 07/28 | 07/28 | TWC*TIME WARNER NYC   718-358-0900 NY | $282.85 |
| 24NP63V5 | 61 | A4899USA        2222 | |
| 07/28 | 07/28 | HOLLYHOCK         250-935-6576 CAN | |
| P9J8N1V5 | 61 | A8398CAN        2222 | |
| | | 1,100.70  CANADIAN DOLLAR | $843.94 |
| 07/28 | 07/28 | SILVER MOON BAKERY   NEW YORK    NY | $3.71 |
| 1LMKCHP2 | 61 | A5462USA        2222 | |
| 07/28 | 07/28 | SILVER MOON BAKERY   NEW YORK    NY | $4.59 |
| 4ZLKCHP2 | 61 | A5462USA        2222 | |

SITE:SD-CITI ↑ 23-5003 ACID.F7391187

**STEVEN DONZIGER**
Member Since 2017  Account number ending in: 8607
Billing Period: **08/03/18-09/04/18**

**www.citicards.com**
**Customer Service 1-888-766-CITI(2484)**
TTY-hearing-impaired services only 1-800-325-2865
BOX 6062 SIOUX FALLS, SD 57117

## SEPTEMBER STATEMENT

| | |
|---|---|
| Minimum payment due: | **$5,830.04** |
| New balance as of 09/04/18: | **$21,508.04** |
| Payment due date: | **09/28/18** |

**You are over your credit limit.** Please pay at least the minimum payment due, which includes an overlimit amount of $5508.04.

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187. New York residents may contact the New York State Banking Department to obtain a comparative listing of credit card rates, fees and grace periods by calling 1-877-226-5697.

### Account Summary

| | |
|---|---|
| Previous balance | $15,388.75 |
| Payments | -$15,388.75 |
| Credits | -$14.23 |
| Purchases | +$21,522.27 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$21,508.04** |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $16,000 |
| Includes $3,300 cash advance limit | |

AAdvantage® Miles
Earned this period:

## 27,589

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$5,830.04** |
| **New balance** | **$21,508.04** |
| **Payment due date** | **09/28/18** |

**Amount enclosed:**

Account number ending in 8607

000000 PW 00 J 0

STEVEN DONZIGER
245 W 104TH ST
APT 7D
NEW YORK  NY  10025-4280

CITI CARDS
PO BOX 9001037
Louisville, KY 40290-1037

**CITI-0001654**

www.citicards.com    Customer Service 1-888-766-CITI (2484)    Page 2 of 11
TTY hearing-impaired services only 1-800-325-2865
Case 1:11-cv-00691-LAK-RWL   Document 2128-4  Filed 11/07/18  Page 215 of 269

STEVEN DONZIGER

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | **Payments, Credits and Adjustments** | |
| | 08/09 | PAYMENT THANK YOU | -$15,388.75 |
| 98094608 | 70 | 0000US    0001 | |
| 08/22 | 08/22 | GETT+44(0)2080680807  INTERNET  GBR | |
| 3Z6W14W0 | 71 | A4121GBR    2222 | |
| | | 11.00· POUND STERLING | -$14.23 |
| | | **Standard Purchases** | |
| 08/01 | 08/03 | SILVER MOON BAKERY  NEW YORK  NY | $6.01 |
| JZLKCHP2 | 61 | A5462USA    2222 | |
| 08/01 | 08/03 | JEAN GEORGES  NEW YORK  NY | $41.84 |
| YCPFF38J | 61 | A5812USA    2222 | |
| 08/02 | 08/03 | SQ *SQ *COOL FRESH JUI New York  NY | $7.08 |
| JD36W2V5 | 61 | A5814USA    2222 | |
| 08/02 | 08/03 | WALKERS  NEW YORK  NY | $55.18 |
| 7HSLQNGW | 61 | A5812USA    2222 | |
| 08/02 | 08/03 | J CREW  8005620258  VA | $59.50 |
| G4TBFFD2 | 61 | A5691USA    2222 | * |
| 08/02 | 08/03 | J CREW #751  NEW YORK  NY | $409.12 |
| QF29BQCR | 61 | A5999USA    2222 | |
| 08/02 | 08/03 | KENMONT & KENWOOD CAMP 860-9273042  CT | $1,000.00 |
| 6NLQQ66S | 61 | A7032USA    2222 | |
| 08/02 | 08/03 | SILVER MOON BAKERY  NEW YORK  NY | $3.71 |
| PCMKCHP2 | 61 | A5462USA    2222 | |
| 08/02 | 08/03 | TAXI SVC NEW YORK  NEW YORK  NY | $7.56 |
| KNT1HPTC | 61 | A4121USA    2222 | |
| 08/02 | 08/03 | THE MERMAID INN  NEW YORK  NY | $19.24 |
| HW5MZMDL | 61 | A5812USA    2222 | |
| 08/02 | 08/03 | Lady Q Nails & Spa  NEW YORK  NY | $37.00 |
| ZGG9QNGW | 61 | A7298USA    2222 | |
| 08/02 | 08/03 | MTA MVM*R170-103 STQPS NEW YORK  NY | $40.00 |
| IILJYP30 | 61 | A4111USA    2222 | |
| 08/02 | 08/03 | THE MERMAID INN  NEW YORK  NY | $55.91 |
| HW5MZMDL | 61 | A5812USA    2222 | |
| 08/03 | 08/03 | EXXONMOBIL  97498216 AMAGANSETT  NY | $40.23 |
| VF8IN10B | 61 | A5542USA    2222 | |
| 08/03 | 08/03 | SILVER MOON BAKERY  NEW YORK  NY | $9.76 |
| 4VMKCHP2 | 61 | A5462USA    2222 | |
| 08/03 | 08/03 | THE CREEK GOLF SHOP  LOCUST VALLEY NY | $18.47 |
| 5G56H66S | 61 | A5941USA    2222 | |
| 08/03 | 08/03 | SP * NEISTAT-APPAREL  4074964740  CA | $34.71 |
| 5X2CGMHJ | 61 | A5691USA    2222 | |
| 08/03 | 08/03 | ATLANTIC WINES AND LIQ AMAGANSETT  NY | $55.42 |
| 1LKVNNGW | 61 | A5921USA    2222 | |
| 08/04 | 08/04 | 11930  amagansett  NY | $3.80 |
| FZMJQQCL | 61 | A5812USA    2222 | |
| 08/04 | 08/04 | 11930  amagansett  NY | $3.80 |
| 2DNJQQCL | 61 | A5812USA    2222 | |
| 08/04 | 08/04 | 11930  amagansett  NY | $7.80 |
| DNMJQQCL | 61 | A5812USA    2222 | |
| 08/04 | 08/04 | GOLDBERGS FAMOUS BAGEL AMAGANSETT  NY | $19.50 |
| 7S5FRNGW | 61 | A5814USA    2222 | |

AADVANTAGE ®
MILES EARNED
THIS PERIOD:

**27,589**

| | |
|---|---|
| Purchase | 21,508 |
| Bonus | 6,081 |
| **Accumulated This Period** | 27,589 |

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage miles earned through this promotion/offer do not count toward elite· status qualification or Million Miles℠ status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

CITI-0001655

www.citicards.com                                    Customer Service 1-888-766-CITI (2484)
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 216 of 269
                                              TTY-hearing-impaired services only 1-800-325-2865          Page 3 of 11
STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 08/04 | 08/04 | WOLFFER KITCHEN - AMAG AMAGANSETT   NY | $260.51 |
| IMDS2*X2 | | 61    A5812USA       2222 | |
| 08/05 | 08/05 | BP#663600537 BP STAQPS ROSLYN HEIGHT NY | $30.05 |
| TKXJ7CHM | | 61    A5542USA       2222 | |
| 08/05 | 08/05 | 11930          amagansett   NY | $3.80 |
| ZYWJQOCL | | 61    A5812USA       2222 | |
| 08/05 | 08/05 | 11930          amagansett   NY | $3.80 |
| FGLJQOCL | | 61    A5812USA       2222 | |
| 08/05 | 08/05 | 11930          amagansett   NY | $3.80 |
| KLMJQOCL | | 61    A5812USA       2222 | |
| 08/05 | 08/05 | 11930          amagansett   NY | $8.05 |
| 3CXJQOCL | | 61    A5812USA       2222 | |
| 08/05 | 08/05 | 11930          amagansett   NY | $13.04 |
| 66MJQOCL | | 61    A5812USA       2222 | |
| 08/05 | 08/05 | PAGE AT 63 MAIN     SAG HARBOR  NY | $157.61 |
| JFJ2Z9DL | | 61    A5812USA       2222 | |
| 08/06 | 08/06 | PACER800-676-6856IR   800-676-6856 TX | $21.00 |
| B4BV5SQH | | 61    A9399USA       2222 | |
| 08/06 | 08/06 | AIRBNB * HMX9M4RNK2  415-800-5959 CA | $1,691.29 |
| HGPCQWS5 | | 61    A7011USA       2222 | |
| 08/06 | 08/06 | SILVER MOON BAKERY   NEW YORK    NY | $2.30 |
| GTMKCHP2 | | 61    A5462USA       2222 | |
| 08/06 | 08/06 | SILVER MOON BAKERY   NEW YORK    NY | $3.71 |
| H3MKCHP2 | | 61    A5462USA       2222 | |
| 08/06 | 08/06 | SILVER MOON BAKERY   NEW YORK    NY | $7.41 |
| 6FMKCHP2 | | 61    A5462USA       2222 | |
| 08/06 | 08/06 | HENRY'S RESTAURANT   NEW YORK    NY | $69.79 |
| QM22JOOO | | 61    A5812USA       2222 | |
| 08/06 | 08/06 | AMERICAN00121040989300 8004337300  TX | $1,755.48 |
| 8V0VMSQW | | 61    A3001USA       2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/12/18 | |
| | | LGA  TO MIA ; AA: CLASS: D : STOP:O | |
| | | MIA  TO UIO ; AA: CLASS: D : STOP:X | |
| | | UIO  TO MIA ; AA: CLASS: D : STOP:X | |
| | | MIA  TO LGA ; AA: CLASS: D : STOP:X | |
| 08/07 | 08/07 | BUTTERFIELD MARKET   NEW YORK    NY | $4.50 |
| YNT8GOZ2 | | 61    A5411USA       2222 | |
| 08/07 | 08/07 | DELTA  00623359356034 DELTA.COM  CA | $5.60 |
| QZLGL9CT | | 61    A3058USA       2222 | |
| | | NAME: DONZIGER/MATTHE | |
| | | DEPART: 08/17/18 | |
| | | JFK  TO LHR ; VS: CLASS: A : STOP:O | |
| 08/07 | 08/07 | DELTA  00623359356023 DELTA.COM  CA | $5.60 |
| OOMGL9CT | | 61    D3058USA       2222 | |
| | | NAME: MILLER/LAURA BE | |
| | | DEPART: 08/17/18 | |
| | | JFK  TO LHR ; VS: CLASS: A : STOP:O | |
| 08/07 | 08/07 | DELTA  00623359356012 DELTA.COM  CA | $5.60 |
| 8OMGL9CT | | 61    D3058USA       2222 | |
| | | NAME: DONZIGER/STEVEN | |
| | | DEPART: 08/17/18 | |
| | | JFK  TO LHR ; VS: CLASS: A : STOP:O | |

www.citicards.com     Customer Service 1-888-766-CITI(2484)
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 4 of 11 269
TTY-hearing-impaired services only 1-800-325-2865
Page 4 of 11
STEVEN DONZIGER

## Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 08/07 | 08/07 | CVS/PHARMACY #02445  NEW YORK   NY | $27.22 |
| 69HV3*00 | | 61   A5912USA      2222 | |
| 08/07 | 08/07 | WALKERS          NEW YORK   NY | $48.28 |
| CHSLQNGW | | 61   A5812USA      2222 | |
| 08/07 | 08/07 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| SXMKCHP2 | | 61   A5462USA      2222 | |
| 08/07 | 08/07 | TAXI SVC LONG ISALND C ASTORIA    NY | $8.76 |
| 55DJ7WBD | | 61   A4121USA      2222 | |
| 08/07 | 08/07 | TAXI SVC BRONX     BRONX    NY | $15.36 |
| 5CBZNWHD | | 61   A4121USA      2222 | |
| 08/08 | 08/08 | SUBA PHARMACEUTICAL  NEW YORK   NY | $99.95 |
| OR8ZX710 | | 61   A5912USA      2222 | |
| 08/08 | 08/08 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| 1XMKCHP2 | | 61   A5462USA      2222 | |
| 08/08 | 08/08 | THE WILLIAMSBURG HOTEL BROOKLYN    NY | $354.64 |
| J9T*BGS5 | | 61   A7011USA      2222 | |
| | | PHONE NUMBER: 7183628100 | |
| | | FOLIO NUMBER: 054369 | |
| | | ARRIVE: 08/08/18 DEPART: 08/08/18 | |
| 08/09 | 08/09 | SQU*SQ *GOTAN WILLIAMS Brooklyn    NY | $4.90 |
| VVCM3GS5 | | 61   A5814USA      2222 | |
| 08/09 | 08/09 | TST* SUNDAY IN BROOKLY BROOKLYN    NY | $36.08 |
| CM*CV900 | | 61   A5812USA      2222 | |
| 08/09 | 08/09 | TST* SUNDAY IN BROOKLY BROOKLYN    NY | $39.95 |
| ZP*CV900 | | 61   A5812USA      2222 | |
| 08/09 | 08/09 | SARL HOTEL REST    BIARRITZ   FRA | |
| 3LSF*2GG | | 61   A5969FRA      2222 | |
| | | 350.00  EURO | $406.67 |
| 08/09 | 08/09 | KINFOLK STUDIOS    BROOKLYN   NY | $3.50 |
| 2YY5BNS5 | | 61   A5814USA      2222 | |
| 08/09 | 08/09 | KINFOLK STUDIOS    BROOKLYN   NY | $3.50 |
| MIZ5BNS5 | | 61   A5814USA      2222 | |
| 08/09 | 08/09 | THE WILLIAMSBURG HOTEL BROOKLYN    NY | $30.49 |
| 2HR5BNS5 | | 61   A7011USA      2222 | |
| | | PHONE NUMBER: 7183628100 | |
| | | FOLIO NUMBER: 054512 | |
| | | ARRIVE: 08/08/18 DEPART: 08/09/18 | |
| 08/09 | 08/09 | THE WILLIAMSBURG HOTEL BROOKLYN    NY | $93.88 |
| SGR5BNS5 | | 61   D7011USA      2222 | |
| | | PHONE NUMBER: 7183628100 | |
| | | FOLIO NUMBER: 054375 | |
| | | ARRIVE: 08/08/18 DEPART: 08/09/18 | |
| 08/09 | 08/09 | THE MERMAID INN    NEW YORK   NY | $184.60 |
| 5Q5MZMDL | | 61   A5812USA      2222 | |
| 08/10 | 08/10 | SQ *SQ *ISLAND SNACKS Queens    NY | $29.00 |
| LS2H6PS5 | | 61   A5812USA      2222 | |
| 08/10 | 08/10 | IRON MOUNTAIN     8009343453  MA | $125.20 |
| S98JRQD2 | | 61   A7375USA      2222 | |
| 08/10 | 08/10 | SILVER MOON BAKERY   NEW YORK   NY | $2.11 |
| T7MKCHP2 | | 61   A5462USA      2222 | |
| 08/10 | 08/10 | SILVER MOON BAKERY   NEW YORK   NY | $3.71 |
| CJMKCHP2 | | 61   A5462USA      2222 | |
| 08/10 | 08/10 | SILVER MOON BAKERY   NEW YORK   NY | $6.50 |

**CITI-0001657**

www.citicards.com                                                     Customer Service 1-888-766-CITI(2484)                Page 5 of 11
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 218 of 269
TTY-hearing-impaired services only 1-800-325-2865
**STEVEN DONZIGER**

Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| GPMKCHP2 | | 61      A5462USA      2222 | |
| 08/10 | 08/10 | BOARDWALK BAGEL & DELI ROCKAWAY PARK NY | $8.00 |
| K43CNNGW | | 61      A5499USA      2222 | |
| 08/11 | 08/11 | SQ *SQ *COOL FRESH JUI New York     NY | $5.99 |
| CJ3G2YS5 | | 61      A5814USA      2222 | |
| 08/11 | 08/11 | SILVER MOON BAKERY     NEW YORK     NY | $7.71 |
| PQMKCHP2 | | 61      A5462USA      2222 | |
| 08/11 | 08/11 | SILVER MOON BAKERY     NEW YORK     NY | $7.75 |
| XKMKCHP2 | | 61      D5462USA      2222 | |
| 08/11 | 08/11 | COURTS/USDC-NY-S     914-390-4001 NY | $505.00 |
| 2FB65SCH | | 61      A9399USA      2222 | |
| 08/12 | 08/12 | FRENCHETTE         NEW YORK     NY | $468.11 |
| 2MV0JT13 | | 61      A5812USA      2222 | |
| 08/12 | 08/12 | SILVER MOON BAKERY     NEW YORK     NY | $7.71 |
| 1HMKCHP2 | | 61      A5462USA      2222 | |
| 08/12 | 08/12 | THE MERMAID INN     NEW YORK     NY | $39.66 |
| 0*3MZMDL | | 61      A5812USA      2222 | |
| 08/13 | 08/13 | WALKERS         NEW YORK     NY | $66.62 |
| QHSLQNGW | | 61      A5812USA      2222 | |
| 08/13 | 08/13 | SILVER MOON BAKERY     NEW YORK     NY | $3.71 |
| X6MKCHP2 | | 61      A5462USA      2222 | |
| 08/13 | 08/13 | SILVER MOON BAKERY     NEW YORK     NY | $3.71 |
| FFMKCHP2 | | 61      A5462USA      2222 | |
| 08/13 | 08/13 | NYCTAXI7F30     GLEN OAKS   NY | $11.75 |
| QWXN47L2 | | 61      A4121USA      2222 | |
| 08/14 | 08/14 | COLUMBIA COPY&SHIPPING NEW YORK     NY | $22.20 |
| 9LXRRZ06 | | 61      A2741USA      2222 | |
| 08/14 | 08/14 | SILVER MOON BAKERY     NEW YORK     NY | $3.71 |
| *3MKCHP2 | | 61      A5462USA      2222 | |
| 08/14 | 08/14 | MTA MVM*R127-14 ST QPS NEW YORK     NY | $40.00 |
| 3YNVWP30 | | 61      A4111USA      2222 | |
| 08/14 | 08/14 | MARTIN BROTHERS WINE & NEW YORK     NY | $43.53 |
| LW07DCZ5 | | 61      A5921USA      2222 | |
| 08/14 | 08/14 | DESIGNS BY EFFY     NEW YORK   NY | $47.03 |
| MRV8RNGW | | 61      A7230USA      2222 | |
| 08/15 | 08/15 | SQ *SQ *BEN & JERRY'S New York     NY | $11.70 |
| X3J5RNS5 | | 61      A5812USA      2222 | |
| 08/15 | 08/15 | BP#9570102100 - 17 QPS ROCKAWAY BEAC NY | $40.15 |
| LD2TFCHM | | 61      A5542USA      2222 | |
| 08/15 | 08/15 | SILVER MOON BAKERY     NEW YORK     NY | $3.71 |
| KDMKCHP2 | | 61      A5462USA      2222 | |
| 08/15 | 08/15 | TAXI SVC 41-25 36TH ST LONG IS CITY NY | $8.16 |
| GWQ7*9GD | | 61      A4121USA      2222 | |
| 08/15 | 08/15 | NYCTAXI6E90     FLUSHING   NY | $9.95 |
| 5YST6BL2 | | 61      A4121USA      2222 | |
| 08/16 | 08/16 | GREENPEACE USA 800722 800-7226995  DC | $30.00 |
| 1*HPPIP1 | | 61      A8398USA      2222 | |
| 08/16 | 08/16 | SILVER MOON BAKERY     NEW YORK     NY | $3.71 |
| C7MKCHP2 | | 61      A5462USA      2222 | |
| 08/16 | 08/16 | SILVER MOON BAKERY     NEW YORK     NY | $3.75 |
| KXMKCHP2 | | 61      A5462USA      2222 | |
| 08/16 | 08/16 | Lady Q Nails & Spa  NEW YORK   NY | $37.00 |
| 3HG9QNGW | | 61      A729BUSA      2222 | |

**CITI-0001658**

www.citicards.com Customer Service 1-888-766-CITI(8484) Page 6 of 11
Case 1:11-cv-00691-LAK-RWL Document 2128-4 Filed 11/07/18 Page 219 of 269
TTY-hearing-impaired services only 1-800-325-2865
STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| 08/16 | 08/16 | NORWEGIA32807280634711 FORNEBU NOR | | $2,672.70 |
| 20BMDYSS | | 61 A321INOR 2222 | | |
| | | NAME: MATTHEW MR DONZ | | |
| | | DEPART: 09/01/18 | | |
| | | ORY TO EWR : YU: CLASS: C : STOP:0 | | |
| 08/17 | 08/17 | GETT+44(0)2080680807 INTERNET GBR | | |
| T7HBF600 | | 61 A4121GBR 2222 | | |
| | | 7.48 POUND STERLING | | $9.53 |
| 08/17 | 08/17 | GETT+44(0)2080680807 INTERNET GBR | | |
| CB39F600 | | 61 A4121GBR 2222 | | |
| | | 7.48 POUND STERLING | | $9.53 |
| 08/17 | 08/17 | GETT+44(0)2080680807 INTERNET GBR | | |
| CNY8F600 | | 61 A4121GBR 2222 | | |
| | | 14.08 POUND STERLING | | $17.95 |
| 08/17 | 08/17 | CARMELLIMOPASS.COM NEW YORK NY | | $73.00 |
| 8316SR4M | | 61 A4121USA 2222 | | |
| 08/17 | 08/17 | CMT UK LTD TAXI FARE London GBR | | |
| 2B*9707R | | 61 A4121GBR 2222 | | |
| | | 70.40 POUND STERLING | | $89.74 |
| 08/17 | 08/17 | VIR ATL JAMAICA NY | | $1,500.00 |
| SQZCJOMB | | 61 A3144USA 2222 | | |
| 08/18 | 08/18 | PARTRIDGES OF SLOA LONDON SW3 GBR | | |
| 24LCWKY1 | | 61 B5411GBR 2222 | | |
| | | 4.00 POUND STERLING | | $5.10 |
| 08/18 | 08/18 | ODDONO'S GELATI IT LONDON SW7 GBR | | |
| JHYYY*22 | | 61 A5499GBR 2222 | | |
| | | 5.50 POUND STERLING | | $7.01 |
| 08/18 | 08/18 | LUL TICKET MACHINE FULHAM BROADW GBR | | |
| ZRTS7NY1 | | 61 A4112GBR 2222 | | |
| | | 7.30 POUND STERLING | | $9.31 |
| 08/18 | 08/18 | GETT+44(0)2080680807 INTERNET GBR | | |
| 9H9P5K00 | | 61 A4121GBR 2222 | | |
| | | 9.24 POUND STERLING | | $11.78 |
| 08/18 | 08/18 | LS185 STRATFORD GBR | | |
| 16SBOMHS | | 61 A5812GBR 2222 | | |
| | | 10.20 POUND STERLING | | $13.00 |
| 08/18 | 08/18 | LUL TICKET MACHINE SLOANE SQUARE GBR | | |
| TK5XNNY1 | | 61 A4112GBR 2222 | | |
| | | 19.60 POUND STERLING | | $24.98 |
| 08/18 | 08/18 | WHUFC Tickets 020 8548 2748 GBR | | |
| GP9TPVY1 | | 61 A7997GBR 2222 | | |
| | | 74.00 POUND STERLING | | $94.33 |
| 08/18 | 08/18 | UNIQLO ECOMMERCE 8774864756 NJ | | $99.50 |
| WX8SJBRO | | 61 A5651USA 2222 | | |
| 08/18 | 08/18 | CERU RESTAURANTS LIMIT SOUTH KENSING GBR | | |
| TC8KZLHS | | 61 A5813GBR 2222 | | |
| | | 101.65 POUND STERLING | | $129.57 |
| 08/19 | 08/19 | GETT+44(0)2080680807 INTERNET GBR | | |
| CR4S6Z00 | | 61 A4121GBR 2222 | | |
| | | 8.14 POUND STERLING | | $10.38 |
| 08/19 | 08/19 | GETT+44(0)2080680807 INTERNET GBR | | |
| K4JT6Z00 | | 61 A4121GBR 2222 | | |
| | | 9.02 POUND STERLING | | $11.50 |

www.citicards.com    Customer Service 1-888-766-CITI (2484)    Page 7 of 11
TTY Hearing Impaired services only 1-800-325-2865
Case 1:11-cv-00691-LAK-RWL Document 2128-4 Filed 11/07/18 Page 220 of 269

STEVEN DONZIGER

Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 08/19 | 08/19 | GETT+44(0)2080680807 INTERNET GBR | |
| K2IS6ZO0 | | 61 A4121GBR 2222 | |
| | | 14.08 POUND STERLING | $17.95 |
| 08/19 | 08/19 | KEN LO'S MEMORIES OF C LONDON GBR | |
| 38IQXT00 | | 61 A5812GBR 2222 | |
| | | 128.31 POUND STERLING | $163.56 |
| 08/19 | 08/19 | OLIVOMARE LONDON SWIW GBR | |
| 92KS4GFS | | 61 A5812GBR 2222 | |
| | | 35.10 POUND STERLING | $44.85 |
| 08/20 | 08/20 | MANICOMIO LONDON GBR | |
| SRIGGB9O | | 61 A5812GBR 2222 | |
| | | .05 POUND STERLING | $0.06 |
| 08/20 | 08/20 | MANICOMIO LONDON GBR | |
| LTIGGB9O | | 61 A5812GBR 2222 | |
| | | 5.35 POUND STERLING | $6.84 |
| 08/20 | 08/20 | PRET A MANGER PRET A MANGER GBR | |
| I6FWI4Z1 | | 61 A5812GBR 2222 | |
| | | 5.94 POUND STERLING | $7.59 |
| 08/20 | 08/20 | GETT+44(0)2080680807 INTERNET GBR | |
| MLFBBG9O | | 61 A4121GBR 2222 | |
| | | 6.60 POUND STERLING | $8.43 |
| 08/20 | 08/20 | GETT+44(0)2080680807 INTERNET GBR | |
| 1R6BBG9O | | 61 A4121GBR 2222 | |
| | | 11.00 POUND STERLING | $14.05 |
| 08/20 | 08/20 | SCOTTS LONDON WIK GBR | |
| 6JV67QBV | | 61 A5812GBR 2222 | |
| | | 44.44 POUND STERLING | $56.78 |
| 08/20 | 08/20 | PELLICANO LONDON SW3 GBR | |
| NBX9XYC3 | | 61 A5812GBR 2222 | |
| | | 140.23 POUND STERLING | $179.17 |
| 08/21 | 08/21 | PARTRIDGES OF SLOA LONDON SW3 GBR | |
| PDDV4CZ1 | | 61 B5411GBR 2222 | |
| | | 3.60 POUND STERLING | $4.64 |
| 08/21 | 08/21 | PRET A MANGER PRET A MANGER GBR | |
| G*TTVDZ1 | | 61 A5812GBR 2222 | |
| | | 3.69 POUND STERLING | $4.75 |
| 08/21 | 08/21 | MANICOMIO LONDON GBR | |
| 8*HFQMJ0 | | 61 A5812GBR 2222 | |
| | | 8.10 POUND STERLING | $10.43 |
| 08/21 | 08/21 | MANICOMIO LONDON GBR | |
| R*HFQMJ0 | | 61 A5812GBR 2222 | |
| | | 74.76 POUND STERLING | $96.26 |
| 08/21 | 08/21 | MASSIMO DUTTI KINGS RO LONDON GBR | |
| 6H5RXIZT | | 61 A5691GBR 2222 | |
| | | 119.90 POUND STERLING | $154.39 |
| 08/21 | 08/21 | PELLICANO LONDON SW3 GBR | |
| 05XQXYC3 | | 61 A5812GBR 2222 | |
| | | 142.71 POUND STERLING | $183.76 |
| 08/21 | 08/21 | COTE BRASSERIE - SLOAN LONDON GBR | |
| 72V*RBF2 | | 61 A5812GBR 2222 | |
| | | 15.75 POUND STERLING | $20.37 |
| 08/22 | 08/22 | STARBUCKS GATWICK AIRPO GBR | |
| K9FJC0W0 | | 61 A5814GBR 2222 | |

www.citicards.com     Customer Service 1-888-766-CITI(2484)
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 221 of 269    Page 8 of 11
TTY-hearing-impaired services only 1-800-325-2865
STEVEN DONZIGER

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | 3.25 POUND STERLING | $4.20 |
| 08/22 | 08/22 | GETT+44(0)2080680807 INTERNET GBR | |
| HK6W14W0 | | 61   N4121GBR   2222 | |
| | | 11.00 POUND STERLING | $14.23 |
| 08/22 | 08/22 | ASTOUX ET BRUN   CANNES   FRA | |
| ZQRVNYYP | | 61   A5812FRA   2222 | |
| | | 179.20 EURO | $208.28 |
| 08/23 | 08/23 | SARL DAAB   MOUANS-SARTOU FRA | |
| FICWFQCT | | 61   A5046FRA   2222 | |
| | | 1.90 EURO | $2.20 |
| 08/23 | 08/23 | VAUBAN CANNES   CANNES   FRA | |
| 244X8MLR | | 61   A7523FRA   2222 | * |
| | | 16.20 EURO | $18.79 |
| 08/23 | 08/23 | 1862 WINES /SPIRIT   CANNES   FRA | |
| QSH2TS95 | | 61   A5411FRA   2222 | |
| | | 50.00 EURO | $57.99 |
| 08/23 | 08/23 | FITLANE   CANNES   FRA | |
| VBTQRS95 | | 61   A7297FRA   2222 | |
| | | 74.90 EURO | $86.87 |
| 08/23 | 08/23 | COLOMBE D OR   SAINT PAUL   FRA | |
| 379C6GLT | | 61   A7011FRA   2222 | |
| | | 212.00 EURO | $245.89 |
| 08/24 | 08/24 | APL* ITUNES.COM/BILL 866-712-7753 CA | $10.87 |
| 649X2BS5 | | 61   A5735USA   2222 | |
| 08/24 | 08/24 | SAS OGC NICE   NICE   FRA | |
| 3PHIBJLT | | 61   A5965FRA   2222 | |
| | | 90.00 EURO | $104.74 |
| 08/25 | 08/25 | PLAGE MAJESTIC   CANNES   FRA | |
| XV*DI5ZP | | 61   A5812FRA   2222 | |
| | | 87.00 EURO | $101.25 |
| 08/25 | 08/25 | COQUILLAGE BRUN   CANNES   FRA | |
| 9615XS8C | | 61   A5812FRA   2222 | |
| | | 90.10 EURO | $104.85 |
| 08/25 | 08/25 | La Plage Hotel Majesti Cannes   FRA | $132.32 |
| W8LRG600 | | 61   A5812FRA   2222 | |
| 08/25 | 08/25 | LE MASCHOU   CANNES   FRA | |
| 54FXYFGG | | 61   A5812FRA   2222 | |
| | | 235.50 EURO | $274.06 |
| 08/25 | 08/25 | NICE ECO STADIUM   NICE CEDEX 3 FRA | |
| 4667MV95 | | 61   A7991FRA   2222 | |
| | | 6.00 EURO | $7.01 |
| 08/25 | 08/25 | 1862 WINES /SPIRIT   CANNES   FRA | |
| QIVWMV95 | | 61   A5411FRA   2222 | |
| | | 41.00 EURO | $47.88 |
| 08/26 | 08/26 | GOOGLE *Google Storage 8558363987   CA | $1.99 |
| SMH2NNS5 | | 61   A5968USA   2222 | |
| 08/26 | 08/26 | LE SAINT PAUL   ST PAUL   FRA | |
| 940DCHGG | | 61   A7011FRA   2222 | |
| | | 216.00 EURO | $251.37 |
| 08/26 | 08/26 | BELLES RIVES   ANTIBES   FRA | |
| 553RWSLT | | 61   A7011FRA   2222 | |
| | | 259.00 EURO | $301.41 |
| 08/27 | 08/27 | GATE GROUP INFLIGHT   CAPABILITY GR GBR | |

CITI-0001661

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| Q5904YJ5 | | 61    N5309GBR | 2222 | | |
| | | 3.00 EURO | | | $3.50 |
| 08/27 | 08/27 | RESTAURANT CHATE | BIARRITZ | FRA | |
| 71Y8SHGG | | 61    A5441FRA | 2222 | | |
| | | 5.00 EURO | | | $5.84 |
| 08/27 | 08/27 | CLUB IMPERIAL | BIARRITZ | FRA | |
| M*GBYV95 | | 61    A7011FRA | 2222 | | |
| | | 7.50 EURO | | | $8.76 |
| 08/27 | 08/27 | APL* ITUNES.COM/BILL  866-712-7753 CA | | | $9.99 |
| T88GGVS5 | | 61    A5735USA | 2222 | | |
| 08/27 | 08/27 | RAGAZZI DA PEPP | BIARRITZ | FRA | |
| W6KCVBMT | | 61    A5812FRA | 2222 | | |
| | | 12.90 EURO | | | $15.07 |
| 08/27 | 08/27 | VAUBAN CANNES | CANNES | FRA | |
| G4KJMWLR | | 61    A7523FRA | 2222 | | |
| | | 15.40 EURO | | | $17.99 |
| 08/27 | 08/27 | R.BREGUIERES SUD | MOUGINS | FRA | |
| NMMHCWLR | | 61    D5542FRA | 2222 | | |
| | | 47.34 EURO | | | $55.29 |
| 08/27 | 08/27 | LE PIM'PI | BAYONNE | FRA | |
| XCWIHDZP | | 61    A1771FRA | 2222 | | |
| | | 119.00 EURO | | | $138.98 |
| 08/28 | 08/28 | RESTAURANT CHATE | BIARRITZ | FRA | |
| Q0KKNJGG | | 61    A5441FRA | 2222 | | |
| | | 5.00 EURO | | | $5.87 |
| 08/28 | 08/28 | BALI BOWLS | BIARRITZ | FRA | |
| OFS702XP | | 61    A7399FRA | 2222 | | |
| | | 7.00 EURO | | | $8.21 |
| 08/28 | 08/28 | CLUB IMPERIAL | BIARRITZ | FRA | |
| *HOW7W95 | | 61    A7011FRA | 2222 | | |
| | | 7.50 EURO | | | $8.80 |
| 08/28 | 08/28 | LE PALMARIUM | BIARRITZ | FRA | |
| 99XXDGZP | | 61    A5812FRA | 2222 | | |
| | | 24.00 EURO | | | $28.16 |
| 08/28 | 08/28 | HURLEY BIARRITZ | BIARRITZ | FRA | |
| NY2F9W95 | | 61    A5941FRA | 2222 | | |
| | | 30.00 EURO | | | $35.20 |
| 08/28 | 08/28 | WES WORLD EXPRE | MONACO | MCO | |
| WRVG1Y85 | | 61    A4511MCO | 2222 | | |
| | | 38.08 EURO | | | $44.68 |
| 08/28 | 08/28 | GEOGRAPHIC | BIARRITZ | FRA | |
| 3X7YBKGG | | 61    A5651FRA | 2222 | | |
| | | 75.00 EURO | | | $87.99 |
| 08/28 | 08/28 | LASTAGE | BIARRITZ | FRA | |
| CHO99W95 | | 61    A5941FRA | 2222 | | |
| | | 75.00 EURO | | | $87.99 |
| 08/28 | 08/28 | LASTAGE | BIARRITZ | FRA | |
| 5GO99W95 | | 61    A5941FRA | 2222 | | |
| | | 75.00 EURO | | | $87.99 |
| 08/28 | 08/28 | GEOGRAPHIC | BIARRITZ | FRA | |
| BX7YBKGG | | 61    A5651FRA | 2222 | | |
| | | 89.00 EURO | | | $104.41 |
| 08/28 | 08/28 | LE PIM'PI | BAYONNE | FRA | |

CITI-0001662

www.citicards.com
STEVEN DONZIGER
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 223 of 269
Customer Service 1-888-766-CITI(2484)
TTY hearing-impaired services only 1-800-325-2865
Page 10 of 11

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| LVXSGGZP | 61 | N1771FRA 2222 | |
| | | 159.00 EURO | $186.54 |
| 08/28 | 08/28 | LA TIUPA BIARRITZ FRA | |
| WR9O3X85 | 61 | A5812FRA 2222 | |
| | | 13.90 EURO | $16.27 |
| 08/29 | 08/29 | BALI BOWLS BIARRITZ FRA | |
| W4W7P9XP | 61 | A7399FRA 2222 | |
| | | 6.00 EURO | $7.02 |
| 08/29 | 08/29 | ANTONIO BAR DONOSTIA-SAN ESP | |
| PNGY6ZCF | 61 | A5812ESP 2222 | |
| | | 10.30 EURO | $12.06 |
| 08/29 | 08/29 | LE CAFE DU COMMERCE BIARRITZ FRA | |
| P7KTJW95 | 61 | A5812FRA 2222 | |
| | | 49.00 EURO | $57.37 |
| 08/29 | 08/29 | RESTAURANTE LA MURALLA DONOSTIA ESP | $157.80 |
| QQ4XFJ36 | 61 | A5812ESP 2222 | |
| 08/29 | 08/29 | SIXT 9383696445/00/M/0 NICE AEROPORT FRA | $549.99 |
| V9TTYD00 | 61 | A3355FRA 2222 | |
| 08/29 | 08/29 | SARL HOTEL REST BIARRITZ FRA | |
| GGJ59LGG | 61 | A5969FRA 2222 | |
| | | 769.20 EURO | $900.54 |
| 08/29 | 08/29 | ROOM MATE GORKA GUIPUZCOA ESP | |
| VBMFXYBO | 61 | A7011ESP 2222 | |
| | | 570.00 EURO | $667.88 |
| 08/30 | 08/30 | PASTELERIA BARRENETXE DONOSTIA ESP | |
| 46MQROHO | 61 | B5411ESP 2222 | |
| | | 22.70 EURO | $26.60 |
| 08/30 | 08/30 | REAL SOCIEDAD TIENDA A DONOSTIA-SAN ESP | |
| 85XTR336 | 61 | A7997ESP 2222 | |
| | | 30.00 EURO | $35.15 |
| 08/30 | 08/30 | TXOKO GETARIA GUETARIA ESP | |
| 8JJDPQ8S | 61 | A5812ESP 2222 | |
| | | 181.08 EURO | $212.18 |
| 08/30 | 08/30 | GANDARIAS TABERNA SAN SEBASTIAN ESP | |
| 5Q4C0J70 | 61 | A5812ESP 2222 | |
| | | 119.09 EURO | $139.20 |
| 08/31 | 08/31 | JUICE LAB PARIS FRA | |
| 5BQKD1MT | 61 | B0763FRA 2222 | |
| | | 4.90 EURO | $5.73 |
| 08/31 | 08/31 | PARKING BOULEVARD DONOSTIA ESP | |
| HDSGP0HO | 61 | A7523ESP 2222 | |
| | | 24.90 EURO | $29.11 |
| 09/01 | 09/01 | OS 5114 BERTS2 ORLY AEROGARE FRA | |
| JZ11*5MR | 61 | A5814FRA 2222 | |
| | | 7.50 EURO | $8.77 |
| 09/01 | 09/01 | OS26066 EXKI Z11 ORLY AEROGARE FRA | |
| BG83B5MR | 61 | A5814FRA 2222 | |
| | | 21.70 EURO | $25.37 |
| 09/01 | 09/01 | MUSEE ORSAY PARIS7 FRA | |
| FG3V*4Q9 | 61 | A9399FRA 2222 | |
| | | 28.00 EURO | $32.73 |
| 09/01 | 09/01 | G7 CLICHY FRA | |
| H79**WZP | 61 | A4121FRA 2222 | |

CITI-0001663

www.citicards.com  Customer Service 1-888-766-CITI(2484)
TTY hearing-impaired services only 1-800-325-2865  Page 11 of 11
Case 1:11-cv-00691-LAK-RWL   Document 2128-4   Filed 11/07/18   Page 224 of 269

STEVEN DONZIGER

Standard Purchases, cont'd

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| | | 35.50 EURO | | | $41.50 |
| 09/01 | 09/01 | COMPT.T. ARGENT | PARIS | FRA | |
| D704*WZP | | 61 B5411FRA | 2222 | | |
| | | 86.00 EURO | | | $100.53 |
| 09/01 | 09/01 | HOTEL MONTALEMB | PARIS | FRA | |
| Z*62V295 | | 61 A7011FRA | 2222 | | |
| | | 660.10 EURO | | | $771.59 |
| 09/02 | 09/02 | SQ *SQ *COOL FRESH JUI New York | | NY | $7.08 |
| 4V3CY1V5 | | 61 A5814USA | 2222 | | |
| 09/02 | 09/02 | SILVER MOON BAKERY | NEW YORK | NY | $3.71 |
| D9MKCHP2 | | 61 A5462USA | 2222 | | |
| 09/02 | 09/02 | SILVER MOON BAKERY | NEW YORK | NY | $10.96 |
| 59MKCHP2 | | 61 A5462USA | 2222 | | |
| 09/02 | 09/02 | HENRY'S RESTAURANT | NEW YORK | NY | $62.26 |
| 2VHDF000 | | 61 A5812USA | 2222 | | |

## Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

## Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

## 2018 totals year-to-date

| Total fees charged in 2018 | $165.00 |
|---|---|
| Total interest charged in 2018 | $811.15 |

## Interest charge calculation

Days in billing cycle: 33

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 25.49% | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 26.99% | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

The minimum payment due displayed on this statement includes your past due, the purch/adv minimum payment due, and transactions that exceed your revolving credit line.

**CITI-0001664**

A true and correct copy of a of Facebook MP4 video, available at https://www.facebook.com/lisa.gibbons.169/videos/1370003246428117/?lst=10003745197768%3A100002553656892%3A1539877127.

10/26/2018                    CONPEDI – ROUND TABLE – 9th International Meeting of | Facebook

**CONPEDI**
October 1 at 8:00 AM

ROUND TABLE – 9TH INTERNATIONAL MEETING OF CONPEDI [Brazilian National
Council for Research and Post-Graduation in Law]
QUITO ECUADOR

On October 17th on opening night, the thematic round table, "The Indigenous Peoples Against
Extractivism and the Reach of Latin-American Neo Constitutionalism," will take place.

        Moderator: Catherine Walsh – UASB (Ecuador)

        Panel members: Relmu Nanku (Argentina)
Silvina Ramirez – University of Palermo (Argentina)
Domingo Peas – Historic Leader of the Achuar of the Ecuadorian Amazon
Phil Fontaine – Assembly of First Nations of Canada
Steven Donziger – Lawyer of the Chevron case

        Time: 6:00 – 8:00 pm

In the same event we'll have the launch of the Project "Intercultural Transnational Operators for
the Construction of Peace and the Protection of Nature."

Questions will be answered by emailing: secretaria@conpedi.org

                              **9th International Meeting of CONPEDI**
                              **Quito – Ecuador**
                              **October 17-19, 2018**

        **ROUND TABLE: The Indigenous Peoples Against Extractivism and the**
        **Reach of Latin-American Neo Constitutionalism**

CERT. ULG VER



**United Language Group**
1600 Utica Avenue South
Suite 750
Minneapolis, MN 55416
+1 855-7UNITED
legaltranslations@ulgroup.com

State of Minnesota          )
                            )          ss:
County of Hennepin          )

## Certificate of Accuracy

This is to certify that the attached translation is, to the best of our knowledge and belief, a true
and accurate translation of the attached document, carried out by translators competent to
translate from Portuguese into English.

Dated: November 7, 2018

Kate Kaurova
Project Manager – Legal Translations
United Language Group

Sworn to and signed before
me, this _____7th_____ day of
_____November_____ 2018

Caitlin Skluzacek
Notary Public



Caitlin Hanlon Skluzacek
Notary Public
Minnesota
My Commission Expires January 31, 2022



Sign Up

Email or Phone    Password    Log In

Forgot account?

**CONPEDI**
October 1 at 8:00 AM

MESA REDONDA - IX ENCONTRO INTERNACIONAL DO CONPEDI QUITO EQUADOR

No dia 17 de outubro acontecerá na noite de abertura a mesa redonda temática, "Os povos indígenas frente ao extrativismo e o alcance do Novo Constitucionalismo Latino-americano".

     Moderadora: Catherine Walsh - UASB (Equador)

     Palestrantes:Relmu Ñanku (Argentina)
Silvina Ramírez - Universidad de Palermo (Argentina)
Domingo Peas - Líder Histórico Achuar da Amazônia Equatoriana
Phil Fontaine - Assembleia das Primeiras Nações de Canadá
Steven Donziger - Advogado do caso Chevron

     Horário: 18:00hs às 20:00hs

     No mesmo evento teremos o lançamento do Projeto "Operadores Transnacionais Interculturais para a construção da paz e a proteção da Natureza".

Dúvidas serão sanadas através do e-mail: secretaria@conpedi.org



**Related Pages**

 **PPGDireito - Mestrado e Doutora...**
College & University

 **Pura Teoria do Direito**
College & University

 **Clínica UERJ Direitos**
Lawyer & Law Firm

 **Guilherme Bianco**
Public Figure

 **O Antagonista**
News & Media Website

 **Revista Científica Multidisciplina...**
Educational Research Center

 **Meu Professor de História**
Cause

 **Associação Brasileira de Pesqui...**
Educational Research Center

 **Lenio Streck_Oficial**
Tutor/Teacher

 **GaúchaZH**
News & Media Website

English (US) · Español · Português (Brasil) · Français (France) · Deutsch

Privacy · Terms · Advertising · Ad Choices · Cookies · More
Facebook © 2018

**Glenn Krevlin**

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Friday, January 27, 2017 4:53 PM |
| **To:** | Susan Sherman; akoota@nyc.rr.com; David Sherman; Glenn Krevlin |
| **Subject:** | tape of SRD Yale Law lecture |

here's a tape of my talk yesterday at Yale Law School.  It's pretty long but the Q and A part is most interesting and starts about 20 minutes in.  love, steven

**From:** Robert Galinsky <info@galinskyplace.com>
**Sent:** Friday, January 27, 2017 4:06 PM
**To:** suzannemparrish@gmail.com; Steven Donziger
**Subject:** the Yale archive audio link

https://soundcloud.com/robert-galinsky/donziger-archive-yale-speech-12617/s-Wm3Kz



## Donziger Archive Yale speech 1/26/17

soundcloud.com

Galinsky is an artist, entrepreneur, poet, performance specialist, creative muse, and agitator living in NYC. His site is http://www.galinskyplace.com.

Robert Galinsky

1

GKrevlin_0000024

**Glenn Krevlin**

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Sunday, May 28, 2017 10:20 AM |
| **To:** | Glenn Krevlin |
| **Subject:** | Re: did u see this report |

It's the appeal of the decision that knocked out the subsidiary

Sent from my iPhone

On May 28, 2017, at 8:46 AM, Glenn Krevlin <gkrevlin@glenhillcap.com> wrote:

Hearing is the decision trial

Sent from my iPhone

On May 28, 2017, at 8:39 AM, Steven Donziger <sdonziger@donzigerandassociates.com<mailto:sdonziger@donzigerandassociates.com>> wrote:

4 day hearing oct 10

I'll send a short update if easier

Sent from my iPhone

On May 28, 2017, at 8:38 AM, Glenn Krevlin <gkrevlin@glenhillcap.com<mailto:gkrevlin@glenhillcap.com>> wrote:

Hi. Been swamped this year
Timing next phase ?

Sent from my iPhone

On May 28, 2017, at 8:30 AM, Steven Donziger <sdonziger@donzigerandassociates.com<mailto:sdonziger@donzigerandassociates.com>><mailto:sdonziger@donzigerandassociates.com>> wrote:

was just in canada

hope u are well and let me know if u want a brief update

happy memorial day

1

GKrevlin_0000228

**Glenn Krevlin**

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger=donzigerandassociates.com@mail143.atl221.rsgsv.net> on behalf of Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Thursday, July 26, 2018 10:16 AM |
| **To:** | Glenn Krevlin |
| **Subject:** | Support Growing For Attorney Fighting Chevron Over Ecuador Pollution |

I am writing from Cortes Island off the coast of British Columbia where I am participating in a gathering of environmentalists and academics at the Hollyhock conference center.

I want to share this latest press release regarding additional reaction to the stunning decision of the New York bar to characterize me as an "immediate threat to the public order" and to suspend my law license in response to my successful work on the Ecuador pollution case, which resulted in a $9.5 billion judgment against Chevron.  As I said earlier, the bar grievance committee based its decision on the flawed, disputed, and I believe corrupt findings of Judge Kaplan in Chevron's retaliatory RICO case in which the judge refused to consider any of the environmental evidence against Chevron. Seventeen appellate judges in Ecuador from three different courts have affirmed the judgment against Chevron and rejected Judge Kaplan's findings.

In my view, the New York bar's decision to try to drive me out of the legal profession is the product of a vicious corporate-funded political attack on legitimate advocacy that threatens the interests of our democracy and the Free Speech rights of everybody. It is designed by Chevron and its allies to silence and intimidate those who confront and challenge corporate abuses, as I and others have done. (I note that I maintain my law license in another jurisdiction, although it is unclear if that jurisdiction will move against me based on the decision of the New York bar.)

As Rick Friedman (see bio), the bestselling author and former President of the Prestigious Inner Circle of Advocates (considered the top 100 trial lawyers in the country), said:

*"This type of decision not only violates fundamental due process, it is not in keeping with the American tradition of using judicial processes as a truth-seeking exercise. It reminds me of something that might happen in Russia under Putin or Turkey under Erdogan, but it should not be happening in New York.  The goal of the New York bar staff attorneys seems to be to suppress evidence that might prove Judge Kaplan got his decision wrong, not to seek the truth or ensure a fair adjudication. That's a sad*

GKrevlin_0000263



HOME (/#HOME-1-SECTION)     OVERVIEW (/#RESTAURANT-SECTION)

PROGRAM (/#MENU-SECTION)     REGISTER (/#RESERVATIONS-SECTION)

SPEAKERS (/SPEAKERS/)

INDIGENOUS
SOLUTIONS FOR
CHALLENGES (/)

HOME (/#HOME-1-SECTION)     OVERVIEW (/#RESTAURANT-SECTION)

PROGRAM (/#MENU-SECTION)

REGISTER (/#RESERVATIONS-SECTION)     SPEAKERS (/SPEAKERS/)

NOVEMBER 10-12, 2018 BANFF, ALBERTA

CONFERENCE:

# INDIGENOUS SOLUTIONS FOR ENVIRONMENTAL CHALLENGES

**WHAT**

The conference will use the context of the historic Aguinda v.

**WHEN**

NOVEMBER 10-12, 2018

**WHERE**

BANFF CENTRE FOR ARTS AND CREATIVITY

Chevron environmental case to consider the critical role of judicial remedies for violations of the rights of indigenous and other affected peoples and the leading systemic obstacles to the realization of remedies in particular cases, both in Canada and beyond.

**Conference Steering Committee: Kathleen Mahoney, Sharon Mascher, Phil Fontaine, Robert Hamilton, Nigel Bankes, Aaron Marr Page, Michelle Davis, Rajvir Gil, Penny Jacko.**

COST

**EARLY BIRD REGISTRATION DEADLINE:** OCTOBER 1, 2018

**REGULAR REGISTRATION:** OCTOBER 2, 2018 TO NOVEMBER 10, 2018

**CORPORATE/PROFESSION AL/ACADEMIC:** $555.00 CAD (EARLY BIRD); $630.00 CAD (REGULAR)

**REGULAR REGISTRANT:** $399.00 CAD (EARLY BIRD); $475.00 CAD (REGULAR)

**STUDENT:** $100.00 CAD (EARLY BIRD); $150.00 CAD (REGULAR)

* Please note that a limited number of scholarships to cover the cost of registration fees will be available. Please contact Penny Jacko at pjacko@ishkonigan.com (mailto:pjacko@ishkonigan.co m) or Michelle Davis at kmahoney@ucalgary.ca (mailto:kmahoney@ucalgary. ca) to apply.

**REGISTRATION INCLUDES: BREAKFAST, LUNCH, MORNING AND AFTERNOON BREAK REFRESHMENTS, PREMADE RESERVATIONS FOR DINE AROUND ON NOVEMBER 10TH.**

HOME (/#HOME-1-SECTION)    OVERVIEW (/#RESTAURANT-SECTION)

PROGRAM (/#MENU-SECTION)    REGISTER (/#RESERVATIONS-SECTION)

SPEAKERS (/SPEAKERS/)

REGISTER NOW
(HTTPS://WWW.BANFFCENTRE.CA/CONFERENCE-
INDIGENOUS-SOLUTIONS-TO-ENVIRONMENTAL-
CHALLENGES)

‹                                                                                          ›

# PROGRAM

## DAY 1

HOME (/#HOME-1-SECTION)     OVERVIEW (/#RESTAURANT-SECTION)

PROGRAM (/#MENU-SECTION)     REGISTER (/#RESERVATIONS-SECTION)

SPEAKERS (/SPEAKERS/)

**8:30am – 9:00am : Welcoming Ceremony**

- Sykes Powderface, Elder, Stoney Nakoda Nation and Drum Group

- Welcome Message from Michael Hart, Vice Provost (Indigenous Engagement), University of Calgary

- Message from Assembly of First Nations *Regional Chief Marlene Poitras*   (TBC)

**9:00am – 9:15am : Introduction**

- Goals and Objectives
    - *Kathleen Mahoney, Phil Fontaine, Luis Macas*

**9:15am – 10:00am: Opening Keynote Address**

- Setting the Bottom Line in the Anthropocene
    - *David Suzuki*

**10:00am – 11:00am: The Path Forward: Victories for Indigenous Peoples Rights in National and International Fora**

- *CHAIR: Grand Chief Ed John*
- The Path to an Indigenous Rights-Respecting Jurisprudence in the Inter-American System
    - *Juan Aulestia*
- The Indian Residential School Settlement Agreement: Effective use of Indigenous Principles
    - *Kathleen Mahoney*
- Success in domestic litigation regarding indigenous rights.
    - *Bill Gallagher*

**11:00am – 11:15pm : Health Break**

**11:15am – 12:15pm : Challenges facing Ecuadorian peoples of Ecuador after the largest environmental catastrophe in the world**

- *CHAIR: Luis Macas*
- Five or six survivors talk about their relationship to resource development in their Amazonian territories, their experiences with the resource development that has taken place, how they worked with NGO's and other local rights groups over many years of struggle, what it's like to grow up in a community struggling for its life, what reparations they need to repair the harms done to them, their families, their communities, their environment, their health, their economies and their lives. There could also be workshops throughout the conference to hear and record survivors' stories through skype.

**12:15 – 1:00pm: Lunch Break**

1:00pm – 1:30pm: A Lawyer's Experience: The history of the Aguinda litigation

- MODERATOR: Charles Nesson
- *Steven Donziger*

**1:30pm – 2:30pm:** : **Corporate Strategies of Obstruction**

*CHAIR: Shaun Fluker*

- Corporate Accountability: From 'Here, There and Everywhere' to 'Nowhere Man'
    - *Shin Imai*
- The New Corporate Playbook: Targeting victims and their Lawyers with harassing SLAPP lawsuits and public "demonization"
    - *Rachel Deming*

**2:30pm – 3:00pm: Keynote: Impediments to Achieving Indigenous Environmental Justice in the Court System**

*MODERATOR: Martha Hall Findlay*

- How courts deal with entrenched power
    - Phil Fontaine
    - *(TBA)*
    - Glenn Sigurdson

    **3:00pm – 3:15pm: Health Break**

**3:15pm - 4:30pm: Building New Relationships through the use of Indigenous Principles and Processes: The Residential School Example**

- *CHAIR: Lee Francoeur*
- Limiting the Range of Permissible Lies: The importance of Truth Commissions for Reconciliation
    - *Willy Littlechild*
- Re-building Indigenous Families After Residential Schools
    - *Cora Voyageur*
- Reconciliation, Forgiveness, and Healing
    - *Chief Bobby Joseph*

**4:30pm – 5:45pm : The Political and Operational Dimensions of Reparations**

**HOME (/#HOME-1-SECTION)**      **OVERVIEW (/#RESTAURANT-SECTION)**

**PROGRAM (/#MENU-SECTION)**      **REGISTER (/#RESERVATIONS-SECTION)**

**SPEAKERS (/SPEAKERS/)**

CHAIR: Michael York

• Methodology for Bottom Up Engagement for Victims of Institutional Abuse: The Northern Ireland Experience

  ○ *Patricia Lundy*

• Maintaining Solidarity in Grassroots Organizations

  ○ *Jon McCourt,*

• Methodology Problems with the Missing and Murdered Indigenous Women Inquiry: Lessons learned

  ○ *Marilyn Poitras*

**6:30pm – 11:00pm : Cultural Activities**

• Country and Western Barbecue and Cultural Night

On Saturday night November 10th, A country and western venue in Banff will be the location for a "hoe down" western bar-be-que complete with hay bales, country music and line dancing. Transportation provided.

• Mini Film festival - Friday November 9th

The mini film festival will present a selection of documentaries on the conference themes. The films will be shown at the opening reception on Friday November 9th and will be hosted. Films will also be shown after the conference sessions and dinners.

Fractured Land - Caleb Behn Host http://www.fracturedland.com (http://www.fracturedland.com/)

Crude - https://chevrontoxico.com/crude/ (https://chevrontoxico.com/crude/) *TBC*

# Day 2

**9:00am – 11:00am:  Taking the Message to the People Through Artistic Expression**

• *MODERATOR TBC*

  ○ Aritha van Herk: The role of the arts in creating public awareness about the interrelationship between the use of natural resources human rights, women's rights, indigenous self-determination and the planet's life support system.

  ○ *Roger Waters:* Use of Pop Culture and Music to Inform the Masses

  ○ *Caleb Behn :* Use of Indigenous centered documentaries

**11:00 am– 11:15am : Health Break**

11:15am – 12:45am  Human Rights, Indigenous Rights and Business: Taking the message to Corporations

- *CHAIR: Brian Calliou*

- The Importance of Relationship Between Business and Human Rights

   - *Glen Murray*

- Hearing from the Capital Markets: Calling Corporate Polluters to Account from the Inside

   - *Simon Billenness*

- UNDRIP and the Business Community: What has Changed?

   - *Basil Ugochukwo*

- Hearing from the Multinationals: The Changing Corporate Approach to Resource Development

   - *Audrey Mascarenhas*

**12:45am – 1:30pm: Lunch Break**

**1:30pm– 3:15pm: Overlapping Interests: Building Bridges Between Environmental NGO's and Indigenous Communities**

- *CHAIR: Iris Almeida-Côté*

- Shifting the Global Conservancy Structure to a More Supportive Role for Indigenous Groups

   - *Jenny Brown*

- Making Connections between Environmental NGOs

   - *Hannah Askew*

- Direct Action: Strategies and Successes with NGOs

   - *Rex Weyler*

**3:15pm – 3:30pm:  Health Break**

**3:30pm – 5:00pm: Turning to Indigenous Law: Conceiving Harms and Reparations Through Indigenous Legal Traditions**

- *CHAIR: Robert Hamilton*

- A workshop for teaching Indigenous Legal Principles

   - *Val Napoleon*

- Cree responses to harms to lands/water

   - *Darcy Lindberg*

- Overview of the Indigenous Law Research Unit's Methodology and its Application in Practice

HOME (/#HOME-1-SECTION)          OVERVIEW (/#RESTAURANT-SECTION)

PROGRAM (/#MENU-SECTION)          REGISTER (/#RESERVATIONS-SECTION)

SPEAKERS (/SPEAKERS/)

**6:30pm-  11:00pm: Social Activities**

- Dinner Away Night

On Sunday, November 11, Instead of a banquet, we are organizing a "dinner away" evening at a variety of Banff's best restaurants. Delegates will have networking and conversation opportunities through a variety of themed tables hosted by experts attending the conference. Delegates will sign up for a particular dinner table conversation theme when they register and will be assigned to an appropriate group. The hosts will lead informal conversations over dinner. Delegates would be encouraged to sign up for tables where topics of their particular interest will be discussed. The dinners will provide excellent networking opportunities, promote consciousness raising, and achieve more in-depth discussion on the conference themes.

Concurrent dinner discussions at local restaurants on:

- RICO and SLAPP suits: Fighting back

- Growing the Indigenous Coalition between Ecuador and Canada

- Shaping a model for Settling the Aguinda Claim

- Intersections between Environmental and Indigenous Rights Cases

- Indigenous Strategizing for Social Justice

- NGO's and CEO's – Finding Common Ground

- Understanding Indigenous Legal Traditions

- Art and Indigenous Resistance

- Aboriginal Women and Dispute Resolution

- Corporate Responsibility in the 21st Century

- Internationalization of Domestic Law

- Direct Action

Participating Restaurants:

Chuck's Steakhouse - www.chuckssteakhouse.ca (http://www.chuckssteakhouse.ca/)

The Maple Leaf - www.banffmapleleaf.com (http://www.banffmapleleaf.com/)

The Bison -  www.thebison.ca (http://www.thebison.ca/)

Park Distillery Restaurant + Bar - www.parkdistillery.com (http://www.parkdistillery.com/)

The Balkan - www.banffbalkan.ca (http://www.banffbalkan.ca/)

HOME (/#HOME-1-SECTION)    OVERVIEW (/#RESTAURANT-SECTION)
(https://www.fairmont.com/banff-springs/dining/castelloristorante/)
PROGRAM (/#MENU-SECTION)    REGISTER (/#RESERVATIONS-SECTION)
SPEAKERS (/SPEAKERS/)

Castello Ristorante - https://www.fairmont.com/banff-springs/dining/castelloristorante/

Grapes Wine Bar - https://www.fairmont.com/banff-springs/dining/grapeswinebar/
(https://www.fairmont.com/banff-springs/dining/grapeswinebar/)

Saltlik Banff - http://www.saltlik.com/banff/ (http://www.saltlik.com/banff/)

The Vermillion Room - https://www.vermillionroom.com (https://www.vermillionroom.com/)

Primrose Dining Room - http://www.rimrockresort.com/primrose.html
(http://www.rimrockresort.com/primrose.html)

# Day 3

**9:00am – 10:45 am: The Master's Tools? Examining the Role and Promise of Existing Law Affecting Indigenous Rights and Interests**

- *CHAIR: Jennifer Koshan*

- Can Existing International Arbitration and Judgment Enforcement Mechanisms Serve Indigenous Peoples?

  - *Aaron Marr Page*

- Enforcement of Foreign Judgments in Canada- Subsidiary Liability/Enterprise Liability

  - *Evar Oshionebo*

- UNDRIP Legislation and how it should be Applied to Environment, Human Rights, Interests of Indigenous peoples, and Trade Treaties

  - *Nigel Bankes*

- *Building Environmental Assessment Processes that Endorses the Principles of the UNDRIP*

  - *Sharon Mascher*

**10:45am – 11:00am: Health Break**

**11:00am – 11:45am: Rapporteur's Report**

- *Richard Devlin*

**11:45am – 1:00pm: Wrap Up of the Conference**

- Statement of Commitment Going Forward

- Formation of a Global Movement to Fight Global Corruption

- Establish a Website to Create a Network for Indigenous and Non-Indigenous Youth Groups

**HOME (/#HOME-1-SECTION)**    **OVERVIEW (/#RESTAURANT-SECTION)**

o *Phil Fontaine, Conference Co-Chair*

**PROGRAM (/#MENU-SECTION)**    **REGISTER (/#RESERVATIONS-SECTION)**

o *Kathleen Mahoney, Conference Co-Chair*

**SPEAKERS (/SPEAKERS/)**

**Other Conference Activities:**

· Poster Display

Graduate students will be invited to present their research on relevant topics in poster displays. These posters could be displayed throughout the conference. Selection of posters would be by a peer review committee.

· Art Display

The art show will include pieces by established and emerging indigenous artists to demonstrate how Indigenous Art challenges colonial law.

# REGISTRATION IS NOW OPEN

*We hope you will join us for this groundbreaking conference*

REGISTER HERE (HTTPS://WWW.BANFFCENTRE.CA/CONFERENCE-INDIGENOUS-SOLUTIONS-TO-ENVIRONMENTAL-CHALLENGES)

HOME (/#HOME-1-SECTION)        OVERVIEW (/#RESTAURANT-SECTION)

PROGRAM (/#MENU-SECTION)        REGISTER (/#RESERVATIONS-SECTION)

SPEAKERS (/SPEAKERS/)

Powered by Squarespace (http://www.squarespace.com)

```
CLIENT TICKET
-----------------------------
        MANOS PREMIER
             1060
Terminal: 01811607   Merchant:      9410113112
Period:        1228   Transaction:   00000075

      AMERICAN EXPRESS
        (A000000025010601)
Card:xxxxxxxxxxxx7005

Card sequence Nr: 0
DONZIGER/STEVEN R

PAYMENT
Date: 02/10/2015 10:20

Auth. code: 602340

AMEX ACQUIRER
Total:           626,00 EUR
Read-mode:  Chip
        THANK YOU
        GOODBYE
```

EXHIBIT

Plaintiff's

5341

PENGAD 800-631-6989

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000254



# MANOS PREMIER HOTEL

### BRUXELLES

**OCCUPANT(S)**
Donziger  Steven

OCCUPATION   du 01.10.2015 au 02.10.2015

FACTURE N° 15/84021        DATE : 02.10.2015   REFERENCE : R000166107

| Service Description / *Description des services* | Quantity / *Quantité* | Unit Price / *Prix Unitaire* | Total | V.A.T *T.V.A* |
|---|---|---|---|---|
| **Chambre 48 - Donziger Steven (01/10)** | **1.00** | **267.00 €** | **267.00 €** | **6 %** |
| **Breakfast** | **2.00** | **20.00 €** | **40.00 €** | **6 %** |
| **Chambre 59 - Rizack Joshua (01/10)** | **1.00** | **267.00 €** | **267.00 €** | **6 %** |
| **Breakfast** | **2.00** | **20.00 €** | **40.00 €** | **6 %** |
| **Laundry** | **1.00** | **12.00 €** | **12.00 €** | **6 %** |
| Service & V.A.T. Included *Service & T.V.A. Compris* | | **TOTAL** | **626.00 €** | |

American Express: 626.00 €

| | |
|---|---|
| TVA 21% | 0.00 € |
| TVA 6 % | 35.43 € |
| TVA 12 % | 0.00 € |

## Don't forget !
## *Ne pas oublier ...*



*A Reflection of Brussels Genuine Hospitality*

Chaussée de Charleroi, 100/106 ■ B-1060 Bruxelles ■ Tel. +32.2.537.96.82 ■ Fax: +32.2.539.36.55
E-mail : stay@manospremier.com ■ Website : www.manoshotel.com
ING 310-0007399-16 ■ IBAN : BE72 3100 0073 9916 ■ SWIFT : BBRUBEBB
FORTIS 210-0204810-95 ■ IBAN : BE76 21002048109S ■ SWIFT : GEBABEBB
RPM: 394.088 ■ TVA : BE 0415.588.184

Conditions générales de vente au verso          Algemene verkoopsvoorwaarden op de keerzijde          General conditions of sale, see at the back

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000255



**MANOS PREMIER HOTEL**

BRUXELLES

**Conditions Générales de Vente**
Art.1- En l'absence de clauses particulières expressément formulées par une convention écrite, les présents usages professionnels et conditions générales sont seules applicables.
Ces conditions stipulées sur ou annexées aux lettres, offres, factures ou figurant sur tout autre document imprimé, seront réputées écrites et acceptées intégralement par ceux qui les reçoivent sans protestation.
Art.2- Toute facture non payée à l'échéance sera majorée d'office d'un intérêt calculé au taux de 1% par mois écoulé ou commencé, sans autre signification, ni mise en demeure.
Art. 3- A titre de clause pénale et sans préjudice à l'application de l'article 2 relatif aux intérêts de retard, le montant de toute facture non payée à l'échéance sera majoré de 15% avec minimum de 50€ sans mise en demeure.
Art.4- Toute facture non contestée par lettre recommandée endéans les 8 jours de sa réception, est considérée comme définitivement acceptée.
Art.5- Toute facture est payable à Bruxelles au grand comptant.
Art.6- Toute contestation relève de la compétence exclusive des Tribunaux de Bruxelles et le litige est du ressort d'un juge de Paix d'un des sept premiers Cantons de Bruxelles, saisi au choix de MANOS.
Art.7- Le droit belge est seul d'application.

**Algemene Verkoopsvoorwaarden**
Art.1- Bij afwezigheid van bijzondere clausules die uitdrukkelijk in een schriftelijke overeenkomst zijn vermeld, zijn enkel onderhavige beroepsgebruiken en algemene voorwaarden van toepassing.
Deze voorwaarden die vermeld zijn op of gevoegd zijn bij brieven, offertes, facturen of elk ander gedrukt document, worden geacht schriftelijk te zijn en volledig aanvaard door degene die ze ontvangen zonder te protesteren.
Art.2- Elke factuur die op de vervaldag niet betaald is, wordt van rechtswege vermeerderd met een intrest van 1% per verstreken of begonnen maand, en dit zonder enige andere kennisgeving of ingebrekestelling.
Art.3- Als schadebeding en zonder afbreuk te doen aan de toepassing van artikel 2 betreffende de verwijlintresten, wordt het bedrag van elke op vervaldag onbetaalde factuur verhoogd met 15%, met een minimum van 50€, en dit zonder enige ingebrekestelling.
Art.4- Elke factuur die niet binnen de 8 dagen na ontvangst per aangetekende brieft wordt betwist, wordt geacht definitief aanvaard te zijn.
Art.5- Elke factuur is contant betaalbaar te Brussel.
Art.6- Elke betwisting valt onder de exclusieve bevoegdheid van de Rechtbanken te Brussel, en als een Vrederechter voor het geschil bevoegd is, onder één van de zeven eerste Kanton te Brussel, naar keuze van MANOS.
Art.7- Enkel het Belgisch recht is van toepassing.

**General Conditions of Sale**
Art.1- These general conditions and common trade practices shall apply exclusively unless expressly varied by particular clauses agreed in writing.
These conditions stipulated on or attached to letters, offers, invoices or appearing on any other printed document shall be deemed written and accepted in full by any person who has received them and has not objected to them.
Art.2- Interest shall automatically accrue on any invoice remaining unpaid when due, calculated at the rate of 1% per whole month or part of a month, without further indication of formal notice to perform.
Art.3- Notwithstanding the provisions of clause 2 concerning default interest, a surcharge of 15%, and in any event a minimum of 50€, shall be charged by way of contractual penalty on the amount of any invoice remaining unpaid when due without formal notice to perform.
Art. 4- Any invoice not challenged by registered letter within 8 days of receipt shall be deemed to have been firmly accepted.
Art.5- All invoices are payable prompt cash in Brussels.
Art.6- The courts and tribunals of Brussels shall have sole jurisdiction over all disputes, and if any dispute falls within the jurisdiction of a District Judge of any of the seven principal judicial districts of Brussels, MANOS shall choose to which it shall be referred.
Art.7- Belgian law shall apply to the exclusion of all others.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000256

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Sunday, August 27, 2017 8:02 PM |
| **To:** | 'John van Merkensteijn' |
| **Subject:** | Ecuador budget |
| **Attachments:** | Budget Travel.pdf |
| | |
| **Categories:** | KF2 |

John,

Please keep the attached confidential. Need your feedback. Let me know if we can connect tonight, by phone or in person. I am leaving early in the morning. Thanks.

Best, Steven

---

**From:** Joshua Rizack
**Sent:** Saturday, August 26, 2017 11:47 AM
**To:** Steven Donziger
**Subject:** Budget Travel.xlsx
See attached

1

JVM 001067

**Travel Budget**

| | # of People | Cost / Cost Per Person | Days | Total |
|---|---|---|---|---|
| **Travel to Ecuador** | | | | |
| Airfare from Canada | 5 | $ 1,000 | | $ 5,000 |
| Airfare from US | 2 | $ 1,000 | | $ 2,000 |
| Hotel | 5 | $ 120 | 4 | $ 2,400 |
| Airport Transportation | 5 | $ 200 | | $ 1,000 |
| Local Ground Transportation | | $ 500 | 5 | $ 2,500 |
| Local Airfare | 10 | $ 200 | | $ 2,000 |
| Meals | 10 | $ 150 | 5 | $ 7,500 |
| Local Guides | | $ 2,500 | | $ 2,500 |
| Press Event | | $ 700 | | $ 700 |
| Misc. | | $ 5,000 | | $ 5,000 |
| | | | | $ 30,600 |
| **Travel to Canada for Hearing & Press Conference** | | | | |
| Airfare from Ecuador | 4 | $ 1,000 | | $ 4,000 |
| Airfare from US | 2 | $ 500 | | $ 1,000 |
| Hotel | 6 | $ 250 | 2 | $ 3,000 |
| Airport Transportation | 6 | $ 300 | | $ 1,800 |
| Local Ground Transportation | 6 | $ 100 | 2 | $ 1,200 |
| Meals | 8 | $ 300 | 2 | $ 4,800 |
| Misc. | | $ 3,000 | | $ 3,000 |
| | | | | $ 18,800 |
| **Total For Two Trips** | | | | $ 49,400 |

**Salary/Travel**

| | | Per Month | | |
|---|---|---|---|---|
| | # of Months | Salary | Travel | Total |
| **Legal** | | | | |
| Steven Donziger | 4 | $ 10,000 | 5000 | $ 60,000 |
| Aaron Page | 4 | $ 5,000 | 500 | $ 22,000 |
| Peter Grant | 4 | $ - | 2000 | $ 8,000 |
| John Phillips | 4 | $ - | 2000 | $ 8,000 |
| | | $ 15,000 | 9500 | $ 98,000 |
| **Media/Investor Outreach** | | | | |
| Simon Billinness | 4 | $ 3,000 | 250 | $ 13,000 |
| Rex Wyler | 4 | $ 2,000 | 2000 | $ 16,000 |
| Karen Hinton | 4 | | 2000 | $ 8,000 |
| | | $ 5,000 | 4250 | $ 37,000 |
| **Ecuador Gov't Relations/Media** | | | | |
| Juan Auleesta | 4 | $ 1,000 | 300 | $ 5,200 |
| Christina Munoz | 4 | $ 500 | 300 | $ 3,200 |
| Luis Yanza | 4 | $ 1,000 | 300 | $ 5,200 |
| FDA Expenses | 4 | $ 1,000 | 0 | $ 4,000 |
| | | $ 3,500 | 900 | $ 17,600 |
| **Financial Mgmt./Fund Raising** | | | | |
| Josh Rizack | 4 | $ 1,000 | 1000 | $ 8,000 |
| **Past due Expenses** | | $ - | 40000 | $ 40,000 |
| **Total For Salary/Travel** | | $ 24,500 | 55650 | $ 200,600 |
| **Total For Two Trips & Salary/Travel** | | $ 24,500 | 55650 | $ 250,000 |

JVM 001068

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Monday, May 8, 2017 11:27 AM |
| **To:** | 'John van Merkensteijn' |
| **Subject:** | Fw: Nice to meet/Ecuador opportunity |
| **Attachments:** | HumRtsInvestOpty.May2017.docx |
| | |
| **Categories:** | KF2 |

Sent this to Weeks. Meeting Harter tomorrow and then lunching with Ian. Let's talk later if u have time wanted to get a little guidance. Hope u are well. SRD

---

**From:** Steven Donziger
**Sent:** Monday, May 8, 2017 7:25 AM
**To:** Stephen Weeks
**Subject:** Nice to meet/Ecuador opportunity

Stephen,

It was a pleasure to meet last week in London regarding the Ecuador case opportunity. I wanted to follow up on a couple of open items that we discussed.

Regarding dates for the possible meeting with your sister, I will be in Northern California the week of June 26. (I will in the Lake Tahoe area on June 24 and 25 for a wedding.) If those dates don't work, I am somewhat flexible and I am in California on a fairly regular basis.

Regarding the issue of a foundation putting up the funds, I think that would be permissible under U.S. law according to a preliminary inquiry we made with a lawyer who works in this area. If you decide at some point that you want to move in this direction, we can talk further about the implications.

I am back in New York tomorrow so let me know if you have any questions or would like more materials.

I have attached a short summary of the case opportunity from a human rights and environmental perspective. John Van M might have sent this document to you, but I wanted to be sure you had it as it might appeal in particular to your sister given your description of her interests.

Thanks much. If I don't hear from you, I will follow up in a few days.

Best,

Steven

1

JVM 002222

<u>**Human Rights Investment Opportunity**</u>
*February 2017*

This offering is a unique opportunity to support indigenous nationalities in the rainforest who are on the cutting edge of creating a new legal paradigm to hold the fossil fuel industry accountable and to help save the planet from global warming.

**Background**: Led by a team of American and international lawyers, five indigenous groups and dozens of farmer communities in the Amazon rainforest of Ecuador have quietly spent the last two decades winning the largest environmental court judgment ever – $9.5 billion in damages, which has risen to roughly $12 billion with statutory interest. The liability was imposed on Chevron after three layers of courts found it guilty of deliberately dumping billions of gallons of toxic waste into streams and rivers relied on by indigenous groups and other local communities for their survival. The oil dumping is considered the worst in history and is called the "Amazon Chernobyl" by locals. Cancer rates in the affected area have skyrocketed and thousands have either died or face a grave risk of death because of the pollution. Because Chevron sold its assets in Ecuador and now refuses to pay for the court-mandated clean-up, the indigenous groups are enforcing their judgment in Canada and in the process trying to seize Chevron's assets there. Canada's Supreme Court already has backed their effort in a unanimous opinion that potentially takes corporate accountability in the environmental and human rights contexts to a dramatic new level. In fact, the case represents the first time in history that a judgment of this magnitude has been issued by a court against a large oil company capable of paying the full amount.

**Bottom line**: Never before in history have rainforest communities with nothing more than sheer will and fortitude come so far to hold the fossil fuel industry accountable for its gross misconduct. If they succeed in collecting the court-mandated recovery, the legal paradigm of human rights litigation could change forever and the oil industry will be on notice like never before to change its practices to take into account global warming and the environmental impacts of traditional energy production. Capital and resources will flow into litigations that will further increase the cost of unchecked fossil fuel production to the earth's worst polluters. Already, the campaign of the Ecuadorians has forced significant improvements in oil industry practices in delicate ecosystems while the success of the court case has opened up new frontiers for human rights accountability on a global scale – so much so that much of the fossil fuel industry and the U.S. Chamber of Commerce have actually joined forces with Chevron to try to defeat the case.

**New funding model**: Supporters can take advantage of a novel for-profit funding model used to sustain the litigation in the face of Chevron's strategy to win at all costs. Chevron has spent an estimated $2 billion and used 2,000 lawyers to defend itself against the indigenous groups and their small team of lawyers. But without more funding flowing to the indigenous groups and their lawyers, it will be difficult for them to collect the full amount of the $12 billion judgment. While the nationalities and their lawyers operate with far greater efficiencies than Chevron, they still need significant support to be able to

JVM 002223

sustain their campaign.  All support will be in the form of an investment with those contributing receiving a return if a recovery occurs.  Several individuals already have taken advantage of the opportunity.  For private foundations and others, making the investment through one of our charitable partner organizations is available. Further, the case is a springboard to start a social justice fund to help finance human rights litigations more generally.

**The team**:  Donziger has been lauded by BusinessWeek as a man of "Herculean tenacity" and by Rolling Stone as a "war horse lawyer" for his work on the case. Donziger works with a small group of dedicated lawyers, including Alan Lenczner, known as one of the leading litigators in Canada; and Sergio Bermudes, one of the most renowned litigators in Brazil where the villagers are also pursuing Chevron's assets.

**Use of funds**: Additional funds will be used to enforce the historic Ecuador judgment against Chevron with various activities as follows:

**payment of legal fees to sustain the asset seizure action against Chevron in Canada, such that the team of lawyers can be expanded for an upcoming enforcement trial;

**organizing support for indigenous and environmental groups in Canada who are allied with the Ecuadorian indigenous groups, including visits by the Canadians to witness the damage in Ecuador;

**creating additional pressure on the company via public education of shareholders and other stakeholders, including the introduction of resolutions at Chevron annual meetings and complaints to various legal authorities, including the Securities and Exchange Commission;

**legal actions to seize Chevron assets in other countries, to put additional pressure on the company.

**Contact:**

Steven Donziger, Esq.
sdonziger@donzigerandassociates.com
+1-917-566-2526

**Disclaimer**

*Litigation finance transactions entail a high degree of risk, including the risk of loss of some or all invested capital. As potential judgments can be very high, defendants often will invest significant resources to defeat, reduce or merely defer potential payment obligations. Such measures can materially reduce the prospects of successful financial returns from financing high-profile, high-stakes litigation.*

*The information set forth in this overview provides only a brief summary of a complicated, multi-jurisdictional litigation with a long history. Efforts to enforce certain judgments have been time consuming, expensive, subject to reversal or appeal, and are likely to continue to be so. In addition, this litigation and*

*related countersuits have resulted and in the future may result in conflicting determinations and judgments that may limit (a) the plaintiffs' ability to pursue claims, in particular jurisdictions, or at all; (b) the plaintiffs' ability to secure successful judgments or awards; as well as (c) the ability of certain parties to participate in any prospective recoveries.*

*Detailed information regarding the litigation described in this presentation, including without limitation information regarding the parties to the litigation, their respective agents and other interested parties, and the litigation and judgments involving such persons, will be made available to prospective investors prior to any investment by such persons. Prospective investors are strongly urged to carefully review any prospective litigation finance investment, and to discuss the risks associated with such investments with their legal and tax advisers.*

JVM 002225

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Tuesday, May 9, 2017 10:42 AM |
| **To:** | 'Bill Twist' |
| **Cc:** | 'John van Merkensteijn' |
| **Subject:** | Important |
| | |
| **Categories:** | KF2 |

Bill,

I hope you are well. I miss you.

While in London last week, I met a potential investor in the Ecuador case named Stephen Weeks. He was referred by Ian Watson and JVM. He lives in London but is American with roots in Colorado.

Mr. Weeks suggested that his sister Tacy also might be interested in the Ecuador case as an investment and he plans to introduce me to her, assuming she wants to meet. Mr. Weeks said that Tacy has been on a Pachamama trip and knows you guys. I think she lives somewhere outside of Sacramento in the direction of Lake Tahoe.

I have no idea if Tacy gives money to Pachamama but I wanted to alert you in the event she asks about Ecuador. I also don't want to step on any toes so please make sure it would be OK if I were to meet her and pitch on an investment in the case. Note that no meeting is scheduled yet.

See you soon.

Abrazos, Steven

JVM 002495

| | |
|---|---|
| **From:** | Ian Watson <iw@genagro.net> |
| **Sent:** | Thursday, February 23, 2017 4:04 PM |
| **To:** | 'John van Merkensteijn' |
| **Subject:** | RE: London trip |
| | |
| **Categories:** | KF2 |

John,

Another name for you to contact is Alan Harter, CEO and Founder of Pactolus - a large multi-family office - and a good friend. He is looking forward to hearing from you. He details are:

Email: aharter@pactoluspwm.com
Phone: 07824 369324

Best wishes,

Ian

---

**From:** John van Merkensteijn [mailto:jhvm@rossteq.com]
**Sent:** 15 February 2017 20:08
**To:** Ian Watson
**Subject:** London trip

Ian

Steve donziger and I and probably Cliff Eisler are organizing to come to London and Belgium and are thinking about the week of
March 13

Would you be around? The last email from Vicky said you would not leave until april 5 but just wanted to double check

If you have time we would like to meet with you and with anyone else you think might be useful to talk to about the Fund or the Chevron case.

Maybe we could chat when you have time

There were three people you tried to introduce, I think, David freedman, Alan Harter and Tony Welden if
I recall correctly. How is it best to make those connections 9 I think you mentioned they were in Boulder, Washington and ??)

Give me a call whenever you have time

Much thanks

JHvMIII

JVM 002830

John H. van Merkensteijn lll
Managing Director
Rossi Technologies LLC
60 Riverside Boulevard
Suite 2101
New York, NY. 10069
Phone (212) 769-4055
jhvm@rossteq.com

---

Genagro Services Ltd
Registered Office: 24 Old Burlington Street, London W1S 3AW
Registered in England. Company Number: 6433022

This email and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. Please note that any views or opinions presented in this email are solely those of the author and do not necessarily represent those of Genagro Services Ltd and associated companies. The recipient should check this email and any attachments for the presence of viruses. Genagro Services Ltd and associated companies accept no liability for any damage caused by any virus transmitted by this email. If you have received this email in error please notify mailto:administrator@genagro.net

---

JVM 002831

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Monday, May 15, 2017 10:32 PM |
| **To:** | 'Alan Harter' |
| **Cc:** | 'John van Merkensteijn' |
| **Subject:** | Ecuador/Thanks for the meeting |
| | |
| **Categories:** | KF2 |

Alan,

I wanted to thank you again for taking the time to meet in London as I really enjoyed the conversation and hearing about your very interesting business. With regard to the Ecuador opportunity, I am following up on your suggestion about the person in Texas. I also am sending updated information on the case to the extent anybody in your world might also be interested in hearing our story.

Here is a link to a good article from a prominent environmental group about recent developments in the case, including our appeal of Chevron's retaliatory civil RICO matter to the U.S. Supreme Court:

www.earthrights.org/blog/chevrons-illegal-payments-witnesses-should-prompt-supreme-court-reconsider-case

Here's a blog on the 17 environmental and human rights groups that are supporting our efforts to urge the U.S. Supreme Court to reverse the RICO ruling:

http://thechevronpit.blogspot.com/2017/05/17-environmental-groups-criticize.html

Although I don't remember if we drilled down into the details of any potential deal, the terms being offered now are pretty rich as John and Ian Watson (who have invested) can attest. We are heading to somewhat of a mini-showdown with Chevron in Canada in the Fall when our case is argued before an appellate court in Toronto. This and some other things on the horizon might provide an impetus for engagement and a possible compression of the time frame needed for resolution of the admittedly long-running dispute.

I also would welcome the opportunity to take you out when you get to New York. I think you mentioned that might happen in early June. There's some people here I know whom I believe might be interested in meeting you and hearing about your business. Aside from that, it might be fun to socialize.

Stay in touch and thanks again for the meeting.

Best,

Steven Donziger

1

JVM 003432

| | |
|---|---|
| **From:** | Sausen, David <David.Sausen@kayescholer.com> on behalf of Sausen, David |
| **Sent:** | Sunday, August 28, 2016 3:56 AM |
| **To:** | Ben-Jacob, Michael; John van Merkensteijn |
| **Cc:** | Stoldt, Derek; 'Bill Twist'; 'Steven Donziger' |
| **Subject:** | RE: Opinion letter on taxes |
| | |
| **Categories:** | KFLaw |

Yes, of course.  Michael Friedman (of McMillan LLP in Toronto) is on vacation (through next week), but I spoke with Carl Irvine (one of his tax partners whom I also have worked with in the past) last week (on an anonymous basis, as Mike mentioned).  Subject to a conflicts check, I'm sure they would be able and willing to assist and provide more formal advice.

John – how specifically would you like us to handle this?  Would you like me to reach out to McMillan and set up a call with you, me and them (and whomever else you think should be on the call) for early this week?  I presume this can wait until Monday, but if it is more urgent please let me know.  For purposes of McMillan running a conflicts check, it may expedite this process if you can send me the names of the relevant parties so that I can pass that information on to them in advance.

David

---

**From:** Ben-Jacob, Michael
**Sent:** Saturday, August 27, 2016 2:18 PM
**To:** John van Merkensteijn; Sausen, David
**Cc:** Stoldt, Derek; Bill Twist; Steven Donziger
**Subject:** RE: Opinion letter on taxes

Of course.

I am copying my partner, David Sausen.  He has a very good relationship with Michael Friedman at a firm in Canada who we ran this past (on an anonymous basis) earlier.

David, can you connect John with the appropriate person and facilitate this in whatever way is necessary for John to get the Canadian tax piece covered asap?

mbj

Michael Ben-Jacob
Kaye Scholer LLP
250 West 55th Street | New York, New York 10019-9710
T: +1 212.836.8310 | F: +1 212.836.6310
michael.ben-jacob@kayescholer.com | www.kayescholer.com

---

**From:** John van Merkensteijn [mailto:jhvm@rossteq.com]
**Sent:** Saturday, August 27, 2016 10:38 AM
**To:** Ben-Jacob, Michael

1

JVM 004918

**Cc:** Stoldt, Derek; Bill Twist; Steven Donziger
**Subject:** FW: Opinion letter on taxes

MICHAEL

Sorry to bother you on vacation

I spoke to Steven today (he is on vacation in Greece I think) and here is where
we are

Neither George nor Alan have anyone in their firms who is a tax person

We need to ask someone to look at the transaction contract and tell us how any payment would be treated in Canada

Presumably it will be a capital gain and presumably long term and if that is the tax in Canada I think the rate is lower than
the US rate and KS can then confirm that the tax is or is not fully creditable in my tax return against what I
assume I will have as a US long term capital gains tax.

Is there anything else?  is there any withholding tax issue?
Is any part of any payment interest and treated differently?

Is there any other Canadian tax issue we need to be aware of?

So, is there someone you have a relationship with in a Toronto law firm who is able to advise on this
issue quickly?  Should I ask for some names at KPMG or elsewhere?  I used to know some tax people in Toronto
but I don't think they are there anymore—

If we can get advice that the Canadian tax is cap gain and fully creditable then there is nothing to solve
if not we need to know what issue we have so we can solve it

can you help with this?

many thanks

JHvMIII

John H. van Merkensteijn lll
Managing Director
Rossi Technology LLC
60 Riverside Boulevard
Suite 2101
New York, NY. 10069
Phone (212) 769-4055
jhvm@rossteq.com

---

**From:** Steven Donziger <sdonziger@donzigerandassociates.com>
**Date:** Saturday, August 27, 2016 at 6:06 AM
**To:** John van Merkensteijn <jhvm@rossteq.com>
**Subject:** Re: Opinion letter on taxes

2

JVM 004919

**From:** John van Merkensteijn <jhvm@rossteq.com>
**Sent:** Tuesday, March 20, 2018 11:39 PM
**To:** Steven Donziger
**Subject:** Re: talk?

What the hell  I am jealous

Did you ever talk with twist

I am around tonite if you want to do that or we can wait till you come back—when are you back?

John H. van Merkensteijn lll
Phone (212) 769-4055
jhvm@rossteq.com

---

**From:** Steven Donziger <sdonziger@donzigerandassociates.com>
**Date:** Tuesday, March 20, 2018 at 7:34 PM
**To:** John van Merkensteijn <jhvm@rossteq.com>
**Subject:** talk?

i'm in morocco

1

JVM 006914

[logo] Ministry                                          [handwritten:] 14
of the **Interior**                                      [emblem]

**Official Letter No. MDI-VDI-SDM-2018-1505-O**

**Quito, Metropolitan District, June 6, 2018**

**Subject:** RESPONSE TO OFFICIAL LETTER No. 2018-01882G.J.Q.CLERK

Mr. Fausto Cristobal Paucar Remache
**Clerk**
**CRIMINAL DIVISION SITTING IN THE INAQUITO PARISH IN THE
METROPOLITAN DISTRICT OF QUITO**
Hand Delivered

Dear Sirs:

Responding to Official Letter No. 2018-01882G.J.Q.CLERK dated June 1, 2018, in case No.
17294-2018-01645G, upon review of the information in the Ecuadorian Migration System
database, we enclose the requested migratory movements for citizen DONZIGER STEVEN
ROBERT.

Respectfully and sincerely yours,

[signature]
Anita Isabel Chaves Villafuerte
[circular seal: MINISTRY OF THE INTERIOR – MIGRATION – [emblem] SAM-P – [logo]
MINISTRY OF THE INTERIOR SAM-P]
**MIGRATORY CONTROL ANALYST**

Address: Benalcazar N4-24 y Espejo
Telefax: (593) 02 2955-666
www.ministeriointerior.gob.ec
1/1

CERT. ULG VER: JD

[QR CODE]
75601586-DFE

# JUDICIAL BRANCH
## PROVINCIAL COURT OF JUSTICE OF PICHINCHA
### Criminal Filings North Court Complex

CRIMINAL DIVISION SITTING IN THE INAQUITO PARISH IN THE METROPOLITAN DISTRICT OF QUITO, PROVINCE OF PICHINCHA

Judge: CAMPANA TERAN PAOLA VIVIANA

Case No. 17294-2018-01645G

Received today, Monday, June 11, 2018, at 8:41 a.m., submitted by the MINISTRY OF THE INTERIOR, who submits:

RESPONSE TO OFFICIAL LETTER,
In zero (0) pages, attaching the following documents:

1) Official Letter (ORIGINAL)
2) 5 pages attached (CERTIFIED COPIES)

[signature]
LORETA XIMENA UMAJINGA PASTUNA
ASSIGNMENTS CLERK

CERT. ULG VER: JD

[logo] Ministry      ECUADORIAN MIGRATION SYSTEM (SIMIEC)      [handwritten:] 9
of the **Interior**          MIGRATORY CONTROL UNIT      [initials]
**MIGRATION**

CERTIFICATE OF MIGRATORY MOVEMENTS     Report Date: 06/06/2018

NAME: DONZIGER STEVEN ROBERT

NATIONALITY: U.S.                   DATE OF BIRTH: 09/14/1961

| DATE | MOVEMENT | COUNTRY DEST-ORIGIN | AIRLINE | FLIGHT | PORT DEP-ARR | PASSPORT | VISA | TIME |
|---|---|---|---|---|---|---|---|---|
| 22/12/2017 | EXIT | ECUADOR/QUITO>UNITED STATES/NEW YORK NEW YORK | AMERICAN AIRLINES | 932 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 19/12/2017 | ARRIVAL | UNITED STATES/NEW YORK NEW YORK>ECUADOR/QUITO | AMERICAN AIRLINES | 947 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 28/09/2017 | EXIT | ECUADOR/QUITO>UNITED STATES/NEW YORK NEW YORK | AMERICAN AIRLINES | 932 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 23/09/2017 | ARRIVAL | UNITED STATES/MIAMI FLORIDA>ECUADOR/QUITO | AMERICAN AIRLINES | 947 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 14/09/2017 | EXIT | ECUADOR/QUITO>UNITED STATES/NEWARK NEW JERSEY | COPA | 210 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 11/09/2017 | ARRIVAL | UNITED STATES/HOUSTON TEXAS>ECUADOR/QUITO | UNITED AIRLINES | 1035 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 10/02/2017 | EXIT | ECUADOR/QUITO>UNITED STATES/NEW YORK NEW YORK | AMERICAN AIRLINES | 932 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 06/02/2017 | ARRIVAL | UNITED STATES/MIAMI FLORIDA>ECUADOR/QUITO | AMERICAN AIRLINES | 939 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 29/09/2016 | EXIT | ECUADOR/QUITO>UNITED STATES/NEW YORK NEW YORK | AMERICAN AIRLINES | 932 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 26/09/2016 | ARRIVAL | UNITED STATES/MIAMI FLORIDA>ECUADOR/QUITO | AMERICAN AIRLINES | 939 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 11/08/2016 | EXIT | ECUADOR/QUITO>UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 02/08/2016 | ARRIVAL | UNITED STATES/MIAMI > ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 87 |
| 28/10/2015 | EXIT | ECUADOR/QUITO>UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 26/10/2015 | ARRIVAL | UNITED STATES/MIAMI > ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 90 |
| 09/05/2015 | EXIT | ECUADOR/QUITO>UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 05/05/2015 | ARRIVAL | UNITED STATES/MIAMI > ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 77 |
| 07/03/2015 | EXIT | ECUADOR/QUITO>UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 03/03/2015 | ARRIVAL | UNITED STATES/MIAMI > ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 82 |
| 14/11/2014 | EXIT | ECUADOR/QUITO>UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 11/11/2014 | ARRIVAL | UNITED STATES/MIAMI > ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 86 |
| 30/10/2014 | EXIT | ECUADOR/QUITO>UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | | T-3 | |

CERT. ULG VER: JD

| DATE | MOVEMENT | COUNTRY DEST-ORIGIN | AIRLINE | FLIGHT | PORT DEP-ARR | PASSPORT | VISA | TIME |
|---|---|---|---|---|---|---|---|---|
| 27/10/2014 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | | T-3 | 90 |
| 12/09/2014 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 09/09/2014 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 68 |
| 16/08/2014 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 12/08/2014 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 73 |
| 19/07/2014 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 15/07/2014 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 78 |
| 20/03/2014 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 16/03/2014 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 83 |
| 19/01/2014 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 13/01/2014 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 90 |
| 26/07/2013 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 24/07/2013 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 74 |
| 02/03/2013 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 26/02/2013 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | CONTINENTAL | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 79 |
| 17/01/201 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | CONTINENTAL | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 13/01/201 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 84 |
| 28/11/201 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 26/11/201 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 87 |
| 08/11/201 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 06/11/201 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 90 |
| 12/10/201 | EXIT | ECUADOR/QUITO> PANAMA/PANAMA | A /COPA | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 09/10/20 | ARRIVAL | UNITED STATES/HOUSTON> ECUADOR/QUITO | CONTINENTAL | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 59 |
| 23/08/20 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 21/08/20 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 62 |

CERT. ULG VER: JD

[handwritten:] 10

| DATE | MOVEMENT | COUNTRY DEST-ORIGIN | AIRLINE | FLIGHT | PORT DEP-ARR | PASSPORT | VISA | TIME |
|---|---|---|---|---|---|---|---|---|
| 20/07/2012 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/07/2012 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 66 |
| 24/04/2012 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 20/04/2012 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 71 |
| 05/04/2012 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 02/04/2012 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 75 |
| 14/03/2012 | EXIT | ECUADOR/QUITO> UNITED STATES/HOUSTON | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 12/03/2012 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 78 |
| 09/02/2012 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 07/02/2012 | ARRIVAL | UNITED STATES/NEW YORK> ECUADOR/GUAYAQUIL | LAN CHILE | | UCM-AIJJO-GYE | USA P: 104182160 | T-3 | 81 |
| 28/12/2011 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 26/12/2011 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 84 |
| 22/11/2011 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 20/11/2011 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 87 |
| 11/11/2011 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 09/11/2011 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 90 |
| 21/09/2011 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | COPA | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 20/09/2011 | ARRIVAL | UNITED STATES/ATLANTA - VIRGINIA>ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 55 |
| 19/08/2011 | EXIT | ECUADOR/QUITO> UNITED STATES/HOUSTON | CONTINENTAL | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 17/08/2011 | ARRIVAL | UNITED STATES/HOUSTON> ECUADOR/QUITO | CONTINENTAL | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 58 |
| 15/07/2011 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 13/07/2011 | ARRIVAL | PERU/LIMA> ECUADOR/QUITO | LACSA | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 61 |
| 10/06/2011 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 06/06/2011 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 66 |
| 05/05/2011 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |

CERT. ULG VER: JD

| DATE | MOVEMENT | COUNTRY DEST-ORIGIN | AIRLINE | FLIGHT | PORT DEP-ARR | PASSPORT | VISA | TIME |
|------|----------|---------------------|---------|--------|--------------|----------|------|------|
| 02/05/2011 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 70 |
| 07/04/2011 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 03/04/2011 | ARRIVAL | UNITED STATES/NEW JERSEY> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 75 |
| 05/03/2011 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 02/03/2011 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 79 |
| 04/02/2011 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 01/02/2011 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | | T-3 | 83 |
| 12/01/2011 | EXIT | ECUADOR/QUITO> COLOMBIA/BOGOTA | AVIANCA | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 10/01/2011 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 86 |
| 07/01/2011 | EXIT | ECUADOR/QUITO> UNITED STATES/ATLANTA-VIRGINIA | COPA | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 04/01/2011 | ARRIVAL | UNITED STATES/LOS ANGELES> ECUADOR/QUITO | COPA | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 90 |
| 16/10/2010 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 12/10/2010 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 51 |
| 17/09/2010 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 13/09/2010 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 56 |
| 04/09/2010 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 01/09/2010 | ARRIVAL | SPAIN/MADRID> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 60 |
| 30/07/2010 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 26/07/2010 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 65 |
| 29/05/2010 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 25/05/2010 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 70 |
| 16/04/2010 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 12/04/2010 | ARRIVAL | UNITED STATES/NEW YORK> ECUADOR/GUAYAQUIL | LAN CHILE | | UCM-AIJJO-GYE | USA P: 104182160 | T-3 | 75 |
| 06/03/2010 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 03/03/2010 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 79 |

CERT. ULG VER: JD

[handwritten:] 11

| DATE | MOVEMENT | COUNTRY DEST-ORIGIN | AIRLINE | FLIGHT | PORT DEP-ARR | PASSPORT | VISA | TIME |
|---|---|---|---|---|---|---|---|---|
| 21/02/2010 | EXIT | ECUADOR/GUAYAQUIL> UNITED STATES/MIAMI | LAN CHILE | | UCM-AIJJO-GYE | USA P: 104182160 | T-3 | |
| 20/02/2010 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 81 |
| 08/01/2010 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 05/01/2010 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 85 |
| 14/11/2009 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 10/11/2009 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 09/10/2009 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 06/10/2009 | ARRIVAL | UNITED STATES/HOUSTON> ECUADOR/QUITO | CONTINENTAL | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 02/07/2009 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 30/06/2009 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 20/06/2009 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/06/2009 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 09/05/2009 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 07/05/2009 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 10/04/2009 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 07/04/2009 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 26/02/2009 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/02/2009 | ARRIVAL | UNITED STATES/ATLANTA-VIRGINIA>ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 07/01/2009 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 05/01/2009 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 13/11/2008 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 06/11/2008 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 08/10/2008 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | COPA | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 06/10/2008 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 20/08/2008 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |

CERT. ULG VER: JD

| DATE | MOVEMENT | COUNTRY DEST-ORIGIN | AIRLINE | FLIGHT | PORT DEP-ARR | PASSPORT | VISA | TIME |
|---|---|---|---|---|---|---|---|---|
| 18/08/200 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 02/08/2008 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | OS LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/06/2008 | EXIT | ECUADOR/QUITO> UNITED STATES/WASHINGTON | OS COPA | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 16/06/2008 | ARRIVAL | UNITED STATES/WASHINGTON> ECUADOR/QUITO | COPA | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 10/05/2008 | EXIT | ECUADOR/QUITO> MEXICO/PUEBLA | PRIVATE FLIGHT | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 07/05/2008 | ARRIVAL | UNITED STATES/NEW YORK> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 01/05/2008 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | OS LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 27/04/2008 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 26/03/2008 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | OS LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/03/2008 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 23/02/2008 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | OS LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 18/02/2008 | ARRIVAL | UNITED STATES/NUEVA YORK> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 02/02/2008 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | OS AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 31/01/2008 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 19/01/2008 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | OS LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 13/01/2008 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 14/12/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | S AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 09/12/2007 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 26/10/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | S LACSA | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 21/10/2007 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 06/10/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 04/10/2007 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 57 |
| 22/09/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/09/2007 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 60 |
| 08/09/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |

Page 6 of 9

CERT. ULG VER: JD

[handwritten:] 12

| DATE | MOVEMENT | COUNTRY DEST-ORIGIN | AIRLINE | FLIGHT | PORT DEP-ARR | PASSPORT | VISA | TIME |
|------|----------|---------------------|---------|--------|--------------|----------|------|------|
| 04/09/2007 | ARRIVAL | UNITED STATES/NEW YORK> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 57 |
| 03/08/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 29/07/2007 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 63 |
| 26/07/2007 | EXIT | ECUADOR/QUITO> ANTIGUA & BARBUDA/DEEP WATER HARBOUR | PRIVATE FLIGHT | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 22/07/2007 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 68 |
| 04/07/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 25/06/2007 | ARRIVAL | UNITED STATES/NEW YORK> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 72 |
| 10/06/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 03/06/2007 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 88 |
| 25/05/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/HOUSTON | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 19/05/2007 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 74 |
| 05/05/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 01/05/2007 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 87 |
| 12/04/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 04/04/2007 | ARRIVAL | UNITED STATES/NEW YORK> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 07/03/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 25/02/2007 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/GUAYAQUIL | LAN CHILE | | UCM-AIJJO-GYE | | T-3 | 86 |
| 12/02/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 04/02/2007 | ARRIVAL | UNITED STATES/WASHINGTON> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 86 |
| 28/01/2007 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 13/01/2007 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 16/12/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | CONTINENTAL | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 07/12/2006 | ARRIVAL | UNITED STATES/ATLANTA-VIRGINIA>ECUADOR/QUITO | DELTA AIRLINE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 21/11/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 12/11/2006 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |

CERT. ULG VER: JD

| DATE | MOVEMENT | COUNTRY DEST-ORIGIN | AIRLINE | FLIGHT | PORT DEP-ARR | PASSPORT | VISA | TIME |
|---|---|---|---|---|---|---|---|---|
| 27/10/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 22/10/2006 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 83 |
| 27/09/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 25/09/2006 | ARRIVAL | UNITED STATES/NEW JERSEY> ECUADOR/GUAYAQUIL | CONTINENTAL | | UCM-AIJJO-GYE | USA P: 104182160 | T-3 | 79 |
| 13/09/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 06/09/2006 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 87 |
| 25/07/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/HOUSTON | CONTINENTAL | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 20/07/2006 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | CONTINENTAL | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 24/06/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 20/06/2006 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 03/06/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 29/05/2006 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 13/05/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 07/05/2006 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 06/04/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 28/03/2006 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 11/03/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 01/03/2006 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 25/02/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/02/2006 | ARRIVAL | UNITED STATES/NEW YORK> ECUADOR | CONTINENTAL | | | USA P: 104182160 | T-3 | 90 |
| 27/01/2006 | EXIT | ECUADOR/QUITO> UNITED STATES/NEW YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 12/01/2006 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 02/12/2005 | EXIT | ECUADOR/QUITO> UNITED STATES/HOUSTON | CONTINENTAL | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 28/11/2005 | ARRIVAL | UNITED STATES/NEW JERSEY> ECUADOR | CONTINENTAL | | | USA P: 104182160 | T-3 | 90 |
| 18/11/2005 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |

Page 8 of 9

CERT. ULG VER: JD

[handwritten:] 13

| DATE | MOVEMENT | COUNTRY DEST-ORIGIN | AIRLINE | FLIGHT | PORT DEP-ARR | PASSPORT | VISA | TIME |
|------|----------|---------------------|---------|--------|--------------|----------|------|------|
| 08/11/2005 | ARRIVAL | COLOMBIA/BOGOTA> ECUADOR/QUITO | AVIANCA | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 22/10/2005 | EXIT | ECUADOR/QUITO> UNITED STATES/MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 16/10/2005 | ARRIVAL | UNITED STATES/MIAMI> ECUADOR/QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 07/10/2005 | EXIT | ECUADOR/QUITO> COLOMBIA/BOGOTA | AVIANCA | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |

NOTES:

EXIT IMPEDIMENTS          YES ( )  NO (X)

DEPORTATIONS             YES ( )  NO (X)

EXCLUSIONS               YES ( )  NO (X)

FINES                    YES ( )  NO (X)


UPDATE TO MIGRATORY CATEGORY

_____


DATE:  06/06/2018

CERTIFIED BY:  CRISTIAN DANIEL CRUZ QUIMBITA

              [signature]

[circular seal: MINISTRY OF THE INTERIOR – MIGRATION – [emblem] SAM-P – [logo] MINISTRY OF THE INTERIOR SAM-P]

CERT. ULG VER: JD