# EXHIBIT 115
# PART 3



**United Language Group**
3 Columbus Circle
14th Floor
New York, NY 10119
+1 888.601.9814
legaltranslations@ulgroup.com

State of New York                )
Estado de Nueva York

                                 )              ss:
                                 )              a saber:
County of New York               )
Condado de Nueva York

### Certificate of Accuracy
### Certificado de Exactitud

This is to certify that the attached translation is, to the best of our knowledge and belief, a true and accurate translation from Spanish into English of the attached document.

Por el presente certifico que la traducción adjunta es, según mi leal saber y entender, traducción fiel y completa del idioma español al idioma inglés del documento adjunto.

Dated: June 30, 2018
Fecha: 30 de junio 2018

_Yasushi Sasaki_ (signature)
Yasushi Sasaki
Senior Project Manager– Legal Translations
United Language Group
_____[firmado]_____
Yasushi Sasaki
Gerente de Proyeto Senior – Traducciones Legales
United Language Group

Sworn to and signed before
Jurado y firmado ante
Me, this _____30th_____ day of
mí, a los _____30_____ días del
_____June_____ 2018
mes de ___junio___ de 2018

Notary Public
Notario Público

GINA MARIE ST.LAURENT
Notary Public, State of New York
No. 01ST6146442
Qualified in New York County
Commission Expires May 15, 20 2 2

[firmado]
[sello]





**Oficio Nro. MDI-VDI-SDM-2018-1505-O**

**Quito, D.M., 06 de junio de 2018**

Asunto: CONTESTACION OFICIO Nº 2018-01882G.J.Q.SECRETARIO

Señor
Fausto Cristobal Paucar Remache
**Secretario**
**UNIDAD JUDICIAL PENAL CON SEDE EN LA PARROQUIA IÑAQUITO DEL DMQ**
En su Despacho

De mi consideración:

En atención al Oficio No. 2018-01882G.J.Q.SECRETARIO de 01 de junio de 2018, dentro de la causa No. 17294-2018-01645G, una vez revisada la información en la base de datos del Sistema Migratorio Ecuatoriano, se remite los movimientos migratorios solicitados del ciudadano DONZIGER STEVEN ROBERT.

Con sentimientos de distinguida consideración.

Atentamente,

Ing. Anita Isabel Chaves Villafuerte
**ANALISTA DE CONTROL MIGRATORIO**



75601586-DFE

## CORTE PROVINCIAL DE JUSTICIA DE PICHINCHA
### Escritos Penal Complejo Judicial Norte

UNIDAD JUDICIAL PENAL CON SEDE EN LA PARROQUIA IÑAQUITO DEL DISTRITO METROPOLITANO DE QUITO, PROVINCIA DE PICHINCHA

Juez(a): CAMPAÑA TERAN PAOLA VIVIANA

No. Proceso: 17294-2018-01645G

Recibido el día de hoy, lunes once  de junio del dos mil dieciocho, a las ocho horas y cuarenta y uno minutos, presentado por MINISTERIO DEL INTERIOR, quien presenta:

CONTESTACION DE OFICIOS,
En cero(0) fojas y se adjunta los siguientes documentos:

1) Oficio (ORIGINAL )
2) anexa 5 fojas (COPIAS CERTIFICADAS/COMPULSA )

LORETA XIMENA UMAJINGA PASTUNA
RESPONSABLE DE SORTEOS



SISTEMA MIGRATORIO ECUATORIANO (SIMIEC)

**MIGRACIÓN**   UNIDAD DE CONTROL MIGRATORIO

### CERTIFICADO DE MOVIMIENTOS MIGRATORIOS

Fecha Reporte:   06/06/2018

NOMBRE:   DONZIGER STEVEN ROBERT

NACIONALIDAD:   ESTADOUNIDENSE

FECHA NACIMIENTO:   14/09/1961

| FECHA | MOVIMIENTO | PAIS DESTINO - PROCEDEN. | AEROLINEA | VUELO | PUERTO EMBAR - DESEMB | PASAPORTE | VISA | PLAZO |
|---|---|---|---|---|---|---|---|---|
| 22/12/2017 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NEW YORK NEW YORK | AMERICAN AIRLINES | 932 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 19/12/2017 | ARRIBO | ESTADOS UNIDOS / NEW YORK NEW YORK -> ECUADOR / QUITO | AMERICAN AIRLINES | 947 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 28/09/2017 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NEW YORK NEW YORK | AMERICAN AIRLINES | 932 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 23/09/2017 | ARRIBO | ESTADOS UNIDOS / MIAMI FLORIDA -> ECUADOR / QUITO | AMERICAN AIRLINES | 947 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 14/09/2017 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NEWARK NEW JERSEY | COPA | 210 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 11/09/2017 | ARRIBO | ESTADOS UNIDOS / HOUSTON TEXAS -> ECUADOR / QUITO | UNITED AIRLINES | 1035 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 10/02/2017 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NEW YORK NEW YORK | AMERICAN AIRLINES | 932 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 06/02/2017 | ARRIBO | ESTADOS UNIDOS / MIAMI FLORIDA -> ECUADOR / QUITO | AMERICAN AIRLINES | 939 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 29/09/2016 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NEW YORK NEW YORK | AMERICAN AIRLINES | 932 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 26/09/2016 | ARRIBO | ESTADOS UNIDOS / MIAMI FLORIDA -> ECUADOR / QUITO | AMERICAN AIRLINES | 939 | UCM-AIMS-UIO | US P: 480396783 | T-3 | |
| 11/08/2016 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 02/08/2016 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 87 |
| 28/10/2015 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 26/10/2015 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 90 |
| 09/05/2015 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 05/05/2015 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 77 |
| 07/03/2015 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 03/03/2015 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 82 |
| 14/11/2014 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 11/11/2014 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 86 |
| 30/10/2014 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | | T-3 | |

| FECHA | MOVIMIENTO | PAIS DESTINO - PROCEDEN. | AEROLINEA | VUELO PUERTO EMBAR - DESEMB | PASAPORTE | VISA | PLAZO |
|---|---|---|---|---|---|---|---|
| 27/10/2014 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | | T-3 | 90 |
| 12/09/2014 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 09/09/2014 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 68 |
| 16/08/2014 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 12/08/2014 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 73 |
| 19/07/2014 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 15/07/2014 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 78 |
| 20/03/2014 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 16/03/2014 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 83 |
| 19/01/2014 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 13/01/2014 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 90 |
| 26/07/2013 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 24/07/2013 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 74 |
| 02/03/2013 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 26/02/2013 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | CONTINENTAL | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 79 |
| 17/01/2013 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | CONTINENTAL | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 13/01/2013 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 84 |
| 28/11/2012 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 26/11/2012 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 87 |
| 08/11/2012 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 06/11/2012 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 90 |
| 12/10/2012 | SALIDA | ECUADOR / QUITO -> PANAMA / PANAMA | COPA PANAMA | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 09/10/2012 | ARRIBO | ESTADOS UNIDOS / HOUSTON -> ECUADOR / QUITO | CONTINENTAL | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 59 |
| 23/08/2012 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 21/08/2012 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 62 |

| FECHA | MOVIMIENTO | PAIS DESTINO - PROCEDEN. | AEROLINEA | VUELO PUERTO EMBAR - DESEMB | PASAPORTE | VISA | PLAZO |
|---|---|---|---|---|---|---|---|
| 20/07/2012 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/07/2012 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 66 |
| 24/04/2012 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 20/04/2012 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 71 |
| 05/04/2012 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 02/04/2012 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 75 |
| 14/03/2012 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / HOUSTON | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 12/03/2012 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 78 |
| 09/02/2012 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 07/02/2012 | ARRIBO | ESTADOS UNIDOS / NUEVA YORK -> ECUADOR / GUAYAQUIL | LAN CHILE | UCM-AIJJO-GYE | USA P: 104182160 | T-3 | 81 |
| 28/12/2011 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 26/12/2011 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 84 |
| 22/11/2011 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 20/11/2011 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 87 |
| 11/11/2011 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 09/11/2011 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 90 |
| 21/09/2011 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | COPA | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 20/09/2011 | ARRIBO | ESTADOS UNIDOS / ATLANTA - VIRGINIA -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 55 |
| 19/08/2011 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / HOUSTON | CONTINENTAL | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 17/08/2011 | ARRIBO | ESTADOS UNIDOS / HOUSTON -> ECUADOR / QUITO | CONTINENTAL | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 58 |
| 15/07/2011 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 13/07/2011 | ARRIBO | PERU / LIMA -> ECUADOR / QUITO | LACSA | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 61 |
| 10/06/2011 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 06/06/2011 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 66 |
| 05/05/2011 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |

| FECHA | MOVIMIENTO | PAIS DESTINO - PROCEDEN. | AEROLINEA | VUELO | PUERTO EMBAR - DESEMB | PASAPORTE | VISA | PLAZO |
|---|---|---|---|---|---|---|---|---|
| 02/05/2011 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 70 |
| 07/04/2011 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 03/04/2011 | ARRIBO | ESTADOS UNIDOS / NUEVA JERSEY -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 75 |
| 05/03/2011 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 02/03/2011 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 79 |
| 04/02/2011 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 01/02/2011 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | | T-3 | 83 |
| 12/01/2011 | SALIDA | ECUADOR / QUITO -> COLOMBIA / BOGOTA | AVIANCA | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 10/01/2011 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 86 |
| 07/01/2011 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / ATLANTA - VIRGINIA | COPA | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | |
| 04/01/2011 | ARRIBO | ESTADOS UNIDOS / LOS ANGELES -> ECUADOR / QUITO | COPA | | UCM-AIMS-UIO | USA P: 480396783 | T-3 | 90 |
| 16/10/2010 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 12/10/2010 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 51 |
| 17/09/2010 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 13/09/2010 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 56 |
| 04/09/2010 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 01/09/2010 | ARRIBO | ESPAÑA / MADRID -> ECUADOR / QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 60 |
| 30/07/2010 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 26/07/2010 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 65 |
| 29/05/2010 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 25/05/2010 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 70 |
| 16/04/2010 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 12/04/2010 | ARRIBO | ESTADOS UNIDOS / NUEVA YORK -> ECUADOR / GUAYAQUIL | LAN CHILE | | UCM-AIJJO-GYE | USA P: 104182160 | T-3 | 75 |
| 06/03/2010 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 03/03/2010 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 79 |

| FECHA | MOVIMIENTO | PAIS DESTINO - PROCEDEN. | AEROLINEA | VUELO PUERTO EMBAR - PASAPORTE | | VISA | PLAZO |
|---|---|---|---|---|---|---|---|
| | | | | | DESEMB | | |
| 21/02/2010 | SALIDA | ECUADOR / GUAYAQUIL -> ESTADOS UNIDOS / MIAMI | LAN CHILE | UCM-AIJJO-GYE | USA P: 104182160 | T-3 | |
| 20/02/2010 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 81 |
| 08/01/2010 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 05/01/2010 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 85 |
| 14/11/2009 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 10/11/2009 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 09/10/2009 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 06/10/2009 | ARRIBO | ESTADOS UNIDOS / HOUSTON -> ECUADOR / QUITO | CONTINENTAL | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 02/07/2009 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 30/06/2009 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 20/06/2009 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/06/2009 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 09/05/2009 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 07/05/2009 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 10/04/2009 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 07/04/2009 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 26/02/2009 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/02/2009 | ARRIBO | ESTADOS UNIDOS / ATLANTA - VIRGINIA -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 07/01/2009 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 05/01/2009 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 13/11/2008 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 08/11/2008 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 08/10/2008 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | COPA | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 06/10/2008 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 20/08/2008 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |

| FECHA | MOVIMIENTO | PAIS DESTINO - PROCEDEN. | AEROLINEA | VUELO PUERTO EMBAR - DESEMB | PASAPORTE | VISA | PLAZO |
|---|---|---|---|---|---|---|---|
| 18/08/2008 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 02/08/2008 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/06/2008 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / WASHINGTON | COPA | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 16/06/2008 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | COPA | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 10/05/2008 | SALIDA | ECUADOR / QUITO -> MEXICO / PUEBLA | VUELO PRIVADO | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 07/05/2008 | ARRIBO | ESTADOS UNIDOS / NUEVA YORK -> ECUADOR / QUITO | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 01/05/2008 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 27/04/2008 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 26/03/2008 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/03/2008 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 23/02/2008 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 18/02/2008 | ARRIBO | ESTADOS UNIDOS / NUEVA YORK -> ECUADOR / QUITO | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 02/02/2008 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 31/01/2008 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 19/01/2008 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 13/01/2008 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 14/12/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 09/12/2007 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 26/10/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | LACSA | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 21/10/2007 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 06/10/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 04/10/2007 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 57 |
| 22/09/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/09/2007 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 60 |
| 08/09/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | LAN CHILE | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |

| FECHA | MOVIMIENTO | PAIS DESTINO - PROCEDEN. | AEROLINEA | VUELO | PUERTO EMBAR - DESEMB | PASAPORTE | VISA | PLAZO |
|-------|-----------|--------------------------|-----------|-------|----------------------|-----------|------|-------|
| 04/09/2007 | ARRIBO | ESTADOS UNIDOS / NUEVA YORK -> ECUADOR / QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 57 |
| 03/08/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 29/07/2007 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 63 |
| 26/07/2007 | SALIDA | ECUADOR / QUITO -> ANTIGUA Y BARBUDA / DEEP WATER HARBOUR | VUELO PRIVADO | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 22/07/2007 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 68 |
| 04/07/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 25/06/2007 | ARRIBO | ESTADOS UNIDOS / NUEVA YORK -> ECUADOR / QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 72 |
| 10/06/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 03/06/2007 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 88 |
| 25/05/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / HOUSTON | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 19/05/2007 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 74 |
| 05/05/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 01/05/2007 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 87 |
| 12/04/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 04/04/2007 | ARRIBO | ESTADOS UNIDOS / NUEVA YORK -> ECUADOR / QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 07/03/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 25/02/2007 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / GUAYAQUIL | LAN CHILE | | UCM-AIJJO-GYE | | T-3 | 86 |
| 12/02/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 04/02/2007 | ARRIBO | ESTADOS UNIDOS / WASHINGTON -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 86 |
| 28/01/2007 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 13/01/2007 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 16/12/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | CONTINENTAL | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 07/12/2006 | ARRIBO | ESTADOS UNIDOS / ATLANTA - VIRGINIA -> ECUADOR / QUITO | DELTA AIRLINE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 21/11/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 12/11/2006 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |

| FECHA | MOVIMIENTO | PAIS DESTINO - PROCEDEN. | AEROLINEA | VUELO | PUERTO EMBAR - DESEMB | PASAPORTE | VISA | PLAZO |
|---|---|---|---|---|---|---|---|---|
| 27/10/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 22/10/2006 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 83 |
| 27/09/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 25/09/2006 | ARRIBO | ESTADOS UNIDOS / NUEVA JERSEY -> ECUADOR / GUAYAQUIL | CONTINENTAL | | UCM-AIJJO-GYE | USA P: 104182160 | T-3 | 79 |
| 13/09/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 06/09/2006 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 87 |
| 25/07/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / HOUSTON | CONTINENTAL | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 20/07/2006 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | CONTINENTAL | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 24/06/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 20/06/2006 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 03/06/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 29/05/2006 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 13/05/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 07/05/2006 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 06/04/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 28/03/2006 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 11/03/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 01/03/2006 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 25/02/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | LAN CHILE | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 17/02/2006 | ARRIBO | ESTADOS UNIDOS / NUEVA YORK -> ECUADOR | CONTINENTAL | | | USA P: 104182160 | T-3 | 90 |
| 27/01/2006 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / NUEVA YORK | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 12/01/2006 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 02/12/2005 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / HOUSTON | CONTINENTAL | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 28/11/2005 | ARRIBO | ESTADOS UNIDOS / NUEVA JERSEY -> ECUADOR | CONTINENTAL | | | USA P: 104182160 | T-3 | 90 |
| 18/11/2005 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |

| FECHA | MOVIMIENTO | PAIS DESTINO - PROCEDEN. | AEROLINEA | VUELO | PUERTO EMBAR - DESEMB | PASAPORTE | VISA | PLAZO |
|---|---|---|---|---|---|---|---|---|
| 08/11/2005 | ARRIBO | COLOMBIA / BOGOTA -> ECUADOR / QUITO | AVIANCA | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 22/10/2005 | SALIDA | ECUADOR / QUITO -> ESTADOS UNIDOS / MIAMI | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |
| 16/10/2005 | ARRIBO | ESTADOS UNIDOS / MIAMI -> ECUADOR / QUITO | AMERICAN AIRLINES | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | 90 |
| 07/10/2005 | SALIDA | ECUADOR / QUITO -> COLOMBIA / BOGOTA | AVIANCA | | UCM-AIMS-UIO | USA P: 104182160 | T-3 | |

OBSERVACIONES

| IMPEDIMENTOS DE SALIDA | SI ( ) | NO (X) |
|---|---|---|
| DEPORTACIONES | SI ( ) | NO (X) |
| EXCLUSIONES | SI ( ) | NO (X) |
| MULTAS | SI ( ) | NO (X) |

ACTUALIZACION DE CATEGORÍA MIGRATORIA

FECHA:      06/06/2018

CERTIFICA:   CRISTIAN DANIEL CRUZ QUIMBITA

10/25/2018     Donziger to Speak at Harvard Law on Historic Environmental Litigation of Amazon Indigenous Groups against Chevron | CSRwire Press Releas…

Case 1:11-cv-00691-AK-RWL   Document 2126-5   Filed 11/07/18   Page 14 of 266

- subscription settings
- Become a member
- Submit your news

October 25, 2018

- facebook
- twitter



   Custom Search

# CSR News

## Donziger to Speak at Harvard Law on Historic Environmental Litigation of Amazon Indigenous Groups Against Chevron

Submitted by:    **Amazon Defense Coalition - FDA**
Categories:    Events, Activism
Posted:    Mar 05, 2018 – 12:43 PM EST



CAMBRIDGE, Mass., Mar. 05 /CSRwire/ - New York human rights attorney Steven Donziger – long considered a leading public enemy of the oil and gas industry – is slated to speak to students at Harvard Law School Tuesday about the historic environmental judgment won by Ecuadorian indigenous peoples and farmer communities against Chevron and the company's attempt to retaliate by deploying 60 law firms to target adversary counsel.

The case, *Aguinda v. Chevron*, has traversed three continents and 24 years in what is considered by scholars to be one of the most sprawling, complex, and expensive litigations in history. Chevron has spent at least $2 billion on its defense and lately has focused on trying to taint the $9.5 billion judgment won by the rainforest communities by accusing Donziger and his indigenous clients of fraud – an allegation contradicted by no fewer than 21 appellate judges in Ecuador and Canada who have reviewed all or parts of the case.

Donziger will speak at an event sponsored by the Environmental Law Society and participate in a fair trial class at the invitation of Charles Nesson, the William F. Weld Professor of Law at Harvard. The class is studying Donziger's role in the battle of the Ecuadorians for a clean-up of their ancestral lands, which are pockmarked with roughly 1,000 unlined toxic waste pits filled with oil sludge that continue to contaminate groundwater and streams in an area where cancer rates have skyrocketed. (See here for a summary of the evidence against Chevron and here for photos of some of the victims.)

"We are excited to have Steven return to Harvard Law where he can share his view of the Chevron environmental case with our students," said Professor Nesson.

The litigation between the rainforest communities and Chevron has become a global flashpoint over the conflict between indigenous rights and oil development in delicate ecosystems.  It also poses a case study in the ability – or inability -- of civil justice systems to hold powerful corporations accountable for causing environmental harms to vulnerable populations.

Although Chevron had insisted the trial take place in Ecuador and had accepted jurisdiction there, the company has refused to pay the judgment and has threatened the communities and their lawyers with a "lifetime of litigation" if they persist. In the meantime, Chevron has lost three consecutive unanimous appellate decisions in Canada, where the villagers are trying to enforce their judgment by seizing Chevron assets.

Case 1:11-cv-00691-AK-RWL   Document 2126-5   Filed 11/07/18   Page 15 of 266

Major Chevron shareholders also have stepped up their criticism of management for failing to settle the case (see this blog) while some of Canada's most prominent indigenous leaders – including former National Chief Phil Fontaine -- have spoken out forcefully against the company for refusing to remediate its pollution in Ecuador. Greenpeace Co-founder Rex Weyler recently accused Chevron of committing "ecological crimes" after visiting the affected area.

Donziger has been targeted with what observers believe could be the most well-financed corporate retaliation campaign in history. Chevron has admitted paying the private investigations firm Kroll at least $15 million to spy on him and his family as well as other counsel. Kroll admitted preparing at least 20 reports designed to dig up "dirt" that could be used to discredit Donziger. Chevron also has used six public relations firms and 150 investigators on the case.

Despite evidence Chevron's lawyers at the firm of Gibson Dunn & Crutcher paid an admittedly corrupt witness $2 million to try to frame Donziger and his clients in a civil RICO case designed to collaterally attack the Ecuador judgment (see here and here for background), a U.S. federal trial judge who refused to seat a jury ruled in favor of the company. The judge, Lewis A. Kaplan, refused to consider the voluminous scientific evidence of Chevron's pollution in Ecuador, denied Donziger the ability to bring counterclaims against Chevron alleging criminal behavior by the company, did not disclose what evidence he admitted until he issued his opinion, and for various reasons crippled Donziger's ability to defend himself, according to many legal observers.

(See here and here for analyses of the Kaplan ruling by commentators and this motion by trial attorney John Keker calling the RICO proceeding a "Dickensian farce" where the judge showed "implacable hostility" toward the Ecuadorians and Donziger.)

Donziger called Judge Kaplan's RICO decision in favor of Chevron an "example of American judicial imperialism" that is backfiring against the company in enforcement courts. Chevron's paid witness in the RICO matter, Alberto Guerra, later admitted lying under oath. Donziger and his clients recently sent a criminal referral letter to the U.S. Department of Justice seeking a probe of the company and its lawyers for presenting false evidence.

At one point, Donziger – himself a 1991 Harvard Law School graduate -- faced off against 114 lawyers from the Gibson Dunn firm as he defended himself *pro se*. Chevron admitted in an internal email that its long-term strategy was to "demonize Donziger" and at one point a top Chevron official said in reference to the case, "We will fight this until hell freezes over, and then fight it out on the ice."

Chevron also is trying to orchestrate Donziger's disbarment in New York without allowing him a hearing based on Judge Kaplan's civil RICO findings – a move he is currently litigating (see here). Chevron also filed a motion before Judge Kaplan to try to force Donziger to pay $32 million of the company's legal fees in the RICO case --  a number he has said is designed to silence his advocacy and that he has no hope of actually paying.

Donziger, a sole practitioner, has been widely praised by environmental leaders even as he has drawn the ire of Chevron and business organization such as the U.S. Chamber of Commerce. "For more than two decades, Steven Donziger has taken on one of the largest and most important fights for corporate accountability in history," said Paul Paz y Mino, associate director of the environmental group Amazon Watch. "His ability to stare down one of the most vicious corporate attacks ever is nothing short of astounding and serves as an inspiration to untold numbers of people around the world."

For background on the case, see this article in Rolling Stone, this legal brief by Donziger's appellate counsel, this report about the erroneous RICO findings, and this photo essay by award-winning journalist Lou Dematteis.

Here is Donziger's bio and testimonials from his colleagues.

---

For more information, please contact:

**Karen Hinton**
Phone: 703-798-3109

For more from this organization:

Amazon Defense Coalition - FDA

| | |
|---|---|
| **From:** | Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
| **Sent:** | Friday, January 5, 2018 4:35 PM |
| **To:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Subject:** | RE: GK - fyi |

He seems savvy enough to consider it and I wouldn't hesitate to suggest. The trusts need the cash or he can make a cash gift to the trust for them to invest directly.

**From:** Steven Donziger [mailto:sdonziger@donzigerandassociates.com]
**Sent:** Friday, January 5, 2018 5:26 PM
**To:** Katie Sullivan <Katie@Streamlinefamilyoffice.com>
**Subject:** Re: GK - fyi

Should I mention to him?

Sent from my iPhone

On Jan 5, 2018, at 9:44 PM, Katie Sullivan <Katie@Streamlinefamilyoffice.com> wrote:

The $250k note from 2011 was split between irrev trusts fbo his two boys. Just wanted to note incase this piece comes up in conversation securing the current $250k for him. Would be good estate planning to have the boys trusts be direct investors in this round. It will be an awesome investment and all upside is out of GK's estate.

Enjoy your final days in London and brace yourselves for the cold!!!!

<image001.png>

Katie Sullivan

Streamline Family Office Inc.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

| | |
|---|---|
| **From:** | Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
| **Sent:** | Thursday, January 4, 2018 5:24 PM |
| **To:** | Tim Howard <tim@howardjustice.com> |
| **Cc:** | Jeffrey Kahn <kahnadvisorsllc@gmail.com>; Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Subject:** | Re: follow-up |

Happy New Year!

Tim, Please share some dates you are available next week to connect.

Thanks,
Katie

---

**From:** Katie Sullivan <Katie@Streamlinefamilyoffice.com>
**Date:** Saturday, December 16, 2017 at 3:30 PM
**To:** Tim Howard <tim@howardjustice.com>
**Cc:** Jeffrey Kahn <kahnadvisorsllc@gmail.com>, Steven Donziger <sdonziger@donzigerandassociates.com>
**Subject:** Re: follow-up

Great.

Tim, can you give me some dates/times that are ideal for you?

Thanks!
Katie

On Dec 16, 2017, at 3:20 PM, Tim Howard <tim@howardjustice.com> wrote:

> Yes, I am happy to get discuss and get involved.
>
> *Tim Howard*
>
> Professor Tim Howard, J.D., Ph.D.
> Howard & Associates, P.A.
>
>  
>
> Tallahassee, Florida Office:
> 3522 Thomasville Road, Ste. 500
> Tallahassee, FL 32309
> (850) 298-4455 (o)
> (850 216-2537 (f)
> Law Firm Website:  www.howardjustice.com
> tim@howardjustice.com
>
> Fort Lauderdale, Florida Office:
> 101 NE Third Ave., Ste. 1500
> Fort Lauderdale, Florida 33301
> (954) 332-3633 (o)

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

Jacksonville, Florida Office:
Riverplace Tower, Suite 2101
1301 Riverplace Blvd.
Jacksonville, FL 32207

Cambridge, Massachusetts Office:
8 Museum Way, Suite 2407
Cambridge, MA 02141
(617) 373-6076

President, Cambridge Graduate University International
One Broad Street, 14th Floor
Cambridge, Massachusetts 02142
(877) 645-6225 (6GLOBAL)
www.cguiedu.com
president@cguglobal.net
https://www.facebook.com/tim.howard.752861

PLEASE NOTE: This message, including any attachments, may include privileged or confidential information. Any distribution or use of this communication by anyone other than the intended recipient(s) is strictly prohibited. If you are not the intended recipient, please notify the sender by replying to this message and delete it from your system.

On Sat, Dec 16, 2017 at 12:42 PM, Jeffrey Kahn <kahnadvisorsllc@gmail.com> wrote:

> Ok thanks Katie
>
> Jeff Kahn
> Kahn Advisors, LLC
> Providence Capital
> Cell: 201-906-6806
>
> Sent from my iPhone
>
> On Dec 15, 2017, at 4:06 PM, Katie Sullivan <Katie@Streamlinefamilyoffice.com> wrote:
>
>> Jeff,
>>
>> Let's connect next week. Want to bring you up to speed and gauge your level of interest to move the conversations forward. I see many synergies and interested in finding a win-win solution.
>>
>> Have a great weekend.
>>
>> Thanks!
>> Katie
>>
>> On Dec 7, 2017, at 3:32 PM, Jeffrey Kahn <kahnadvisorsllc@gmail.com> wrote:
>>
>>> Yes thank you - I have cc'd Tim as well. Tim - I think it would be great if you spoke to Steven Donziger, Esq. You both have a lot in common and similar

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

passions and interests. What is your schedule tomorrow?

Thanks

Jeff Kahn
President
Kahn Advisors, LLC
Email: kahnadvisorsllc@gmail.com

CFO
Providence Capital
140 Broadway, 46th Floor
New York, NY 10005
Email: jeff.kahn@providencecapital.holdings

Cell: 201-906-6806

On Thu, Dec 7, 2017 at 3:30 PM, Katie Sullivan
<Katie@streamlinefamilyoffice.com> wrote:

> Jeff,
>
> How about tomorrow to connect with Tim?
>
> Fantastic development yesterday at the AFN
> meeting. http://news.morningstar.com/all/canada-news-
> wire/20171206C8353/assembly-of-first-nations-lends-support-to-conaie-
> and-fda-efforts-to-hold-chevron-accountable-for-environmental-damage-
> in-ecuador.aspx
>
> Thanks!
> Katie
>
> On Dec 6, 2017, at 7:20 AM, Katie Sullivan
> <Katie@Streamlinefamilyoffice.com> wrote:
>
>> Jeff,
>>
>> Steven is presenting to the AFN this afternoon so best time
>> window today would be 5-6p.
>>
>> Otherwise, Thursday before 2pm could work.
>>
>> Let me know Tim's preference.
>>
>> Thanks!
>> Katie
>>
>> On Dec 5, 2017, at 2:31 PM, Jeffrey Kahn
>> <kahnadvisorsllc@gmail.com> wrote:
>>
>>> Tim is in his office all day tomorrow tell me a

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

time that works for you and Steve. Travel safe.

Jeff Kahn
President
Kahn Advisors, LLC
Email: kahnadvisorsllc@gmail.com

CFO
Providence Capital
140 Broadway, 46th Floor
New York, NY 10005
Email: jeff.kahn@providencecapital.holdings

Cell: 201-906-6806

On Tue, Dec 5, 2017 at 2:29 PM, Katie Sullivan
<Katie@streamlinefamilyoffice.com> wrote:

> Jeff,
>
> Great connecting yesterday. Hope your deals
> close as expected!
>
> Would  love to get Tim and Steven connected
> and I am happy to help facilitate.
>
> I'm heading to Ottawa this evening to witness
> the annual AFN meeting where Steven will
> give a presentation and receive unwavering
> support  led by Phil Fontaine.
>
> I will also send a draft client contract for your
> review and to get the wheels in motion for
> more substantive conversations to explore a
> strategy to collaborate.
>
> With thanks,
> Katie
>
> <image002.png>
>
> Katie Sullivan
> Streamline Family Office Inc.
> PO Box 823
> Dover MA 02030
> 508-785-2399 office
> 508-319-3021 fax
>
>
> **Disclaimer**

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by **Mimecast Ltd**, an innovator in Software as a Service (SaaS) for business. Providing a **safer** and **more useful** place for your human generated data. Specializing in; Security, archiving and compliance. To find out more Click Here.

## Disclaimer

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by **Mimecast Ltd**, an innovator in Software as a Service (SaaS) for business. Providing a **safer** and **more useful** place for your human generated data. Specializing in; Security, archiving and compliance. To find out more Click Here.

## Disclaimer

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by **Mimecast Ltd**, an innovator in Software as a Service (SaaS) for business. Providing a **safer** and **more useful** place for your human generated data. Specializing in; Security, archiving and compliance. To find out more Click Here.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000964

| | |
|---|---|
| **From:** | Abbiati, Tony <tabbiati@scsfinancial.com> |
| **Sent:** | Monday, November 20, 2017 10:25 AM |
| **To:** | Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
| **Cc:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Subject:** | Re: Ecuador/Chevron |

Ok, thanks.

Tony Abbiati
617-306-7142
Sent from my iPad

On Nov 20, 2017, at 11:21 AM, Katie Sullivan <Katie@Streamlinefamilyoffice.com<mailto:Katie@Streamlinefamilyoffice.com>> wrote:

Wednesday at 10am is great.
Use this conference #
1-866-802-6672
446620#

On Nov 20, 2017, at 11:14 AM, Steven Donziger <sdonziger@donzigerandassociates.com<mailto:sdonziger@donzigerandassociates.com>> wrote:

Sure.  I'll be driving so that will work well.  Katie, let us know if that works for you and we can circulate a call-in number.  Either of those two times will work for me.  Thanks much.

_____
From: Abbiati, Tony <tabbiati@scsfinancial.com<mailto:tabbiati@scsfinancial.com>>
Sent: Monday, November 20, 2017 10:32:24 AM
To: Steven Donziger
Cc: Katie Sullivan
Subject: Re: Ecuador/Chevron

Thanks Steven.  I am going to be running around a bit on Wednesday so I think a call will work better.  Any chance 10 or 11 am would work on your end?

Thanks,

Tony

Tony Abbiati
617-306-7142
Sent from my iPad

On Nov 20, 2017, at 6:59 AM, Steven Donziger <sdonziger@donzigerandassociates.com<mailto:sdonziger@donzigerandassociates.com><mailto:sdonziger@donzigerandassociates.com>> wrote:

Thanks Tony for the interest.

Yes, this Wednesday would definitely work for a conversation.  I will be in Cambridge (for the holiday) so let me know if it would be worth it to meet in person (including lunch) or we can talk by phone that afternoon. I think Katie is available then as well.  If more convenient, next week also would work although I will be in NYC.

I look forward to talking.

Best, Steven

_____
From: Abbiati, Tony <tabbiati@scsfinancial.com<mailto:tabbiati@scsfinancial.com><mailto:tabbiati@scsfinancial.com>>
Sent: Sunday, November 19, 2017 12:42:32 PM
To: Katie Sullivan
Cc: Steven Donziger
Subject: Re: Ecuador/Chevron

Hi Katie,

Thanks for sending this all over.  I have now read or skimmed through much of it. Very interesting.

Steven, when convenient I would love to speak to learn a little more about this from your perspective.  It's really a remarkable story.

Do you by chance have any time on Wednesday?  If not, maybe next week sometime?

Thanks - and Happy Thanksgiving to you both.

Tony

Tony Abbiati
SCS Financial
617-204-6445

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Wednesday, December 27, 2017 7:03 AM |
| **To:** | Aaron Marr Page <aaron@forumnobis.org>; Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
| **Subject:** | Re: Katie Sullivan has shared a file with you using Dropbox |

Thanks so much. This is very helpful. Aaron, let me know if you can talk this morning want to go over some things and plan the sked. I am largely out the first week of January (leaving Fri) so I want to get organized. No rush could be later today too. Thanks.

**From:** Aaron Marr Page <aaron@forumnobis.org>
**Sent:** Wednesday, December 27, 2017 7:48:19 AM
**To:** Katie Sullivan; Steven Donziger
**Subject:** RE: Katie Sullivan has shared a file with you using Dropbox

Here are the Word versions of the JVM side letter.

By my calculation, his interest on a $250K investment at a 25% discount to the latest terms ($250=.125%) would be .16675%.

**From:** Katie Sullivan [mailto:Katie@Streamlinefamilyoffice.com]
**Sent:** Tuesday, December 26, 2017 7:30 PM
**To:** Steven Donziger <sdonziger@donzigerandassociates.com>
**Cc:** Aaron Marr Page <aaron@forumnobis.org>
**Subject:** Re: Katie Sullivan has shared a file with you using Dropbox

Here's the May agreement signed by Krevlin.

https://www.dropbox.com/s/yv1qcxi538h4sjr/Krevlin%20Agreement%20May%202016%20%23ENG.PDF?dl=0

On Dec 26, 2017, at 8:07 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> where is his K with Krevlin signature? not sure this is his contract. The date (July 11) is way after he invested -- I believe he invested at end of April or beginning of May 2016. almost sure

> **From:** Katie Sullivan <Katie@Streamlinefamilyoffice.com>
> **Sent:** Tuesday, December 26, 2017 6:34:44 PM
> **To:** Steven Donziger
> **Subject:** Katie Sullivan has shared a file with you using Dropbox

> Looks like he's entitled to a 25% discount for this $250k. I don't have the word file. Loop in Aaron so contract changes are properly tracked.
> https://www.dropbox.com/s/4807158ie28tek0/Krevlin%20Agreement%20%20%28Incorrect%29%20dated%20July%202016%20%23ENG.pdf?dl=0

**Disclaimer**
The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

**From:**     Steven Donziger <sdonziger@donzigerandassociates.com>
**Sent:**     Sunday, December 3, 2017 4:58 PM
**To:**       Katie Sullivan <Katie@Streamlinefamilyoffice.com>
**Subject:**  Fw: update

---

**From:** Glenn Krevlin <gkrevlin@glenhillcap.com>
**Sent:** Sunday, December 3, 2017 5:56 PM
**To:** Steven Donziger
**Subject:** Re: update

Send to me. I have Alan's calendar
Need to know how far this gets us
Send me email

Sent from my iPhone

On Dec 3, 2017, at 5:55 PM, Steven Donziger
<sdonziger@donzigerandassociates.com<mailto:sdonziger@donzigerandassociates.com>>
wrote:


want to shoot for Tues to go thru it? should i get others on or just us and katie


From: Glenn Krevlin <gkrevlin@glenhillcap.com<mailto:gkrevlin@glenhillcap.com>>
Sent: Sunday, December 3, 2017 5:51 PM
To: Steven Donziger
Subject: Re: update

Follow up call. Like to see how far one mil
Take you on Alan's time line

Sent from my iPhone

On Dec 3, 2017, at 5:49 PM, Steven Donziger
<sdonziger@donzigerandassociates.com<mailto:sdonziger@donzigerandassociates.com><mailt

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

o:sdonziger@donzigerandassociates.com>> wrote:


that's a reasonable scenario

_____

From: Glenn Krevlin
<gkrevlin@glenhillcap.com<mailto:gkrevlin@glenhillcap.com><mailto:gkrevlin@glenhillcap.co
m>>
Sent: Sunday, December 3, 2017 5:46:21 PM
To: Steven Donziger
Subject: Re: update

I think one million gets to thru two rounds in
CN. If loose next round I think they settle

Sent from my iPhone

On Dec 3, 2017, at 5:44 PM, Steven Donziger
<sdonziger@donzigerandassociates.com<mailto:sdonziger@donzigerandassociates.com><mailt
o:sdonziger@donzigerandassociates.com><mailto:sdonziger@donzigerandassociates.com>>
wrote:


let me get back to you i am confident we can make something work. i am preparing a budget
now to see how some different scenarios play out. can't thank u enuf for the willingness

_____

From: Glenn Krevlin
<gkrevlin@glenhillcap.com<mailto:gkrevlin@glenhillcap.com><mailto:gkrevlin@glenhillcap.co
m><mailto:gkrevlin@glenhillcap.com>>
Sent: Sunday, December 3, 2017 5:34:56 PM
To: Steven Donziger
Subject: Re: update

On those terms I would do 250 k


Sent from my iPhone

On Dec 3, 2017, at 5:34 PM, Steven Donziger
<sdonziger@donzigerandassociates.com<mailto:sdonziger@donzigerandassociates.com><mailt
o:sdonziger@donzigerandassociates.com><mailto:sdonziger@donzigerandassociates.com><ma
ilto:sdonziger@donzigerandassociates.com>> wrote:

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

I've got a commitment from two new investors to take half of the $1m bridge round.

I am noodling your idea for deal terms and will revert this week. I ran it by another of the investors and he liked it. I'll reach out later in the week as I am in Toronto tomorrow and then Ottawa.

Thanks I really appreciate the help you provide to think this stuff through

Im around anytime if u want to talk

This message is solely for the use of the intended recipient. If you have received this message in error, you should notify the sender by reply e-mail and immediately delete the message and all copies of it from your system and destroy any hard copies or printouts. The information contained in this message and any attachment is confidential, proprietary and legally protected, and any mistransmission does not alter or waive the protections afforded such information. Unauthorized review, use, dissemination, printing, copying, disclosure or publication of all or any part of the contained information is prohibited without the express written consent of the sender. The sender does not endorse or guarantee the accuracy and completeness of the contained information, and neither the recipient nor any other person is entitled to rely on such information. The sender has assumed no obligation to correct or supplement the contained information. Some or all of the contained information constitutes opinion and may be based on unconfirmed communications. This is not an offer, recommendation or solicitation to buy or sell securities.

This message is solely for the use of the intended recipient. If you have received this message in error, you should notify the sender by reply e-mail and immediately delete the message and all copies of it from your system and destroy any hard copies or printouts. The information contained in this message and any attachment is confidential, proprietary and legally protected, and any mistransmission does not alter or waive the protections afforded such information. Unauthorized review, use, dissemination, printing, copying, disclosure or publication of all or any part of the contained information is prohibited without the express written consent of the sender. The sender does not endorse or guarantee the accuracy and completeness of the contained information, and neither the recipient nor any other person is entitled to rely on such information. The sender has assumed no obligation to correct or supplement the contained information. Some or all of the contained information constitutes opinion and may be based on unconfirmed communications. This is not an offer, recommendation or solicitation to buy or sell securities.

This message is solely for the use of the intended recipient. If you have received this message in error, you should notify the sender by reply e-mail and immediately delete the message and all copies of it from your system and destroy any hard copies or printouts. The information

contained in this message and any attachment is confidential, proprietary and legally protected, and any mistransmission does not alter or waive the protections afforded such information. Unauthorized review, use, dissemination, printing, copying, disclosure or publication of all or any part of the contained information is prohibited without the express written consent of the sender. The sender does not endorse or guarantee the accuracy and completeness of the contained information, and neither the recipient nor any other person is entitled to rely on such information. The sender has assumed no obligation to correct or supplement the contained information. Some or all of the contained information constitutes opinion and may be based on unconfirmed communications. This is not an offer, recommendation or solicitation to buy or sell securities.

This message is solely for the use of the intended recipient. If you have received this message in error, you should notify the sender by reply e-mail and immediately delete the message and all copies of it from your system and destroy any hard copies or printouts. The information contained in this message and any attachment is confidential, proprietary and legally protected, and any mistransmission does not alter or waive the protections afforded such information. Unauthorized review, use, dissemination, printing, copying, disclosure or publication of all or any part of the contained information is prohibited without the express written consent of the sender. The sender does not endorse or guarantee the accuracy and completeness of the contained information, and neither the recipient nor any other person is entitled to rely on such information. The sender has assumed no obligation to correct or supplement the contained information. Some or all of the contained information constitutes opinion and may be based on unconfirmed communications. This is not an offer, recommendation or solicitation to buy or sell securities.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0002370

| | |
|---|---|
| **From:** | Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
| **Sent:** | Tuesday, January 16, 2018 8:38 AM |
| **To:** | Charles Nesson <nesson@law.harvard.edu> |
| **Cc:** | Martin Garbus <MGarbus@evw.com>; Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Subject:** | Re: |

Please keep me posted on funding requirements and how I can help.

Best,
Katie
617-817-3512

On Jan 16, 2018, at 9:10 AM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> Thank you for this. I'm at your disposal. In Toronto today.
>
> Sent from my iPhone
>
> On Jan 16, 2018, at 8:10 AM, Charles Nesson <nesson@law.harvard.edu> wrote:
>
>> it may be that i am your client, speaking as a professor engaged with students in maturing to strength of character in a demanding profession. Chevron tells a true story to them they hear only from one side. They have questions i can't answer about how the process of law can be used to crush a voice of indigenous people. Donziger is a voice for indigenous people, a lawyer, grad of hls in obama's class, being crushed by Chevron. WE see justice. Why don't you?
>>
>> On Mon, Jan 15, 2018 at 9:09 PM, Charles Nesson <nesson@gmail.com> wrote:
>> here's steve talking to my students last year, and their response.
>> https://soundcloud.com/charles-nesson/donziger-fair-trial
>>
>> On Mon, Jan 15, 2018 at 9:01 PM, Charles Nesson <nesson@gmail.com> wrote:
>> just spoke with steve. he's warmly receptive, and eager to talk and help whenever it makes sense.
>>
>> On Mon, Jan 15, 2018 at 6:30 PM, Martin Garbus <MGarbus@evw.com> wrote:
>>
>>> Tell donzeger your idea
>>>
>>> We have a short window.
>>>
>>> I will try and speak to person to help with donor tonight
>>> Sent from my iPhone
>>>
>>>
>>> --
>>> *Charles Nesson*
>>> Weld professor of law

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

Harvard Law School

--
*Charles Nesson*
Weld professor of law
Harvard Law School

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0003235

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Friday, December 8, 2017 6:25 PM |
| **To:** | Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
| **Subject:** | Fw: thanks |

FYI

**From:** Steven Donziger
**Sent:** Friday, December 8, 2017 7:21 PM
**To:** Susan Smith; Conor Mahoney
**Cc:** lfontaine; Kathleen Mahoney
**Subject:** thanks

Susan and Conor,

Thanks for the time on Wednesday. The meeting was very productive from our point of view. Let's keep talking about a possible path forward, and timing, as we are preparing allocations for our next budget.

I know you probably need more time to think through whether you want to jump into this, but this is what I am thinking at the moment in terms of the "lane" Bluesky could operate in, assuming you have interest and can get the necessary comfort level:

1) Canada-ization of the basic messaging -- help us keep it simple and appropriate for Canada

2) Development of talking points explaining to the business and corporate sectors why enforcement of the Ecuador judgment would be good for Canada, and then meet quietly with key stakeholders in this community and in government so they understand the case and why it does not represent a threat to investment, etc.

Include in this messaging why this is a one-off, unique situation with a very bad actor that has been rude to Canada (never pays taxes, manipulates the legal system) and that enforcement against Chevron's subsidiary in this one case would not have general applicability to corporate profits in Canada nor the corporate legal regime in Canada. In fact, enforcement might actually help clarify certain rules of the road in a way that can help the business environment and facilitate foreign investment. (I have little doubt we could develop effective facts and policy reasons to explain why this point is valid.)

There are also the two conferences we talked about -- we might need help there for ours, but I will defer to Kathleen and Phil. Of course, I would be happy to help you develop the other conference proposed by Mr. Bloom if you think it would be useful.

No need to respond anytime soon. Give it a "think" and we can talk again at a time of your convenience.

Thanks again!

Best, Steven

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

| | |
|---|---|
| **From:** | Aaron Marr Page <aaron@forumnobis.org> |
| **Sent:** | Monday, December 4, 2017 12:45 PM |
| **To:** | Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
| **Cc:** | 'Steven Donziger' <sdonziger@donzigerandassociates.com> |
| **Subject:** | RE: Draft agreement |
| **Attach:** | LLC Agreement #DRAFT 1 AMP.DOCX; LLC Agreement Appendix 2A #DRAFT 1 AMP.DOCX; LLC Agreement Appendix 2B #DRAFT 1 AMP.DOCX; Joint Appendix 3 (December 2017) #DRAFT 1 AMP.DOCX |

Ok here is a cleaned-up set of draft deal documents.

I think it probably makes sense to talk/walk you through them, but why don't you take a look and give me a call when ready?

Sending a redacted PDF of Joint Appendix 3 in a sec. I think the rest of the drafts are sufficiently anonymous...

**From:** Katie Sullivan [mailto:Katie@Streamlinefamilyoffice.com]
**Sent:** Monday, December 4, 2017 11:18 AM
**To:** Aaron Marr Page <aaron@forumnobis.org>
**Subject:** Re: Draft agreement

617-817-3512

On Dec 4, 2017, at 11:42 AM, Aaron Marr Page <aaron@forumnobis.org> wrote:

> Katie what's your best contact #? Am actually free now if you want to give me a call. I guess if you don't have any issues I don't either. I'll send appedices.
>
> I'm 202-251-2218
>
> **From:** Katie Sullivan [mailto:Katie@Streamlinefamilyoffice.com]
> **Sent:** Monday, December 4, 2017 9:15 AM
> **To:** Aaron Marr Page <aaron@forumnobis.org>
> **Cc:** Steven Donziger <sdonziger@donzigerandassociates.com>
> **Subject:** Re: Draft agreement
>
> That works for me. Steven will be in Toronto so not certain of his flexibility.
>
> On Dec 4, 2017, at 9:56 AM, Aaron Marr Page <aaron@forumnobis.org> wrote:
>
>> I think we ought to have a call to run through any issues? 1 p.m.?
>>
>>
>> -------- Original message --------
>> From: Katie Sullivan <Katie@Streamlinefamilyoffice.com>
>> Date: 12/4/17 6:56 AM (GMT-06:00)
>> To: Steven Donziger <sdonziger@donzigerandassociates.com>

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED. R. EVID. 502(d)

Cc: Aaron Marr Page <aaron@forumnobis.org>
Subject: Re: Draft agreement

Thanks so much Aaron. Can you share appendix drafts as well? Thanks!

Steven, can you call Tony this AM to put him at ease on confidentiality?

On Dec 4, 2017, at 7:51 AM, Steven Donziger <sdonziger@donzigerandassociates.com>
wrote:

> Call me asap about the contract so we can get it to him today. Katie does this
> look sufficient?
>
> Sent from my iPhone
>
> On Dec 3, 2017, at 11:52 PM, Aaron Marr Page <aaron@forumnobis.org> wrote:
>
>> Here is a somewhat simplified and streamlined (and improved)
>> version of one of the prior agreements.
>>
>> I ended up keeping the Appendix 1-2-3 process, I can explain more
>> why.
>>
>> We need to deal with the assignment clause. Prior agreements
>> basically said both yes and not. I put in the Yes language. That said,
>> I would prefer we prohibit assignment, unless that would be a
>> sticking point for the investor.
>>
>>
>> <LLC Agreement #DRAFT 1 AMP.docx>

### Disclaimer

The information contained in this communication from the sender is confidential. It is intended solely
for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby
notified that any disclosure, copying, distribution or taking action in relation of the contents of this
information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by
**Mimecast Ltd**, an innovator in Software as a Service (SaaS) for business. Providing a **safer** and **more
useful** place for your human generated data. Specializing in; Security, archiving and compliance. To
find out more Click Here.

### Disclaimer

The information contained in this communication from the sender is confidential. It is intended solely for use by the
recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure,
copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be
unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by **Mimecast Ltd**,
an innovator in Software as a Service (SaaS) for business. Providing a **safer** and **more useful** place for your human
generated data. Specializing in; Security, archiving and compliance. To find out more Click Here.

**Disclaimer**

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by **Mimecast Ltd**, an innovator in Software as a Service (SaaS) for business. Providing a **safer** and **more useful** place for your human generated data. Specializing in; Security, archiving and compliance. To find out more Click Here.

## Ecuador Judgment Investment Agreement

In consideration of an Investment of $[●] from the Funder (defined below) to help fund the collection of the Ecuador Judgment (defined below) against Chevron Corporation and its subsidiaries and related entities ("Chevron"), the Frente de Defensa de la Amazonia (FDA), in its capacity as both the sole beneficiary of the environmental remediation award under the Ecuador Judgment and the Ecuador Trust (defined below) and the exclusive interest-holder of a 10% award made by the Ecuador Judgment under Ecuador's Environmental Management Law (the "10% Award"), together with acknowledgment from the Trust Board President (defined below) of the Ecuador Trust, and, on the other hand, the Funder, hereby agree on the undersigned dates of December 2017 as follows:

1. <u>Definitions</u>:

   a. "<u>Ecuador Judgment</u>": The final judgment and award in the case of *Maria Aguinda et al. v. Chevron Corp.*, rendered in the first instance by the Provincial Court of Justice of Sucumbíos, 14 Feb. 2011, affirmed on appeal by the Sole Chamber of the Provincial Court of Justice of Sucumbíos, 3 Jan. 2012, certified for enforcement on 17 Feb. 2012, and affirmed by the National Court of Justice, 12 Nov. 2013. "<u>Ecuador Judgment</u>" in this Agreement refers to the legal obligation imposed on Chevron by the Ecuadorian courts as reflected in the aforementioned decisions (attached in Appendix 1) collectively.

   b. "<u>Ecuador Trust</u>": "FIDEICOMISO MERCANTIL DE ADMINISTRACIÓN DE FLUJOS ADAT," created 1 March 2012 in Quito, Ecuador, pursuant to instructions in the Ecuador Judgments, in which the individual claimants in the *Aguinda* case placed the entirety of their interest in trust for the implementation of remediation and payment of related expenses, naming the Frente de Defensa de la Amazonia (FDA) as the sole beneficiary.

   c. "<u>Judgment Proceeds</u>": "Judgment Proceeds" as used herein shall mean the total amount of any and all funds actually collected by the Ecuador Parties or any of their agents or related parties related to the Ecuador Judgment, including, without limitation, any settlement monies paid by Chevron; any judicial orders obtained by claimants against Chevron that result in the recovery of funds, non-monetary assets, or anything of value; the 10% Award to the FDA; any post-judgment interest payments or penalties awarded by the Canadian courts or any court, and any additional award of fees or expenses by the Ecuadorian, Canadian, or any other court.  Ecuador Judgment Gross Proceeds includes, without limitation, any interest payments on the pending judgment, fees, penalties, and the 10% Award

2. <u>Parties and Agents</u>:

   a. "<u>FDA</u>":  Frente de Defensa de la Amazonia, Eloy Alfaro No. 801 y Progreso, Nueva Loja, Ecuador.

   b. "<u>Trust Board President</u>": The individual appointed upon the establishment of the Ecuador Trust and responsible for carrying out duties and exercising authority specified therein.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000756

    c. "<u>Ecuador Parties</u>": The FDA and the Trust Board President.

    d. "<u>Funder</u>": As identified in Appendix 2A, to be provided by the Funder upon completion and execution of this Agreement.

    e. "<u>Funding Escrow Account</u>": As identified in Appendix 2B, to be provided by the Funder upon completion and execution of this Agreement.

    f. "<u>U.S. Representative</u>": As identified in Appendix 2B, to be provided by the Funder upon completion and execution of this Agreement.

3. <u>Investment</u>: The Investment will be in the amount of \$[●].  In satisfaction of the Investment amount, the Funder shall cause the Investment amount to be paid to the Funding Escrow Account. Once Funder transfers and clears the full amount of the Investment to the Funding Escrow Account, the investment will have been deemed to be made and the Funder will be absolutely and irrevocably entitled to the Funder's Interest as defined above and will immediately become the co-owner of the Ecuador Judgment, subject only to the conditions and limitations outlined herein.

4. <u>Grant of Interest</u>: In consideration for the Investment, the FDA hereby grants, and the Trust President hereby acknowledges, an Interest owing to the Funder of [●]% of the total amount of the Ecuador Judgment and the Judgment Proceeds as further set forth herein.

5. <u>Co-ownership of Ecuador Judgment</u>:  As per this Agreement, the Funder will be a co-owner of the Ecuador Judgment up to the amount of his Interest in the Judgment.  The Funder will not have the independent power to enforce his ownership Interest against Chevron or its subsidiaries. The Ecuador Parties, together with the *Aguinda* claimants and the communities affected by Chevron's contamination, retain ultimate authority over settlement and disposition of the dispute.

6. <u>Ecuador Parties' Guarantee of Obligations</u>:  The FDA warrants that it is the sole beneficiary of the Ecuador Judgment in trust and FDA hereby irrevocably warrants that the Funder is legally entitled to receive, and will receive, its Interest in accordance with this Agreement.

7. <u>Ecuador Parties' Recognition of Priority Existing Equity Holders</u>: The Ecuador Parties hereby acknowledge that over the course of the litigation against Chevron, they have entered into various contracts with funders, lawyers, and other service providers (including the Priority Existing Equity Holders identified by the Ecuador Parties in Appendix 3 to this Agreement), which also provide a grant of interest in the Judgment Proceeds, the Ecuador Parties guarantee to the Funder that the Funder's Interest does not infringe directly and/or indirectly on those contracts and that its Interest will absolutely be honoured out of the Judgment Proceeds recovered.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000757

8. <u>Priority</u>: The Ecuador Parties hereby irrevocably warrant that all obligations towards the Funder and the Priority Existing Equity Holders identified by the Ecuador Parties in Appendix 3 to this Agreement will be satisfied in accordance with this Agreement prior to any distributions to the Ecuador Parties, the Ecuador Trust, or any Claimants.

9. <u>FDA Guarantee Regarding the 10% Award</u>:  The FDA hereby irrevocably warrants that at a minimum the full amount of its 10% Award due under the judgment, as well as any interest on the judgment collected in any enforcement jurisdiction and available for dispensation by the FDA, shall be used to guarantee full payment to the Funder and any Priority Existing Equity Holders as listed in Appendix 3 until all have fully received their Interests as per this Agreement and others referenced in the Appendix.

10. <u>Escrow Accounts</u>: Two escrow accounts shall in due course be created by counsel selected and managed by the FDA and the U.S. Representative, as follows:

   a. The Funding Escrow Account, as identified in Appendix 2.B, will be created to hold investment monies transferred under this Agreement in escrow to be distributed per the instructions of the U.S. Representative and the FDA. Upon due consultation with the FDA and the Funder, final authority over distribution of said funds will rest with the U.S. Representative.

   b. A second escrow account ("<u>Distribution Escrow Account</u>") shall be created when appropriate to collect the Judgment Proceeds and distribute the same to satisfy the Funder's Interest, as well as other equity holders, including those identified on Appendix 3. A Distribution Escrow Agreement shall be created as necessary and fully consistent with the interests set out in Appendix 3. This Account, or a separate escrow or trust, shall then distribute funds to the Ecuador Trust for environmental remediation and/or to otherwise implement the remediation ordered by the Ecuador Judgment.

11. <u>No Further Funding Requirement</u>:  Canadian Counsel, the Ecuador Parties, and the US Representative hereby confirm to the Funder that upon the Investment being made, under no circumstances, will there be a requirement for further funding from the Funder in order to conclude all of the procedures in Canada related to the enforcement of the Ecuador Judgment and the collection of the Ecuador Judgment Gross Proceeds.

12. <u>Use of funds</u>:  The Investment shall be used by the FDA and U.S. Representative to fund ongoing legal efforts to collect on the Ecuador Judgment in Canada and other countries, as well as to develop and expand collateral efforts necessary to improve the global public positioning and urgency behind the collection effort, including efforts to improve capacity and organization, build diverse collaborator and common-interest networks, resist Chevron's retaliatory litigation and other intimidation and harassment efforts, and increase public awareness of the lasting impacts of the contamination that led to the Ecuador judgment and Chevron's efforts to delay paying due compensation for the same.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000758

13. Obligations of the Funder:  Once the Funder has made its investment, the Funder will be under no other obligation whatsoever as per this Agreement.

14. No Dilution:  The Funder will not be subject to any dilution of Funder's Interest as defined above.

15. No responsibility for environmental remediation:  The Funder will have no responsibility whatsoever for environmental remediation in the area of Ecuador affected by the Ecuador Judgment.

16. Partial Recovery in Non-Settlement Scenario:  To the extent the collection of funds from the Ecuador Judgment takes place without a settlement and on a partial or incremental basis, the Ecuador Parties hereby irrevocably warrant that the Funder (along with other Priority Existing Equity Holders as listed in Appendix 3) will be compensated a percentage of funds corresponding to their respective interests assuming a full recovery, prior to any payments to the Ecuador Parties or any other party or stake-holder receiving any interest with respect to such funds.  Such payments shall be made forthwith upon receipt of any funds recovered under the terms of this Agreement.

17. Binding and Irrevocable Authority of the FDA:  The signatory of the FDA to this Agreement affirms he has the authority, upon ratification by the FDA Executive Committee, to fully bind the organization.

18. Information:  Investor will be kept apprised on a regular basis of all material developments in the litigation.

19. Common Legal Interest:  The FDA, the Ecuador Trust, the Funder, and the U.S. Representative have a "common legal interest" in the Claim, this Agreement and any discussion, evaluation and negotiation or other communications and exchanges of information relating thereto.

20. Counterparts:  This Agreement may be signed in multiple counterparts.  Each counterpart shall be considered an original instrument, but all of them in the aggregate shall constitute one Agreement.

21. Confidentiality:  The Parties agree that the details of this Agreement, and all related communications, will be kept confidential as between the Parties and will not be divulged to third Parties.

22. Conflict of Languages:  To the extent there is a conflict between the English and Spanish versions of this Agreement, the English version shall apply.

23. Assignment:  This Agreement shall inure to the benefit of, and shall be binding upon the parties hereto and their respective assignees, transferees and successors-in-title or interest. References to the parties include their assignees, transferees and successors-in-title or

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000759

interest, and shall include both corporate and unincorporated associations, partnerships, and individuals.

24. <u>Severability & Invalidity</u>: If any term or provision in this Agreement will in whole or in part be held to any extent to be illegal or unenforceable under any enactment or rule of law, that term or provision or part shall to that extent be deemed not to form part of this Agreement and the enforceability of the remainder of this Agreement will not be affected.

25. <u>Entire Agreement</u>:  This Agreement shall constitute the entire agreement between the parties hereto, and shall supersede all prior agreements, understandings and negotiations between the parties with respect to the subject matter of this Agreement.

26. <u>Governing law</u>:  This Agreement shall be governed by the law of Ontario, Canada.  The courts of Ontario shall have exclusive jurisdiction to hear any claim or dispute related to this Agreement.


DATED: _____        _____
                                  Carmen Cartuche
                                  President, FDA


DATED: _____        _____
                                  Ermel Gabriel Chávez Parra
                                  Board President, Ecuador Trust


DATED: _____        _____
                                  Funder

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000760

**APPENDIX 2A**

*with reference to:*
**Ecuador Judgment Investment Agreement**
**Dated: December 2017**

WHEREAS an <u>Agreement</u> for the investment of $[●] to help fund the collection of the <u>Ecuador Judgment</u> (as defined, along with the foregoing underscored terms, in the <u>Agreement</u>) against <u>Chevron</u> was agreed to in December 2017, by and between, on the one hand, the Frente de Defensa de la Amazonia (<u>FDA</u>), in its capacity as both the sole beneficiary of the environmental remediation award under the Ecuador Judgment and the <u>Ecuador Trust</u> and as the exclusive interest-holder of the <u>10% Award</u> made by the Ecuador Judgment, with acknowledgment by the Trust Board President, and, on the other hand, the Funder, as set forth herein;

WITH REFERENCE TO the aforementioned Agreement, the following terms shall apply to its understanding and interpretation as if such terms were incorporated expressly into that Agreement and made a part thereof:

|       |          |                                                      |
|-------|----------|------------------------------------------------------|
| 2.d   | "<u>Funder</u>": | [ ADDRESS ]                                  |
|       |          | [ ADDRESS ]                                          |
|       |          | [ ADDRESS ]                                          |
|       |          | [ ADDRESS ]                                          |
|       |          | [ ADDRESS ]                                          |
|       |          | [ *Incorporated in [●] with registered number [●]* ] |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

**APPENDIX 2B**

*with reference to:*
**Ecuador Judgment Investment Agreement**
**Dated: December 2017**

WHEREAS an <u>Agreement</u> for the investment of $[●] to help fund the collection of the <u>Ecuador Judgment</u> (as defined, along with the foregoing underscored terms, in the <u>Agreement</u>) against <u>Chevron</u> was agreed to in December 2017, by and between, on the one hand, the Frente de Defensa de la Amazonia (<u>FDA</u>), in its capacity as both the sole beneficiary of the environmental remediation award under the Ecuador Judgment and the <u>Ecuador Trust</u> and as the exclusive interest-holder of the <u>10% Award</u> made by the Ecuador Judgment, with acknowledgment by the Trust Board President, and, on the other hand, the Funder, as set forth herein;

WITH REFERENCE TO the aforementioned Agreement, the following terms shall apply to its understanding and interpretation as if such terms were incorporated expressly into that Agreement and made a part thereof:

|     |     |     |
| --- | --- | --- |
| 2.b | "<u>Trust Board President</u>": | Ermel Gabriel Chávez Parra |
| 2.d | "<u>U.S. Representative</u>": | [ NAME ] |
|     |     | [ ADDRESS ] |
|     |     | [ ADDRESS ] |
|     |     | [ ADDRESS ] |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

## JOINT APPENDIX 3

*with reference to:*
**Ecuador Judgment Investment Agreements & Addendums**
**Service Contracts dated January 11, 2017**
**Power of Attorney dated November 1, 2017**
*and others*

WHEREAS certain Investment Agreements and Service Agreements ("the Agreements") have been agreed to, funded, and otherwise performed to assist the collection of the Ecuador Judgment (as defined, along with the foregoing underscored terms, in the Agreements) against Chevron, by and between, on the one hand, the Frente de Defensa de la Amazonia (FDA), in its capacity as both the sole beneficiary of the environmental remediation award under the Ecuador Judgment and the Ecuador Trust and as the exclusive interest-holder of the 10% Award made by the Ecuador Judgment, with acknowledgment by the Trust Board President (together with the FDA, the Ecuador Parties), and, on the other hand, various funders and professionals;

WHEREAS the Ecuador Parties in the Agreements have irrevocably appointed and instructed certain Canadian Counsel to collect all Ecuador Judgment Gross Proceeds (as defined in the Agreements) and distribute them in accordance with the rules and priorities set out in the Agreements;

WITH REFERENCE TO the Agreements, this Joint Appendix (typically Appendix 3) provides identification and interest-holding information respecting the Priority Existing Equity Holders, referenced in the Agreements and entitled under the Agreements to parity treatment corresponding to the Holder's interest, which information shall apply to the understanding and interpretation of said Agreements as if such information was incorporated expressly into said Agreements and made a part thereof:

| Identity | Agreement Date | Interest[†] |
|---|---|---|
| GK Loan Conversion | Feb. 7, 2011 | $250K, per schedule[‡] |
| DS Loan Conversion | Feb. 17, 2011 | $250K, per schedule[‡] |
| Funder I/GK Investment | May 2, 2016 July 11, 2016 | 0.1725% |
| Funder III/CE | July 2016 | 0.1250% |
| Funder IV/Wellbeck | Aug. 24, 2016 | 0.1100% |
| Funder V/WDIS | Aug. 24, 2016 Nov. 1, 2016 | 0.2200% |
| Funder VI/IPL | November 14, 2016 | 0.1375% |
| Funder VII/MF | Feb. 3, 2017 | 0.0760% |
| Lawyer AMP | Jan. 11, 2017 | 0.2500% |
| Admin JR | Jan. 11, 2017 | 0.2500% |
| Services KH | Jan. 11, 2017 | 0.1250% |
| Lawyer SRD | Nov. 1, 2017[†] | 6.3000% |

*† Percentage of "Ecuador Judgment Gross Proceeds," "Gross Proceeds," or "Recovery Proceeds"*

*‡ Reference to Schedule to Purrington Moody memo dated Jan. 23, 2012*

*ᵀ Existing final interest, re-acknowledged and affirmed on indicated date*

1 / 2

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

JOINT APPENDIX 3

This Joint Appendix 3 may be amended only and exclusively to add additional interest-holders as may be required by any future funding agreements, but may not be otherwise altered, amended, modified, or superseded in any other capacity, and specifically no interest stated herein may be diminished or diluted without express written consent of the affected interest-holder. Neither the FDA, the U.S. Representative, nor any Canadian Counsel or other counsel or escrow agent shall accept any purported superseding Joint Appendix 3 that does not conform to these instructions.

This Joint Appendix 3 neither affirms nor denies the existence, nature, or quantum of any other claim to an interest, compensation, or reimbursement not stated herein, but rather makes reference to such provisions of existing and any foregoing Agreements that provide or may provide for payment of miscellaneous legitimate creditors other than the Priority Existing Equity Holders as a matter of secondary priority and on an equitable basis in light of the competing interests.

DATED: _____        _____
                              President, FDA


DATED: _____        _____
                              Trust Board President


DATED: _____        _____
                              U.S. Representative


DATED: _____        _____
                              Funder

2 / 2

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000764



**STREAMLINE**
FAMILY OFFICE, INC.
DBA CWP Associates

**Service Engagement**
*December 15, 2017*
**Donziger & Associates PLLC**

**Background & Scope**

**Our Business**

Streamline was founded in 2003 as a family office with the goal to partner with clients who have complex personal financial dealings. Streamline works with its family clients to provide financial support in the day-to-day and week-to-week with an eye on the long-term and big picture. We help simplify financial processes, clarify details, respond to ongoing financial needs, and facilitate dialog between our family's financial and legal teams.

Our business is boutique and has grown thoughtfully over the years to keep our values of trust, privacy, relationships, service, and time strong. We have a tremendous amount of experience in the family office space, a strong desire to continually learn, and a passion for helping our clients. Compassion and thought are at the core of everything we do. We have been referred to as Chief Administrative Officer, Personal CFO, Financial Administrator, Quarterback, General Contractor, Concierge, Psychologist, Friend, etc. We wear many hats and keep our practice nimble by design. It is a privilege to work for and with our clients and we want it to be mutual.

SIMPLIFY. CLARIFY. CONTROL.

1

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

## Expectations

### *Time*
This engagement will be billed on an hourly basis. See Cost & Time Estimate.

### *Trust*
We are adept at working thoughtfully with clients and appreciate that trust will be established over time. Starting at 100mph is not how we begin with clients; we weave our work for you in a productive and discreet manner. We will earn your trust and your willingness to be open from the beginning will benefit the service we provide for you.

### *Privacy and Security*
We have prepared and signed a Confidentiality Agreement for your benefit. It will remain in effect as of September1, 2017.

Your privacy and security is a top priority for Streamline. We strive to protect you and believe that having a vested interest in your family and affairs and continuous account monitoring/ safeguarding your information is the most effective method. Technology can be incredibly convenient or quickly become a burden. Over the past year, we have seen a significant increase of fraud, mostly with credit card transactions. In response, almost every financial institution and vendor has changed their policies and security related to access of information.

### *Communication*
We rely heavily on email as a way to communicate with you and your entire team although we welcome in-person meetings as often as you are willing or able. If convenient for communicating directly with investors, we will set up a designated email account where we will direct all routine electronic communications. We fully appreciate the sensitive nature of your work and will honor the communication accordingly. Please do let us know your preference for communicating as we begin to work together.

Streamline always seeks to be proactive whenever possible. We are exceptionally good at handling matters without being asked or clients knowing and this works best when we are granted access to the 'whole'. We want the accountability, but will, from time to time, need help from you to get information for successful follow through.  Our intention is to always be a value-add.

## Cost & Time Estimate

We expect to spend approximately 25 hours per month.

If our estimates prove to be incorrect, we will communicate directly with client so our expectations are aligned.

Hourly billing rate: of $75/hour discounted from $150/hour. Owner's time will not be directly billed.

SIMPLIFY. CLARIFY. CONTROL.

2

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000766

**Terms**

- We will plan a review six months from contract signing to ensure that the scope and time is mutually agreeable.
- Client is responsible for out of the ordinary expenses or direct costs and will be invoiced periodically for reimbursement.
- Fees are to be paid upon receipt of invoice.
- Client understands and agrees that Streamline's services are intended to assist Client with respect to the organization of Client's finances and other matters. Streamline is not engaged in rendering legal, accounting or other professional advice. All decisions in connection with the implementation of the advice received from Client's professional advisors shall be the sole responsibility of Client.
- In no event shall Streamline be liable for special, indirect, incidental, punitive, exemplary or consequential damages (including, but not limited to, loss of profits or loss of data) even if Streamline has been advised of the possibility of such damages.
- Rates may adjust our annual review.
- Either party may terminate this agreement at any time by written notice to the other. Either party will provide a 45 days advance notice, when possible, to allow for a professional unwind and transition. Upon such termination, the Client will be responsible for all charges at that time, Streamline will deliver all work in progress to Client, and the Confidentiality Agreement will remain in force and effect.
- Upon termination of this agreement, Client shall pay for all service fees, expenses, direct costs and other non-cancelable expenses provided or incurred through the effective date of termination.

**Accepted**

_____        _____
Katie Sullivan                          Steven R. Donziger
CWP Associates                          Donziger & Associates PLLC


_____        _____
Date                                    Date

SIMPLIFY. CLARIFY. CONTROL.

3

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000767

### Ecuador Judgment Investment Agreement

In consideration of an Investment of $500,000 from the Funder (defined below) to help obtain a monetary recovery of the Ecuador Judgment (defined below) against Chevron Corporation and its subsidiaries and related entities ("Chevron"), the Frente de Defensa de la Amazonia (FDA), in its capacity as the sole beneficiary of the environmental remediation award under the Ecuador Judgment and the Ecuador Trust (defined below), and the Funder, hereby agree as follows:

1. Definitions:

   a. "Ecuador Judgment": The final judgment and award in the case of *Maria Aguinda et al. v. Chevron Corp.*, rendered in the first instance by the Provincial Court of Justice of Sucumbíos, 14 Feb. 2011, affirmed on appeal by the Sole Chamber of the Provincial Court of Justice of Sucumbíos, 3 Jan. 2012, certified for enforcement on 17 Feb. 2012, and affirmed by the National Court of Justice on 12 Nov. 2013. "Ecuador Judgment" in this Agreement refers to the legal obligation imposed on Chevron by the Ecuadorian courts as reflected in the aforementioned decisions (attached in Appendix 1) collectively.

   b. "Ecuador Trust": "FIDEICOMISO MERCANTIL DE ADMINISTRACIÓN DE FLUJOS ADAT," created 1 March 2012 in Quito, Ecuador, pursuant to instructions in the Ecuador Judgments, in which the individual claimants in the *Aguinda* case placed the entirety of their interest in trust for the implementation of remediation and payment of related expenses, naming the Frente de Defensa de la Amazonia (FDA) as the sole beneficiary.

   c. "Judgment Proceeds": "Judgment Proceeds" as used herein shall mean the total amount of any and all funds actually collected by the Ecuador Parties or any of their agents or related parties related to the Ecuador Judgment. This includes, without limitation, any settlement monies paid by Chevron; any judicial orders obtained by claimants against Chevron that result in the recovery of funds, non-monetary assets, or anything of value; the additional 10% Award to the FDA entitled by Ecuador's Environmental Management Law; any post-judgment interest payments or penalties awarded by the Canadian courts or any court; and any additional award of fees or expenses by the Ecuadorian, Canadian, or any other court. Ecuador Judgment Gross Proceeds includes, without limitation, any interest payments on either of the pending judgment, fees, penalties, and the 10% Award.

2. Parties and Agents:

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000768

    a. "FDA":  Frente de Defensa de la Amazonia, Eloy Alfaro No. 801 y Progreso, Nueva Loja, Ecuador.

    b. "Trust Board President": The individual identified in Appendix 2B (Ermel Chavez) appointed upon the establishment of the Ecuador Trust and responsible for carrying out duties and exercising authority specified therein.

    c. "Ecuador Parties": The FDA and the Trust Board President.

    d. "Funder": As identified in Appendix 2A, to be provided by the Funder upon completion and execution of this Agreement.

    e. "U.S. Representative": As identified in Appendix 2B.

3. **Investment**: In satisfaction of the Investment amount, the Funder shall cause the Investment amount to be paid to the Funding Escrow Account. Once Funder transfers and clears the full amount of the Investment to the Funding Escrow Account, the Investment will have been deemed to be made and the Funder will be absolutely and irrevocably entitled to the Funder's Interest and will immediately become the co-owner of the Ecuador Judgment, subject only to the conditions and limitations outlined herein.

    3.a.Notwithstanding paragraph 3 above, the funder shall forfeit its Funders Interest in the event of........cooperating with Chevron....

4. **Grant of Interest**: In consideration for the Investment, the FDA hereby grants, and the Trust President hereby acknowledges, an Interest owing to the Funder of .25% of the total amount of the Ecuador Judgment and the Judgment Proceeds as further set forth herein (Funder's Interest).

5. **Co-ownership of Ecuador Judgment**:  As per this Agreement, the Funder will be a co-owner of the Ecuador Judgment up to the amount of his Interest in the Judgment. The Funder will not have the independent power to enforce his ownership Interest against Chevron or its subsidiaries. The Ecuador Parties, together with the *Aguinda* claimants and the communities affected by Chevron's contamination, retain ultimate authority over settlement and disposition of the dispute.

6. **Guarantee of Obligations**:  The FDA warrants that it is the sole beneficiary of the Ecuador Judgment in trust and the FDA hereby irrevocably warrants that the Funder is legally entitled to receive its Interest in accordance with this Agreement.

> **Formatted:** Font color: Black, English (United Kingdom), Highlight
>
> **Formatted**

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000769

7. <u>Ecuador Parties' Recognition of Existing Equity Holders</u>: The Ecuador Parties hereby acknowledge that over the course of the litigation against Chevron, they have entered into various agreements with funders, lawyers, and other service providers (including the Existing Equity Holders identified by the Ecuador Parties in Appendix 3 to this Agreement). These agreements also provide a grant of interest in the Judgment Proceeds. The Ecuador Parties guarantee to the Funder that the Funder's Interest does not infringe directly and/or indirectly on any obligations under these agreements and that the Funder's Interest will be paid ~~in full~~ out of the Judgment Proceeds recovered.

8. <u>Priority</u>: The Ecuador Parties hereby irrevocably warrant that all obligations to the Funder and the Existing Equity Holders identified in Appendix 3 will be satisfied in accordance with this Agreement prior to any distributions to the Ecuador Parties or the Ecuador Trust.

9. <u>FDA Guarantee Regarding the 10% Award</u>:  The FDA hereby irrevocably warrants that in addition to the other obligations outlined herein, the full amount of its additional 10% Award due under the judgment, as well as any interest on the judgment collected in any enforcement jurisdiction and available for dispensation by the FDA, shall be used to guarantee full payment to the Funder and any Priority Existing Equity Holders as listed in Appendix 3 until all have fully received their Interests as per this Agreement and others referenced in the Appendix.

> **Comment [A1]:** Stating 'full amount' seems redundant as it is expressly implied that the invest will receive it

10. <u>Escrow Accounts</u>: Two escrow accounts shall be created by the FDA and the U.S. Representative, as follows:

    a. The Funding Escrow Account~~, as identified in Appendix 2.B,~~ will be created to hold investment monies transferred under this Agreement to be distributed per the instructions of the U.S. Representative.

    b. A second escrow account ("<u>Distribution Escrow Account</u>") shall be created in due course to collect the Judgment Proceeds and distribute the same to satisfy the interests of the Funder and all other equity holders, including those identified on Appendix 3. This Account, or a separate escrow or trust, shall then distribute the remaining funds (after all Agreements of the equity holders have been paid) to the Ecuador Trust to implement the environmental remediation ordered by the Ecuador Judgment.

11. <u>Use of funds</u>:  The Investment shall be used by the FDA and U.S. Representative to fund ongoing legal efforts to collect on the Ecuador Judgment in Canada and in other jurisdictions as chosen by the Ecuador Parties. Funds also will be used for various purposes, including (but not limited to): to defend against retaliatory actions brought

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000770

by Chevron to try to taint the Ecuador judgment; media relations; public education about the facts of the case; and outreach to the investment community.

12. Obligations of the Funder: Once the Funder has made its Investment, the Funder will be under no obligation whatsoever as per this Agreement.

13. No Dilution: Following realization the making of the Investment, the Funder's Iinterest will not be subject to dilution absent the express and written consent of the Funder.

14. Partial Recovery in Non-Settlement Scenario: If the collection of funds from the Ecuador Judgment takes place on a partial or incremental basis (for example, if Chevron assets are seized in an enforcement jurisdiction incrementally over time, while the litigation continues in other jurisdictions in an effort to realize a full recovery of the judgment), the Ecuador Parties irrevocably warrant that the Funder (along with other Existing Equity Holders as listed in Appendix 3) will be compensated *pro rata* a percentage of any funds recovered corresponding to its respective interest. Said payments shall be made promptly upon receipt of any funds recovered under the terms of this Agreement.

15. Binding and Irrevocable Authority of the FDA: The signatory of the FDA to this Agreement affirms he/she has the authority, upon ratification by the FDA Executive Committee, to fully and irrevocably bind the organization.

16. Information: Investor will be kept apprised on a regular basis of all material developments in the litigation.

17. Common Legal Interest: The FDA, the Ecuador Trust, the Funder, and the U.S. Representative have a "common legal interest" in the Claim, this Agreement and any discussion, evaluation and negotiation or other communications and exchanges of information relating thereto.

18. Counterparts: This Agreement may be signed in multiple counterparts. Each counterpart shall be considered an original instrument, but all of them in the aggregate shall constitute one Agreement.

19. Confidentiality: The Parties agree that the details of this Agreement, and all related communications, will be kept confidential as between the Parties and will not be divulged to third parties.

4 / 6

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000771

20. <u>Conflict of Language</u>:   To the extent there is a conflict between the English and Spanish versions of the Agreement, the English version shall apply.

21. <u>Assignment</u>: This Agreement shall inure to the benefit of, and shall be binding upon, the parties and their respective assignees, transferees and successors-in-title or interest.   References to the parties include their assignees, transferees and successors-in-title or interest, and shall include both corporate and unincorporated associations, partnerships, and individuals.

22. <u>Severability & Invalidity</u>: If any term or provision in this Agreement shall in whole or part be held to be illegal or unenforceable under any judicial decision or legal act, that term or provision shall be deemed to be excluded from this Agreement and the enforceability of the remainder of this Agreement will not be affected.

23. <u>Entire Agreement</u>:  This Agreement shall constitute the entire agreement between the parties and shall supersede all prior agreements, understandings and negotiations between the parties with respect to the subject matter of this Agreement.

24. <u>Governing law</u>: This Agreement shall be governed by the laws of Ontario, Canada. The courts of Ontario shall have exclusive jurisdiction to hear any claim or dispute related to this Agreement.


DATED: _____      _____
                              Carmen Cartuche
                              President, FDA


DATED: _____      _____
                              Ermel Gabriel Chávez Parra
                              Board President, Ecuador Trust


DATED: _____      _____
                              U.S. Representative


DATED: _____      _____
                              Funder

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)                              MKS-0000772

6 / 6

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000773

## Ecuador Judgment Investment Agreement

In consideration of an Investment of $500,000 from the Funder (defined below) to help obtain a monetary recovery of the Ecuador Judgment (defined below) against Chevron Corporation and its subsidiaries and related entities ("Chevron"), the Frente de Defensa de la Amazonia (FDA), in its capacity as the sole beneficiary of the environmental remediation award under the Ecuador Judgment and the Ecuador Trust (defined below), and the Funder, hereby agree as follows:

1. Definitions:

   a. "Ecuador Judgment": The final judgment and award in the case of *Maria Aguinda et al. v. Chevron Corp.*, rendered in the first instance by the Provincial Court of Justice of Sucumbíos, 14 Feb. 2011, affirmed on appeal by the Sole Chamber of the Provincial Court of Justice of Sucumbíos, 3 Jan. 2012, certified for enforcement on 17 Feb. 2012, and affirmed by the National Court of Justice on 12 Nov. 2013. "Ecuador Judgment" in this Agreement refers to the legal obligation imposed on Chevron by the Ecuadorian courts as reflected in the aforementioned decisions (attached in Appendix 1) collectively.

   b. "Ecuador Trust": "FIDEICOMISO MERCANTIL DE ADMINISTRACIÓN DE FLUJOS ADAT," created 1 March 2012 in Quito, Ecuador, pursuant to instructions in the Ecuador Judgments, in which the individual claimants in the *Aguinda* case placed the entirety of their interest in trust for the implementation of remediation and payment of related expenses, naming the Frente de Defensa de la Amazonia (FDA) as the sole beneficiary.

   c. "Judgment Proceeds": "Judgment Proceeds" as used herein shall mean the total amount of any and all funds actually collected by the Ecuador Parties or any of their agents or related parties related to the Ecuador Judgment. This includes, without limitation, any settlement monies paid by Chevron; any judicial orders obtained by claimants against Chevron that result in the recovery of funds, non-monetary assets, or anything of value; the additional 10% Award to the FDA entitled by Ecuador's Environmental Management Law; any post-judgment interest payments or penalties awarded by the Canadian courts or any court; and any additional award of fees or expenses by the Ecuadorian, Canadian, or any other court. Ecuador Judgment Gross Proceeds includes, without limitation, any interest payments on either of the pending judgment, fees, penalties, and the 10% Award.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000774

2. <u>Parties and Agents</u>:

    a. "<u>FDA</u>": Frente de Defensa de la Amazonia, Eloy Alfaro No. 801 y Progreso, Nueva Loja, Ecuador.

    b. "<u>Trust Board President</u>": The individual identified in Appendix 2B appointed upon the establishment of the Ecuador Trust and responsible for carrying out duties and exercising authority specified therein.

    c. "<u>Ecuador Parties</u>": The FDA and the Trust Board President.

    d. "<u>Funder</u>": As identified in Appendix 2A, to be provided by the Funder upon completion and execution of this Agreement.

    e. "<u>U.S. Representative</u>": As identified in Appendix 2B.

3. <u>Investment</u>: In satisfaction of the obligations under this Agreement, the Funder shall cause the Investment amount to be paid to the Funding Escrow Account. Once Funder transfers and clears the full amount of the Investment, the Investment will be deemed to have been made and the Funder will be entitled irrevocably to the Funder's Interest and immediately will become the co-owner of the Ecuador Judgment, subject to the conditions and limitations outlined herein.

4. <u>Grant of Interest</u>: In consideration for the Investment, the FDA hereby grants, and the Trust President hereby acknowledges, an Interest owing to the Funder of .25% of the total amount of the Ecuador Judgment and the Judgment Proceeds as further set forth herein (Funder's Interest).

5. <u>Co-ownership of Ecuador Judgment</u>:  As per this Agreement, the Funder will be a co-owner of the Ecuador Judgment up to the amount of his Interest in the Judgment.  The Funder will not have the independent power to enforce his ownership Interest against Chevron or its subsidiaries. The Ecuador Parties, together with the *Aguinda* claimants and the communities affected by Chevron's contamination, retain ultimate authority over settlement and disposition of the dispute.

6. <u>Guarantee of Obligations</u>:  The FDA warrants that it is the sole beneficiary of the Ecuador Judgment in trust and the FDA hereby irrevocably warrants that the Funder is legally entitled to receive its Interest in accordance with this Agreement.

7. <u>Ecuador Parties' Recognition of Existing Equity Holders</u>: The Ecuador Parties hereby acknowledge that over the course of the litigation against Chevron, they have entered

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000775

into various agreements with funders, lawyers, and other service providers (known collectively as the Existing Equity Holders). These agreements also provide a grant of interest in the Judgment Proceeds. The Ecuador Parties guarantee to the Funder that the Funder's Interest does not infringe directly and/or indirectly on any obligations under these agreements and that the Funder's Interest will be paid out of the Judgment Proceeds recovered.

8. <u>Priority</u>: The Ecuador Parties hereby irrevocably warrant that all obligations to the Funder and the Existing Equity Holders will be satisfied in accordance with this Agreement prior to any distributions to the Ecuador Parties or the Ecuador Trust.

9. <u>FDA Guarantee Regarding the 10% Award</u>:  The FDA hereby irrevocably warrants that in addition to the other obligations outlined herein, the additional 10% Award due under the judgment, as well as any interest on the judgment collected in any enforcement jurisdiction and available for dispensation by the FDA, shall be used to guarantee full payment to the Funder as per this Agreement.

10. <u>Escrow Accounts</u>: Two escrow accounts shall be created by the FDA and the U.S. Representative, as follows:

    a. The Funding Escrow Account will be created to hold investment monies transferred under this Agreement to be distributed per the instructions of the U.S. Representative.

    b. A second escrow account ("<u>Distribution Escrow Account</u>") shall be created in due course to collect the Judgment Proceeds and distribute the same to satisfy the interests of the Funder and all other equity holders. This Account, or a separate escrow or trust, shall then distribute the remaining funds (after all Agreements of the equity holders have been paid) to the Ecuador Trust to implement the environmental remediation ordered by the Ecuador Judgment.

11. <u>Use of funds</u>:  The Investment shall be used by the FDA and U.S. Representative to fund legal efforts to collect the Ecuador Judgment in Canada and in other jurisdictions as chosen by the Ecuador Parties. Funds also will be used for various purposes, including (but not limited to): to defend against retaliatory actions brought by Chevron; maintain communication with affected community groups in Ecuador; media relations; public education about the facts of the case; and outreach to the investment community.

12. <u>Obligations of the Funder</u>:  Once the Funder has made its Investment, the Funder will be under no obligation whatsoever as per this Agreement.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000776

13. <u>No Dilution</u>: Following the making of the Investment, the Funder's Interest will not be subject to dilution absent the express and written consent of the Funder.

14. <u>Partial Recovery in Non-Settlement Scenario</u>: If the collection of funds from the Ecuador Judgment takes place on a partial or incremental basis (for example, if Chevron assets are seized in an enforcement jurisdiction incrementally over time, while the litigation continues in other jurisdictions in an effort to realize a full recovery of the judgment), the Ecuador Parties irrevocably warrant that the Funder (along with other Existing Equity Holders) will be compensated *pro rata* a percentage of any funds recovered corresponding to its respective interest. Said payments shall be made promptly upon receipt of any funds recovered under the terms of this Agreement.

15. <u>Binding and Irrevocable Authority of the FDA</u>: The signatory of the FDA to this Agreement affirms he/she has the authority, upon ratification by the FDA Executive Committee, to fully and irrevocably bind the organization.

16. <u>Information</u>: Investor will be kept apprised on a regular basis of all material developments in the litigation.

17. <u>Common Legal Interest</u>: The FDA, the Ecuador Trust, the Funder, and the U.S. Representative have a "common legal interest" in the Claim, this Agreement and any discussion, evaluation and negotiation or other communications and exchanges of information relating thereto.

18. <u>Counterparts</u>: This Agreement may be signed in multiple counterparts. Each counterpart shall be considered an original instrument, but all of them in the aggregate shall constitute one Agreement.

19. <u>Confidentiality</u>: The Parties agree that the details of this Agreement, and all related communications, will be kept confidential as between the Parties and will not be divulged to third parties.

20. <u>Conflict of Language</u>: To the extent there is a conflict between the English and Spanish versions of the Agreement, the English version shall apply.

21. <u>Assignment</u>: This Agreement shall inure to the benefit of, and shall be binding upon, the parties and their respective assignees, transferees and successors-in-title or interest. References to the parties include their assignees, transferees and successors-in-title or interest, and shall include both corporate and unincorporated associations, partnerships, and individuals.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000777

22. <u>Severability & Invalidity</u>: If any term or provision in this Agreement shall in whole or part be held to be illegal or unenforceable under any judicial decision or legal act, that term or provision shall be deemed to be excluded from this Agreement and the enforceability of the remainder of this Agreement will not be affected.

23. <u>Entire Agreement</u>:  This Agreement shall constitute the entire agreement between the parties and shall supersede all prior agreements, understandings and negotiations between the parties with respect to the subject matter of this Agreement.

24. <u>Governing law</u>: This Agreement shall be governed by the laws of Ontario, Canada. The courts of Ontario shall have exclusive jurisdiction to hear any claim or dispute related to this Agreement.


DATED: _____        _____

                                             Carmen Cartuche
                                             President, FDA


DATED: _____        _____

                                             Ermel Gabriel Chávez Parra
                                             Board President, Ecuador Trust


DATED: _____        _____

                                             U.S. Representative


DATED: _____        _____

                                           Funder

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000778

### Ecuador Judgment Investment Agreement

In consideration of an Investment of $500,000 from the Funder (defined below) to help obtain a monetary recovery of the Ecuador Judgment (defined below) against Chevron Corporation and its subsidiaries and related entities ("Chevron"), the Frente de Defensa de la Amazonia (FDA), in its capacity as the sole beneficiary of the environmental remediation award under the Ecuador Judgment and the Ecuador Trust (defined below), and the Funder, hereby agree as follows:

1. Definitions:

    a. "Ecuador Judgment": The final judgment and award in the case of *Maria Aguinda et al. v. Chevron Corp.*, rendered in the first instance by the Provincial Court of Justice of Sucumbíos, 14 Feb. 2011, affirmed on appeal by the Sole Chamber of the Provincial Court of Justice of Sucumbíos, 3 Jan. 2012, certified for enforcement on 17 Feb. 2012, and affirmed by the National Court of Justice on 12 Nov. 2013. "Ecuador Judgment" in this Agreement refers to the legal obligation imposed on Chevron by the Ecuadorian courts as reflected in the aforementioned decisions (attached in Appendix 1) collectively.

    b. "Ecuador Trust": "FIDEICOMISO MERCANTIL DE ADMINISTRACIÓN DE FLUJOS ADAT," created 1 March 2012 in Quito, Ecuador, pursuant to instructions in the Ecuador Judgments, in which the individual claimants in the *Aguinda* case placed the entirety of their interest in trust for the implementation of remediation and payment of related expenses, naming the Frente de Defensa de la Amazonia (FDA) as the sole beneficiary.

    c. "Judgment Proceeds": "Judgment Proceeds" as used herein shall mean the total amount of any and all funds actually collected by the Ecuador Parties or any of their agents or related parties related to the Ecuador Judgment. This includes, without limitation, any settlement monies paid by Chevron; any judicial orders obtained by claimants against Chevron that result in the recovery of funds, non-monetary assets, or anything of value; the additional 10% Award to the FDA entitled by Ecuador's Environmental Management Law; any post-judgment interest payments or penalties awarded by the Canadian courts or any court; and any additional award of fees or expenses by the Ecuadorian, Canadian, or any other court. Ecuador Judgment Gross Proceeds includes, without limitation, any interest payments on either of the pending judgment, fees, penalties, and the 10% Award.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000779

2. <u>Parties and Agents</u>:

    a.  "<u>FDA</u>": Frente de Defensa de la Amazonia, Eloy Alfaro No. 801 y Progreso, Nueva Loja, Ecuador.

    b.  "<u>Trust Board President</u>": The individual identified in Appendix 2B appointed upon the establishment of the Ecuador Trust and responsible for carrying out duties and exercising authority specified therein.

    c.  "<u>Ecuador Parties</u>": The FDA and the Trust Board President.

    d.  "<u>Funder</u>": As identified in Appendix 2A, to be provided by the Funder upon completion and execution of this Agreement.

    e.  "<u>U.S. Representative</u>": As identified in Appendix 2B.

3. <u>Investment</u>: In satisfaction of the obligations under this Agreement, the Funder shall cause the Investment amount to be paid to the Funding Escrow Account. Once Funder transfers and clears the full amount of the Investment, the Investment will be deemed to have been made and the Funder will be entitled irrevocably to the Funder's Interest and immediately will become the co-owner of the Ecuador Judgment, subject to the conditions and limitations outlined herein.

4. <u>Grant of Interest</u>: In consideration for the Investment, the FDA hereby grants, and the Trust President hereby acknowledges, an Interest owing to the Funder of .25% of the total amount of the Ecuador Judgment and the Judgment Proceeds as further set forth herein (Funder's Interest).

5. <u>Co-ownership of Ecuador Judgment</u>:  As per this Agreement, the Funder will be a co-owner of the Ecuador Judgment up to the amount of his Interest in the Judgment.  The Funder will not have the independent power to enforce his ownership Interest against Chevron or its subsidiaries. The Ecuador Parties, together with the *Aguinda* claimants and the communities affected by Chevron's contamination, retain ultimate authority over settlement and disposition of the dispute.

6. <u>Guarantee of Obligations</u>:  The FDA warrants that it is the sole beneficiary of the Ecuador Judgment in trust and the FDA hereby irrevocably warrants that the Funder is legally entitled to receive its Interest in accordance with this Agreement.

7. <u>Ecuador Parties' Recognition of Existing Equity Holders</u>: The Ecuador Parties hereby acknowledge that over the course of the litigation against Chevron, they have entered

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000780

into various agreements with funders, lawyers, and other service providers (known collectively as the Existing Equity Holders). These agreements also provide a grant of interest in the Judgment Proceeds. The Ecuador Parties guarantee to the Funder that the Funder's Interest does not infringe directly and/or indirectly on any obligations under these agreements and that the Funder's Interest will be paid out of the Judgment Proceeds recovered.

8. <u>Priority</u>: The Ecuador Parties hereby irrevocably warrant that all obligations to the Funder and the Existing Equity Holders will be satisfied in accordance with this Agreement prior to any distributions to the Ecuador Parties or the Ecuador Trust.

9. <u>FDA Guarantee Regarding the 10% Award</u>:  The FDA hereby irrevocably warrants that in addition to the other obligations outlined herein, the additional 10% Award due under the judgment, as well as any interest on the judgment collected in any enforcement jurisdiction and available for dispensation by the FDA, shall be used to guarantee full payment to the Funder as per this Agreement.

10. <u>Escrow Accounts</u>: Two escrow accounts shall be created by the FDA and the U.S. Representative, as follows:

    a. The Funding Escrow Account will be created to hold investment monies transferred under this Agreement to be distributed per the instructions of the U.S. Representative.

    b. A second escrow account ("<u>Distribution Escrow Account</u>") shall be created in due course to collect the Judgment Proceeds and distribute the same to satisfy the interests of the Funder and all other equity holders. This Account, or a separate escrow or trust, shall then distribute the remaining funds (after all Agreements of the equity holders have been paid) to the Ecuador Trust to implement the environmental remediation ordered by the Ecuador Judgment.

11. <u>Use of funds</u>:  The Investment shall be used by the FDA and U.S. Representative to fund legal efforts to collect the Ecuador Judgment in Canada and in other jurisdictions as chosen by the Ecuador Parties. Funds also will be used for various purposes, including (but not limited to): to defend against retaliatory actions brought by Chevron; maintain communication with affected community groups in Ecuador; media relations; public education about the facts of the case; and outreach to the investment community.

12. <u>Obligations of the Funder</u>:  Once the Funder has made its Investment, the Funder will be under no obligation whatsoever as per this Agreement.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000781

13. <u>No Dilution</u>: Following the making of the Investment, the Funder's Interest will not be subject to dilution absent the express and written consent of the Funder.

14. <u>Partial Recovery in Non-Settlement Scenario</u>: If the collection of funds from the Ecuador Judgment takes place on a partial or incremental basis (for example, if Chevron assets are seized in an enforcement jurisdiction incrementally over time, while the litigation continues in other jurisdictions in an effort to realize a full recovery of the judgment), the Ecuador Parties irrevocably warrant that the Funder (along with other Existing Equity Holders) will be compensated *pro rata* a percentage of any funds recovered corresponding to its respective interest. Said payments shall be made promptly upon receipt of any funds recovered under the terms of this Agreement.

15. <u>Binding and Irrevocable Authority of the FDA</u>:  The signatory of the FDA to this Agreement affirms he/she has the authority, upon ratification by the FDA Executive Committee, to fully and irrevocably bind the organization.

16. <u>Information</u>: Investor will be kept apprised on a regular basis of all material developments in the litigation.

17. <u>Common Legal Interest</u>: The FDA, the Ecuador Trust, the Funder, and the U.S. Representative have a "common legal interest" in the Claim, this Agreement and any discussion, evaluation and negotiation or other communications and exchanges of information relating thereto.

18. <u>Counterparts</u>: This Agreement may be signed in multiple counterparts.  Each counterpart shall be considered an original instrument, but all of them in the aggregate shall constitute one Agreement.

19. <u>Confidentiality</u>: The Parties agree that the details of this Agreement, and all related communications, will be kept confidential as between the Parties and will not be divulged to third parties.

20. <u>Conflict of Language</u>:  To the extent there is a conflict between the English and Spanish versions of the Agreement, the English version shall apply.

21. <u>Assignment</u>: This Agreement shall inure to the benefit of, and shall be binding upon, the parties and their respective assignees, transferees and successors-in-title or interest.  References to the parties include their assignees, transferees and successors-in-title or interest, and shall include both corporate and unincorporated associations, partnerships, and individuals.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000782

22. <u>Severability & Invalidity</u>: If any term or provision in this Agreement shall in whole or part be held to be illegal or unenforceable under any judicial decision or legal act, that term or provision shall be deemed to be excluded from this Agreement and the enforceability of the remainder of this Agreement will not be affected.

23. <u>Entire Agreement</u>:  This Agreement shall constitute the entire agreement between the parties and shall supersede all prior agreements, understandings and negotiations between the parties with respect to the subject matter of this Agreement.

24. <u>Governing law</u>: This Agreement shall be governed by the laws of Ontario, Canada. The courts of Ontario shall have exclusive jurisdiction to hear any claim or dispute related to this Agreement.


DATED: _____          _____

                                              Carmen Cartuche
                                              President, FDA


DATED: _____          _____

                                              Ermel Gabriel Chávez Parra
                                              Board President, Ecuador Trust


DATED: _____          _____

                                              U.S. Representative


DATED: _____          _____

                                              Funder

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000783

## Ecuador Judgment Investment Agreement

In consideration of an investment of $500,000 from the Funder (defined below) to help obtain a monetary recovery of the Ecuador Judgment (defined below) against Chevron Corporation and its subsidiaries and related entities ("Chevron"), the Frente de Defensa de la Amazonia (FDA), in its capacity as the sole beneficiary of the environmental remediation award under the Ecuador Judgment and the Ecuador Trust (defined below), and the Funder, hereby agree as follows:

1. Definitions:

   a. "Ecuador Judgment": The final judgment and award in the case of *Maria Aguinda et al. v. Chevron Corp.*, rendered in the first instance by the Provincial Court of Justice of Sucumbios, 14 Feb. 2011, affirmed on appeal by the Sole Chamber of the Provincial Court of Justice of Sucumbios, 3 Jan. 2012, certified for enforcement on 17 Feb. 2012, and affirmed by the National Court of Justice on 12 Nov. 2013. "Ecuador Judgment" in this Agreement refers to the legal obligation imposed on Chevron by the Ecuadorian courts as reflected in the aforementioned decisions (attached in Appendix 1) collectively.

   b. "Ecuador Trust": "FIDEICOMISO MERCANTIL DE ADMINISTRACIÓN DE FLUJOS ADAT," created 1 March 2012 in Quito, Ecuador, pursuant to instructions in the Ecuador Judgments, in which the individual claimants in the *Aguinda* case placed the entirety of their interest in trust for the implementation of remediation and payment of related expenses, naming the Frente de Defensa de la Amazonia (FDA) as the sole beneficiary.

   c. "Judgment Proceeds": "Judgment Proceeds" as used herein shall mean the total amount of any and all funds actually collected by the Ecuador Parties or any of their agents or related parties related to the Ecuador Judgment. This includes, without limitation, any settlement monies paid by Chevron; any judicial orders obtained by claimants against Chevron that result in the recovery of funds, non-monetary assets, or anything of value; the additional 10% Award to the FDA entitled by Ecuador's Environmental Management Law; any post-judgment interest payments or penalties awarded by the Canadian courts or any court; and any additional award of fees or expenses by the Ecuadorian, Canadian, or any other court. Ecuador Judgment Gross Proceeds includes, without limitation, any interest payments on either of the pending judgment, fees, penalties, and the 10% Award.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000784

2. Parties and Agents:

    a. "FDA": Frente de Defensa de la Amazonia, Eloy Alfaro No. 801 y Progreso, Nueva Loja, Ecuador.

    b. "Trust Board President": The individual identified in Appendix 2B appointed upon the establishment of the Ecuador Trust and responsible for carrying out duties and exercising authority specified therein.

    c. "Ecuador Parties": The FDA and the Trust Board President.

    d. "Funder": As identified in Appendix 2A, to be provided by the Funder upon completion and execution of this Agreement.

    e. "U.S. Representative": As identified in Appendix 2B.

3. Investment: In satisfaction of the obligations under this Agreement, the Funder shall cause the Investment amount to be paid to the Funding Escrow Account. Once Funder transfers and clears the full amount of the Investment, the Investment will be deemed to have been made and the Funder will be entitled irrevocably to the Funder's interest and immediately will become the co-owner of the Ecuador Judgment, subject to the conditions and limitations outlined herein.

4. Grant of Interest: In consideration for the Investment, the FDA hereby grants, and the Trust President hereby acknowledges, an Interest owing to the Funder of .25% of the total amount of the Ecuador Judgment and the Judgment Proceeds as further set forth herein (Funder's Interest).

5. Co-ownership of Ecuador Judgment: As per this Agreement, the Funder will be a co-owner of the Ecuador Judgment up to the amount of his Interest in the Judgment. The Funder will not have the independent power to enforce his ownership Interest against Chevron or its subsidiaries. The Ecuador Parties, together with the *Aguinda* claimants and the communities affected by Chevron's contamination, retain ultimate authority over settlement and disposition of the dispute.

6. Guarantee of Obligations: The FDA warrants that it is the sole beneficiary of the Ecuador Judgment in trust and the FDA hereby irrevocably warrants that the Funder is legally entitled to receive its Interest in accordance with this Agreement.

7. Ecuador Parties' Recognition of Existing Equity Holders: The Ecuador Parties hereby acknowledge that over the course of the litigation against Chevron, they have entered

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000785

into various agreements with funders, lawyers, and other service providers (known collectively as the Existing Equity Holders). These agreements also provide a grant of interest in the Judgment Proceeds. The Ecuador Parties guarantee to the Funder that the Funder's interest does not infringe directly and/or indirectly on any obligations under these agreements and that the Funder's interest will be paid out of the Judgment Proceeds recovered.

8.  Priority: The Ecuador Parties hereby irrevocably warrant that all obligations to the Funder and the Existing Equity Holders will be satisfied in accordance with this Agreement prior to any distributions to the Ecuador Parties or the Ecuador Trust.

9.  FDA Guarantee Regarding the 10% Award: The FDA hereby irrevocably warrants that in addition to the other obligations outlined herein, the additional 10% Award due under the judgment, as well as any interest on the judgment collected in any enforcement jurisdiction and available for dispensation by the FDA, shall be used to guarantee full payment to the Funder as per this Agreement.

10. Escrow Accounts: Two escrow accounts shall be created by the FDA and the U.S. Representative, as follows:

    a.  The Funding Escrow Account will be created to hold investment monies transferred under this Agreement to be distributed per the instructions of the U.S. Representative.

    b.  A second escrow account ("Distribution Escrow Account") shall be created in due course to collect the Judgment Proceeds and distribute the same to satisfy the interests of the Funder and all other equity holders. This Account, or a separate escrow or trust, shall then distribute the remaining funds (after all Agreements of the equity holders have been paid) to the Ecuador Trust to implement the environmental remediation ordered by the Ecuador Judgment.

11. Use of funds: The investment shall be used by the FDA and U.S. Representative to fund legal efforts to collect the Ecuador Judgment in Canada and in other jurisdictions as chosen by the Ecuador Parties. Funds also will be used for various purposes, including (but not limited to): to defend against retaliatory actions brought by Chevron; maintain communication with affected community groups in Ecuador; media relations, public education about the facts of the case; and outreach to the investment community.

12. Obligations of the Funder: Once the Funder has made its investment, the Funder will be under no obligation whatsoever as per this Agreement.

3 / 5

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000786

13. No Dilution: Following the making of the Investment, the Funder's Interest will not be subject to dilution absent the express and written consent of the Funder.

14. Partial Recovery in Non-Settlement Scenario: If the collection of funds from the Ecuador Judgment takes place on a partial or incremental basis (for example, if Chevron assets are seized in an enforcement jurisdiction incrementally over time, while the litigation continues in other jurisdictions in an effort to realize a full recovery of the judgment), the Ecuador Parties irrevocably warrant that the Funder (along with other Existing Equity Holders) will be compensated *pro rata* a percentage of any funds recovered corresponding to its respective interest. Said payments shall be made promptly upon receipt of any funds recovered under the terms of this Agreement.

15. Binding and Irrevocable Authority of the FDA: The signatory of the FDA to this Agreement affirms he/she has the authority, upon ratification by the FDA Executive Committee, to fully and irrevocably bind the organization.

16. Information: Investor will be kept apprised on a regular basis of all material developments in the litigation.

17. Common Legal Interest: The FDA, the Ecuador Trust, the Funder, and the U.S. Representative have a "common legal interest" in the Claim, this Agreement and any discussion, evaluation and negotiation or other communications and exchanges of information relating thereto.

18. Counterparts: This Agreement may be signed in multiple counterparts. Each counterpart shall be considered an original instrument, but all of them in the aggregate shall constitute one Agreement.

19. Confidentiality: The Parties agree that the details of this Agreement, and all related communications, will be kept confidential as between the Parties and will not be divulged to third parties.

20. Conflict of Language: To the extent there is a conflict between the English and Spanish versions of the Agreement, the English version shall apply.

21. Assignment: This Agreement shall inure to the benefit of, and shall be binding upon, the parties and their respective assignees, transferees and successors-in-title or interest. References to the parties include their assignees, transferees and successors-in-title or interest, and shall include both corporate and unincorporated associations, partnerships, and individuals.

4 / 5

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000787

22. Severability & Invalidity: If any term or provision in this Agreement shall in whole or part be held to be illegal or unenforceable under any judicial decision or legal act, that term or provision shall be deemed to be excluded from this Agreement and the enforceability of the remainder of this Agreement will not be affected.

23. Entire Agreement: This Agreement shall constitute the entire agreement between the parties and shall supersede all prior agreements, understandings and negotiations between the parties with respect to the subject matter of this Agreement.

24. Governing law: This Agreement shall be governed by the laws of Ontario, Canada. The courts of Ontario shall have exclusive jurisdiction to hear any claim or dispute related to this Agreement.

DATED: 12/20/17

Carmen Cartuche
President, FDA

DATED: 12/20/2017

Ermel Gabriel Chávez Parra
Board President, Ecuador Trust

DATED: 12/20/12

U.S. Representative

DATED: 12/16/17

On behalf of CHV, LLC

Funder

5/5

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000788

## APPENDIX 2A

*with reference to:*
**Ecuador Judgment Investment Agreement**
**Dated: December __, 2017**

WHEREAS an Agreement for the investment of $500,000 to help fund the collection of the Ecuador Judgment against Chevron was agreed to on December __, 2017, by and between the Frente de Defensa de la Amazonia (FDA), in its capacity as both the sole beneficiary of the environmental remediation award under the Ecuador Judgment and the Ecuador Trust, and, on the other hand, the Funder, as set forth herein;

WITH REFERENCE TO the aforementioned Agreement, the following term shall apply as if incorporated expressly into that Agreement and made a part thereof:

2.d    "Funder":          [ NAME ]
                          [ ADDRESS ]
                          [ ADDRESS ]
                          [ ADDRESS ]
                          [ ADDRESS ]

                          [ *Incorporated in [●] with registered number [●]* ]

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

**APPENDIX 2A**

*with reference to:*
**Ecuador Judgment Investment Agreement**
**Dated: December __, 2017**

WHEREAS an <u>Agreement</u> for the investment of $500,000 to help fund the collection of the <u>Ecuador Judgment</u> against <u>Chevron</u> was agreed to on December __, 2017, by and between the Frente de Defensa de la Amazonia (<u>FDA</u>), in its capacity as both the sole beneficiary of the environmental remediation award under the Ecuador Judgment and the <u>Ecuador Trust</u>, and, on the other hand, the Funder, as set forth herein;

WITH REFERENCE TO the aforementioned Agreement, the following term shall apply as if incorporated expressly into that Agreement and made a part thereof:

2.d    "<u>Funder</u>":        [ NAME ]
                               [ ADDRESS ]
                               [ ADDRESS ]
                               [ ADDRESS ]
                               [ ADDRESS ]

                               [ *Incorporated in [●] with registered number [●]* ]

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

Case 1:11-cv-00691-LAK-RWL   Document 2128-5   Filed 11/07/18   Page 69 of 266

**APPENDIX 2B**

*with reference to:*
**Ecuador Judgment Investment Agreement**
**Dated: December __, 2017**

WHEREAS an <u>Agreement</u> for the investment of $500,000 to help fund the collection of the <u>Ecuador Judgment</u> against <u>Chevron</u> was agreed to on December __, 2017, by and between the Frente de Defensa de la Amazonia (<u>FDA</u>), in its capacity as both the sole beneficiary of the environmental remediation award under the Ecuador Judgment and the <u>Ecuador Trust</u>, and, on the other hand, the Funder, as set forth herein;

WITH REFERENCE TO the aforementioned Agreement, the following term shall apply as if incorporated expressly into that Agreement and made a part thereof:

2.b    "<u>Trust Board President</u>":     Ermel Gabriel Chávez Parra


2.d    "<u>U.S. Representative</u>":     Steven R. Donziger
245 W. 104th St., #7D
New York, NY 10025
<u>sdonziger@donzigerandassociates.com</u>
917-566-2526

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0000791

**APPENDIX 2B**

*with reference to:*
**Ecuador Judgment Investment Agreement**
**Dated: December __, 2017**

WHEREAS an <u>Agreement</u> for the investment of $500,000 to help fund the collection of the <u>Ecuador Judgment</u> against <u>Chevron</u> was agreed to on December __, 2017, by and between the Frente de Defensa de la Amazonia (<u>FDA</u>), in its capacity as both the sole beneficiary of the environmental remediation award under the Ecuador Judgment and the <u>Ecuador Trust</u>, and, on the other hand, the Funder, as set forth herein;

WITH REFERENCE TO the aforementioned Agreement, the following term shall apply as if incorporated expressly into that Agreement and made a part thereof:

| | | |
|---|---|---|
| 2.b | "<u>Trust Board President</u>": | Ermel Gabriel Chávez Parra |
| 2.d | "<u>U.S. Representative</u>": | Steven R. Donziger |
| | | 245 W. 104th St., #7D |
| | | New York, NY 10025 |
| | | <u>sdonziger@donzigerandassociates.com</u> |
| | | 917-566-2526 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

| | |
|---|---|
| **From:** | Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
| **Sent:** | Tuesday, February 20, 2018 12:40 PM |
| **To:** | John van Merkensteijn <jhvm@rossteq.com> |
| **Cc:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Subject:** | RE: calling |

Tomorrow is great or whenever convenient for you.
Yes, he was going to be meeting with Belgian guy. Not certain of his return.

**From:** John van Merkensteijn [mailto:jhvm@rossteq.com]
**Sent:** Tuesday, February 20, 2018 1:25 PM
**To:** Katie Sullivan <Katie@Streamlinefamilyoffice.com>
**Cc:** Steven Donziger <sdonziger@donzigerandassociates.com>
**Subject:** Re: calling

Thanks Great to hear from you hope you're OK and yes I'll give you call probably tomorrow to catch up
was hegoing to meet with the belgian guy in London?
Do you know when he's planning to come back?

John H van Merkensteijn,III
1 212 769 4055
JHvM@rossteq.com

Sent from my iPhone

On Feb 20, 2018, at 1:20 PM, Katie Sullivan <Katie@Streamlinefamilyoffice.com> wrote:

> Hi John,
>
> I spoke with Steven yesterday morning and he was off to London last night. Phone was okay then!
>
> Let me know when you are free as I'd love to say hello and catch up.
>
> Cheers!
> Katie
>
> **From:** John van Merkensteijn [mailto:jhvm@rossteq.com]
> **Sent:** Tuesday, February 20, 2018 1:10 PM
> **To:** Steven Donziger <sdonziger@donzigerandassociates.com>; Katie Sullivan <Katie@Streamlinefamilyoffice.com>
> **Subject:** calling
>
>
> Hey Steven I have tried to call you the last few days but cant get thr5ough
>
> Today it says your phone is not working

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

Did you get a new phone???

Hope all is well

John H. van Merkensteijn III
Phone (212) 769-4055
jhvm@rossteq.com

## Disclaimer

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by **Mimecast Ltd**, an innovator in Software as a Service (SaaS) for business. Providing a **safer** and **more useful** place for your human generated data. Specializing in; Security, archiving and compliance. To find out more Click Here.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

MKS-0011557

| From: | Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
|---|---|
| Sent: | Tuesday, June 27, 2017 10:25 PM |
| To: | Steven Donziger <sdonziger@donzigerandassociates.com> |
| Subject: | Re: hey there |

Hey!

Weekend was great! I 'graduated' and we all received tiaras - hilarious.
It was fun getting to know Laura better and meeting Michael and Jen -- funny, small world. Hope Matthew is loving camp. You were totally fine; you haven't yet see me drink too much; that's when 'Mary Katherine' emerges!!

Good luck in London! You will totally rock it. All the resources you need to advance your mission are there; just align with it by being 100% in your perfect power. Tell him you 'want' his genius and support. You don't 'need' it. ☺

No set plans to be in NY in the near future -- will be in Nantucket in a few weeks digging into this whole impact space.

Call me after your meeting. I want to hear how all about it.

Safe travels!
xxKatie

On Jun 27, 2017, at 9:21 PM, Steven Donziger <sdonziger@donzigerandassociates.com> wrote:

> We never got a chance to connect again how was the rest of your weekend? I am flying to London tonight so I will keep you posted. When are you back in NY? We can talk via cell mine is working over there. Loved that dinner we had -- I think I had too much to drink. Abrazos

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

| | |
|---|---|
| **From:** | Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
| **Sent:** | Tuesday, May 23, 2017 11:37 PM |
| **To:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Subject:** | Ayahuasca Shaman Dreading Another Week Of Guiding Tech CEOs To Spiritual Oneness - The Onion - America's Finest News Source |

Ha! :)

http://www.theonion.com/article/ayahuasca-shaman-dreading-another-week-guiding-tec-52941

Hope your trip to Canada is great and have an super fun long weekend in FL!

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

| **From:** | Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
|-----------|---------------------------------------------------|
| **Sent:** | Tuesday, May 23, 2017 6:05 PM |
| **To:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Subject:** | It Only Took These Moms 5 Minutes To Hilariously Sum Up Swimsuit Season \| HuffPost |

Share this with Laura!
Friggin hilarious.

http://m.huffpost.com/us/entry/us_591cfc6ae4b094cdba538236

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)

| **From:** | Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
| **Sent:** | Tuesday, May 23, 2017 5:17 PM |
| **To:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Subject:** | Abraham Hicks , Expect to be a Millionaire - wow |

12 minutes.Listen to this!
It will help shift your mindset as you are out there raising capital for Ecuador. xx

https://youtu.be/cn2Cl5OYZ68

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER
PROTECTED BY FED R. EVID. 502(d)



**America's Most Convenient Bank®**

E    STATEMENT OF ACCOUNT

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Dec 26 2016-Jan 25 2017 |
| Cust Ref #: | 3420-635-E-*** |
| Primary Account #: | 3420 |

## TD Relationship Checking

STEVEN R DONZIGER                                      Account #        3420

### ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 20,892.64 | | Average Collected Balance | 65,626.15 |
| Deposits | 226.04 | | Interest Paid this Period | 1.68 |
| Electronic Deposits | 5,000.00 | | Interest Paid Year-to-Date | 1.68 |
| Other Credits | 80,001.68 | | Annual Percentage Yield Earned | 0.03% |
| | | | Days in Period | 31 |
| Checks Paid | 57,147.33 | | | |
| Electronic Payments | 9,158.80 | | | |
| Other Withdrawals | 4,040.00 | | | |
| Ending Balance | 35,774.23 | | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/27 | DEPOSIT | 226.04 |
| | Subtotal: | 226.04 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/18 | ATM CHECK DEPOSIT, *****      4166, AUT 011817 ATM CHECK DEPOSI | 5,000.00 |
| | 2831 BROADWAY        NEW YORK      * NY | |
| | Subtotal: | 5,000.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/27 | DEPOSIT TRANSFER, From Checking | 8783 | 80,000.00 |
| 1/25 | INTEREST PAID | | 1.68 |
| | | Subtotal: | 80,001.68 |

**Checks Paid**    No. Checks: 9    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 1/3 | 111 | 65.00 | 1/24 | 118* | 316.28 |
| 1/23 | 112 | 27.21 | 1/23 | 120* | 3,750.00 |
| 1/11 | 113 | 250.00 | 1/19 | 121 | 836.00 |
| 1/18 | 114 | 1,572.84 | 1/20 | 122 | 330.00 |
| 1/12 | 116* | 50,000.00 | | | |
| | | | | Subtotal: | 57,147.33 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/27 | TD ATM DEBIT, *****      4166, AUT 122516 DDA WITHDRAW | 300.00 |
| | 2831 BROADWAY        NEW YORK      * NY | |
| 12/27 | eTransfer Debit, Online Xfer | 4,012.35 |
| | Transfer to CC        4968 | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:      2 of 4

Begin by adjusting your account register as follows:

◉ Subtract any services charges shown on this statement.

◉ Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

◉ Add any interest earned if you have an interest-bearing account.

◉ Add any automatic deposit or overdraft line of credit.

◉ Review all withdrawals shown on this statement and check them off in your account register.

◉ Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance          35,774.23

❷ Total Deposits      +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

◉ Your name and account number.
◉ A description of the error or transaction you are unsure about.
◉ The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

◉ Your name and account number.
◉ The dollar amount of the suspected error.
◉ Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

TD BANK 0000718



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

STEVEN R DONZIGER

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Dec 26 2016-Jan 25 2017 |
| Cust Ref #: | 3420-635-E-*** |
| Primary Account #: | 3420 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/27 | TD ATM DEBIT, *****     4166, AUT 122516 DDA WITHDRAW<br>2831 BROADWAY     NEW YORK     * NY | 200.00 |
| 12/27 | DEBIT CARD PURCHASE, *****     4166, AUT 122616 VISA DDA PUR<br>SUBA PHARMACEUTICAL     NEW YORK     * NY | 121.92 |
| 12/28 | DEBIT CARD PURCHASE, *****     4166, AUT 122616 VISA DDA PUR<br>AMTRAK     361488104168   NEW YORK PENN * NY | 124.00 |
| 12/29 | DEBIT CARD PURCHASE, *****     4166, AUT 122616 VISA DDA PUR<br>TWC TIME WARNER NYC     718 358 0900  * NY | 295.51 |
| 12/30 | DEBIT CARD PURCHASE, *****     4166, AUT 122816 VISA DDA PUR<br>NYC TAXI     LONG IS CITY  * NY | 11.16 |
| 1/3 | DEBIT POS, *****     4166, AUT 010117 DDA PURCHASE<br>GARDEN OF EDEN  5     NEW YORK     * NY | 6.74 |
| 1/3 | DEBIT POS, *****     4166, AUT 010117 DDA PURCHASE<br>MTA VENDING MACHINES     NEW YORK     * NY | 40.00 |
| 1/3 | ELECTRONIC CK PMT-ARC, STATE FARM RO 27  PYMT 110 | 202.75 |
| 1/4 | DEBIT CARD PAYMENT, *****     4166, AUT 010217 VISA DDA PUR<br>HOTELTONIGHTNYLO NEW     800 208 2949  * CA | 169.00 |
| 1/6 | DEBIT CARD PURCHASE, *****     4166, AUT 010517 VISA DDA PUR<br>SUBA PHARMACEUTICAL     NEW YORK     * NY | 55.43 |
| 1/10 | DEBIT CARD PURCHASE, *****     4166, AUT 010917 VISA DDA PUR<br>SUBA PHARMACEUTICAL     NEW YORK     * NY | 251.97 |
| 1/13 | DEBIT CARD PURCHASE, *****     4166, AUT 011117 VISA DDA PUR<br>AMERICAN AIR001210890506     FORT WORTH  * TX | 222.56 |
| 1/13 | DEBIT CARD PURCHASE, *****     4166, AUT 011117 VISA DDA PUR<br>AMERICAN AIR001210890506     FORT WORTH  * TX | 222.56 |
| 1/13 | DEBIT CARD PURCHASE, *****     4166, AUT 011117 VISA DDA PUR<br>DELTA AIR  006236864096   DELTA COM   * CA | 5.60 |
| 1/13 | DEBIT CARD PURCHASE, *****     4166, AUT 011117 VISA DDA PUR<br>DELTA AIR  SEAT FEES     DELTA COM   * CA | 79.00 |
| 1/13 | DEBIT CARD PURCHASE, *****     4166, AUT 011217 VISA DDA PUR<br>FRENCHIE          PARIS 2     F RA | 329.13 |
| 1/13 | DEBIT CARD PURCHASE, *****     4166, AUT 011317 VISA DDA PUR<br>DELTA AIR  006236864096   DELTA COM   * CA | 5.60 |
| 1/13 | DEBIT CARD PURCHASE, *****     4166, AUT 011317 VISA DDA PUR<br>DELTA AIR  SEAT FEES     DELTA COM   * CA | 79.00 |
| 1/17 | DEBIT CARD PURCHASE, *****     4166, AUT 011217 VISA DDA PUR<br>LE VOLTAIRE          PARIS 7     F RA | 392.27 |
| 1/17 | DEBIT CARD PURCHASE, *****     4166, AUT 011417 VISA DDA PUR<br>BRITISH A  125822231431   PARIS        F RA | 424.82 |
| 1/17 | DEBIT CARD PAYMENT, *****     4166, AUT 011417 VISA DDA PUR<br>HOTELTONIGHTNOMO SOHO     800 208 2949  * CA | 228.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender





**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

STEVEN R DONZIGER

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Dec 26 2016-Jan 25 2017 |
| Cust Ref #: | 3420-635-E-*** |
| Primary Account #: | 3420 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/17 | DEBIT CARD PURCHASE, ***** 4166, AUT 011417 VISA DDA PUR OW 5644 ILLY1      ORLY AEROGARE F RA | 4.48 |
| 1/17 | DEBIT CARD PURCHASE, ***** 4166, AUT 011417 VISA DDA PUR HUNDRED ACRES      NEW YORK    * NY | 106.15 |
| 1/17 | DEBIT CARD PURCHASE, ***** 4166, AUT 011517 VISA DDA PUR NOMO SOHO      NEW YORK    * NY | 27.22 |
| 1/17 | DEBIT CARD PURCHASE, ***** 4166, AUT 011517 VISA DDA PUR NYC TAXI      LONG IS CITY * NY | 33.36 |
| 1/18 | TD ATM DEBIT, ***** 4166, AUT 011817 DDA WITHDRAW 2831 BROADWAY      NEW YORK    * NY | 300.00 |
| 1/19 | ELECTRONIC CK PMT-ARC, CONED OF NY CHECK PYMT 0117 | 188.89 |
| 1/20 | DEBIT CARD PURCHASE, ***** 4166, AUT 011917 VISA DDA PUR SUBA PHARMACEUTICAL      NEW YORK    * NY | 187.61 |
| 1/20 | DEBIT CARD PURCHASE, ***** 4166, AUT 011917 VISA DDA PUR HOTELS COM      HOTELS COM   * WA | 289.75 |
| 1/23 | DEBIT CARD PURCHASE, ***** 4166, AUT 011917 VISA DDA PUR TST  KING RESTAURANT NYC   NEW YORK   * NY | 221.82 |
| 1/23 | DEBIT CARD PURCHASE, ***** 4166, AUT 012017 VISA DDA PUR 0000NYCTAXI1Y46      NEW YORK    * NY | 20.15 |
| | Subtotal: | 9,158.80 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/27 | DEBIT | 3,000.00 |
| 12/27 | WIRE TRANSFER FEE | 40.00 |
| 12/27 | WIRE TRANSFER OUTGOING, Shuyana Natalia Yanza Allauca | 1,000.00 |
| | Subtotal: | 4,040.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/25 | 20,892.64 | 1/12 | 40,972.85 |
| 12/27 | 92,444.41 | 1/13 | 40,029.40 |
| 12/28 | 92,320.41 | 1/17 | 38,813.10 |
| 12/29 | 92,024.90 | 1/18 | 41,940.26 |
| 12/30 | 92,013.74 | 1/19 | 40,915.37 |
| 1/3 | 91,699.25 | 1/20 | 40,108.01 |
| 1/4 | 91,530.25 | 1/23 | 36,088.83 |
| 1/6 | 91,474.82 | 1/24 | 35,772.55 |
| 1/10 | 91,222.85 | 1/25 | 35,774.23 |
| 1/11 | 90,972.85 | | |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

**TD BANK 0000720**



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

STEVEN R DONZIGER

Page:                          4 of 5
Statement Period:      Jan 26 2017-Feb 25 2017
Cust Ref #:                  3420-635-E-***
Primary Account #:                     3420

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/8 | DEBIT CARD PURCHASE, ***** 4166, AUT 020617 VISA DDA PUR STARBUCKS D15 12291571 MIAMI * FL | 3.86 |
| 2/9 | DEBIT CARD PURCHASE, ***** 4166, AUT 020617 VISA DDA PUR NOE SUSHIBAR N002 QUITO E CU | 55.54 |
| 2/13 | DEBIT CARD PURCHASE, ***** 4166, AUT 021017 VISA DDA PUR HOTELS COM HOTELS COM * WA | 301.85 |
| 2/13 | DEBIT CARD PURCHASE, ***** 4166, AUT 021017 VISA DDA PUR STARBUCKS D30 12291605 MIAMI * FL | 3.86 |
| 2/13 | DEBIT CARD PURCHASE, ***** 4166, AUT 021017 VISA DDA PUR TAXIPASS COM NEW YORK * NY | 104.50 |
| 2/13 | DEBIT CARD PURCHASE, ***** 4166, AUT 021117 VISA DDA PUR NOMO SOHO NEW YORK * NY | 27.22 |
| 2/13 | DEBIT CARD PURCHASE, ***** 4166, AUT 021117 VISA DDA PUR BALTHAZAR NEW YORK * NY | 130.80 |
| 2/13 | TD ATM DEBIT, ***** 1008, AUT 021317 DDA WITHDRAW 2831 BROADWAY NEW YORK * NY | 300.00 |
| 2/13 | DEBIT POS, ***** 1008, AUT 021317 DDA PURCHASE MTA VENDING MACHINES NEW YORK * NY | 40.00 |
| 2/14 | DEBIT CARD PURCHASE, ***** 1008, AUT 021317 VISA DDA PUR NYCTAXI5G36 WOODSIDE * NY | 25.55 |
| 2/16 | ELECTRONIC CK PMT-ARC, CONED OF NY CHECK PYMT 0128 | 203.03 |
| 2/21 | DEBIT CARD PURCHASE, ***** 1008, AUT 021717 VISA DDA PUR DELTA AIR BAGGAGE FEE NYC LAGUARDIA * NY | 25.00 |
| 2/21 | DEBIT CARD PURCHASE, ***** 1008, AUT 021717 VISA DDA PUR LANIER PARKING 10573 SAVANNAH * GA | 10.00 |
| 2/21 | DEBIT CARD PURCHASE, ***** 1008, AUT 021717 VISA DDA PUR ALLIGATOR SOUL SAVANNAH * GA | 286.08 |
| 2/21 | DEBIT CARD PURCHASE, ***** 1008, AUT 021817 VISA DDA PUR SHOPSCAD SAVANNAH * GA | 1,060.00 |
| 2/21 | DEBIT CARD PURCHASE, ***** 1008, AUT 021817 VISA DDA PUR SHOPSCAD SAVANNAH * GA | 21.40 |
| 2/21 | DEBIT CARD PURCHASE, ***** 1008, AUT 021917 VISA DDA PUR THE BRICE HOTEL SAVANNAH * GA | 2.14 |
| 2/21 | DEBIT CARD PURCHASE, ***** 1008, AUT 021917 VISA DDA PUR 29 SOUTH FERNANDINA BE * FL | 166.24 |
| 2/21 | DEBIT CARD PURCHASE, ***** 1008, AUT 022017 VISA DDA PUR THE BRICE HOTEL SAVANNAH * GA | 897.94 |
| 2/22 | DEBIT CARD PURCHASE, ***** 1008, AUT 022017 VISA DDA PUR 29 SOUTH FERNANDINA BE * FL | 140.56 |
| 2/22 | DEBIT CARD PAYMENT, ***** 1008, AUT 022117 VISA DDA PUR STUBHUB INC 866 788 2482 * CA | 92.50 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

STEVEN R DONZIGER

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Jan 26 2017-Feb 25 2017 |
| Cust Ref #: | 3420-635-E-*** |
| Primary Account #: | 3420 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/22 | DEBIT CARD PAYMENT, *****      1008, AUT 022117 VISA DDA PUR    STUBHUB  INC        866 788 2482  * CA | 92.50 |
| 2/22 | DEBIT CARD PURCHASE, *****       1008, AUT 022117 VISA DDA PUR    TICKETSNOWTICKETMASTER   800 927 2770 * IL | 23.00 |
| 2/22 | DEBIT POS, *****        1008, AUT 022117 DDA PURCHASE    SUNSHINE  262       GAINESVILLE  * FL | 35.16 |
| 2/23 | DEBIT CARD PURCHASE, *****      1008, AUT 021717 VISA DDA PUR    AVIS RENT A CAR 1       SAVANNAH     * GA | 353.72 |
| 2/23 | DEBIT CARD PURCHASE, *****       1008, AUT 022217 VISA DDA PUR    BP 3721594SUNSHINE  10   JACKSONVILLE * FL | 16.98 |
| 2/24 | DEBIT CARD PURCHASE, *****      1008, AUT 022217 VISA DDA PUR    CIAO KIOSK A J10135457    JACKSONVILLE * FL | 9.11 |
| 2/24 | DEBIT CARD PURCHASE, *****      1008, AUT 022317 VISA DDA PUR    SUBA PHARMACEUTICAL      NEW YORK     * NY | 120.00 |
| | Subtotal: | 16,488.61 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 1/25 | 35,774.23 | 2/9 | 22,656.87 |
| 1/26 | 35,572.23 | 2/13 | 21,748.64 |
| 1/27 | 35,197.08 | 2/14 | 21,723.09 |
| 1/30 | 34,960.66 | 2/16 | 21,520.06 |
| 1/31 | 34,595.91 | 2/21 | 19,051.26 |
| 2/3 | 34,202.28 | 2/22 | 18,667.54 |
| 2/6 | 23,820.12 | 2/23 | 20,125.84 |
| 2/7 | 22,775.52 | 2/24 | 19,999.40 |
| 2/8 | 22,712.41 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD BANK 0000725**



## Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

STEVEN R DONZIGER

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Feb 26 2017-Mar 25 2017 |
| Cust Ref #: | 3420-635-E-*** |
| Primary Account #: | 3420 |

---

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 3/14 | 133 | 50,000.00 | 3/20 | 136* | 125.00 |
| 3/20 | 134 | 5.09 | | | |
| | | | | Subtotal: | 50,607.30 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/27 | DEBIT CARD PURCHASE, *****        1008, AUT 022317 VISA DDA PUR SILVER MOON BAKERY        NEW YORK      * NY | 3.71 |
| 2/27 | DEBIT CARD PURCHASE, *****        1008, AUT 022517 VISA DDA PUR WESTSIDE HWY CAR WASH      NEW YORK      * NY | 39.25 |
| 2/28 | ELECTRONIC CK PMT-ARC, STATE FARM RO 27  PYMT 129 | 202.75 |
| 2/28 | eTransfer Debit, Online Xfer Transfer to CC         4968 | 7,605.46 |
| 3/2 | DEBIT CARD PURCHASE, *****        4166, AUT 030217 VISA DDA PUR QUITO LINDO QUITO LINDO     GYE        E CU | 219.98 |
| 3/3 | DEBIT CARD PAYMENT, *****        1008, AUT 030117 VISA DDA PUR HOTELTONIGHTTHE EMPIR    800 208 2949  * CA | 142.00 |
| 3/3 | DEBIT CARD PURCHASE, *****        1008, AUT 030117 VISA DDA PUR NYC TAXI            NEW YORK      * NY | 18.36 |
| 3/3 | DEBIT CARD PURCHASE, *****        1008, AUT 030117 VISA DDA PUR NYC TAXI            BROOKLYN      * NY | 15.36 |
| 3/3 | DEBIT CARD PURCHASE, *****        1008, AUT 030117 VISA DDA PUR QUEENS MEDALLION ENTE     LONG ISLAND   * NY | 15.36 |
| 3/6 | DEBIT CARD PURCHASE, *****        1008, AUT 030217 VISA DDA PUR SILVER MOON BAKERY        NEW YORK      * NY | 3.71 |
| 3/6 | DEBIT CARD PURCHASE, *****        1008, AUT 030317 VISA DDA PUR HTTP  WWW GOGOAIR COM      877 350 0038  * IL | 9.95 |
| 3/6 | DEBIT CARD PURCHASE, *****        1008, AUT 030417 VISA DDA PUR BONNIES RESTAURANT        ASPEN        * CO | 34.40 |
| 3/6 | DEBIT CARD PURCHASE, *****        1008, AUT 030417 VISA DDA PUR L HOSTARIA             ASPEN        * CO | 91.51 |
| 3/9 | DEBIT CARD PURCHASE, *****        1008, AUT 030717 VISA DDA PUR STARBUCKS HK A20251633     CHICAGO       * IL | 3.90 |
| 3/10 | DEBIT CARD PURCHASE, *****        1008, AUT 030817 VISA DDA PUR 104 BROADWAY FARM INC      NEW YORK      * NY | 6.48 |
| 3/10 | DEBIT CARD PURCHASE, *****        1008, AUT 030817 VISA DDA PUR 2BARCLAYS CNTR10707305      BROOKLYN      * NY | 12.00 |
| 3/10 | DEBIT CARD PURCHASE, *****        1008, AUT 030817 VISA DDA PUR 2BARCLAYS CNTR10707305      BROOKLYN      * NY | 46.00 |
| 3/10 | DEBIT CARD PURCHASE, *****        1008, AUT 030817 VISA DDA PUR NYCTAXI2Y58             LONG ISLAND   * NY | 12.35 |
| 3/10 | DEBIT CARD PURCHASE, *****        1008, AUT 030917 VISA DDA PUR HOTELS COM           HOTELS COM    * WA | 261.69 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD BANK 0000728**

 **Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

STEVEN R DONZIGER

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 3420-635-E-*** |
| Primary Account #: | 3420 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/26 | ELECTRONIC CK PMT-ARC, STATE FARM RO 27 PYMT 162 | 32.25 |
| 08/03 | NONTD ATM DEBIT, *****     1119, AUT 080317 DDA WITHDRAW<br>000077008830056     PARIS     F RA | 238.20 |
| 08/07 | DEBIT CARD PURCHASE, *****     1119, AUT 080517 VISA DDA PUR<br>DUNKIN 341051 Q35     EAST ELMHURST * NY | 2.38 |
| 08/08 | DEBIT CARD PURCHASE, *****     1119, AUT 080717 VISA DDA PUR<br>NYCTAXI7H34     BROOKLYN  ° NY | 9.35 |
| 08/08 | DEBIT CARD PURCHASE, *****     1119, AUT 080717 VISA DDA PUR<br>SQ JOE 85TH CO     NEW YORK     * NY | 10.20 |
| 08/09 | DEBIT CARD PURCHASE, *****     1119, AUT 080717 VISA DDA PUR<br>NYCTAXI1W93     LONG ISLAND  * NY | 8.75 |
| 08/09 | DEBIT CARD PURCHASE, *****     1119, AUT 080817 VISA DDA PUR<br>NYCTAXI4L62     BRONX   ° NY | 18.35 |
| 08/09 | DEBIT CARD PURCHASE, *****     1119, AUT 080817 VISA DDA PUR<br>CAFE DU SOLEIL     NEW YORK     * NY | 174.16 |
| 08/10 | DEBIT CARD PURCHASE, *****     1119, AUT 080817 VISA DDA PUR<br>TAXI SVC ASTORIA     ASTORIA  ° NY | 14.76 |
| 08/10 | DEBIT CARD PURCHASE, *****     1119, AUT 080817 VISA DDA PUR<br>SWIRELESS 165 INC     NEW YORK     * NY | 87.10 |
| 08/10 | ELECTRONIC PMT-WEB, CITI CARD ONLINE PAYMENT ****     5517 | 11,397.14 |
| 08/15 | ELECTRONIC CK PMT-ARC, CONED OF NY CHECK PYMT 0164 | 218.03 |
| 08/23 | DEBIT CARD PURCHASE, *****     1119, AUT 082117 VISA DDA PUR<br>STARBUCKS STORE 02463     CLAYTON     * MO | 5.87 |
| | Subtotal: | 12,216.54 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | OVERDRAFT RET | 35.00 |
| | Subtotal: | 35.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/25 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/25 | 515.36 | 08/09 | 24,986.72 |
| 07/26 | 483.11 | 08/10 | 13,487.72 |
| 08/03 | -1,547.67 | 08/15 | 13,269.69 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD BANK 0000747**



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

STEVEN R DONZIGER

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Aug 26 2017-Sep 25 2017 |
| Cust Ref #: | 3420-635-E-*** |
| Primary Account #: | 3420 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | ELECTRONIC CK PMT-ARC, STATE FARM RO 27  PYMT 168 | 32.25 |
| 09/07 | DEBIT CARD PURCHASE, *****        1119, AUT 090517 VISA DDA PUR<br>SILVER MOON BAKERY      NEW YORK      * NY | 3.71 |
| 09/13 | ELECTRONIC CK PMT-ARC, WFHM MORTGAGE CHECKPAYMT 0171 | 6,403.11 |
| 09/19 | NONTD ATM DEBIT, *****        1119, AUT 091917 DDA WITHDRAW<br>LONDON MAYFAIR      LONDON      G BR | 136.20 |
| 09/21 | ELECTRONIC CK PMT-ARC, CONED OF NY CHECK PYMT 0173 | 229.94 |
| | Subtotal: | 6,805.21 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/25 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/25 | 12,689.04 | 09/15 | 10,955.03 |
| 08/28 | 12,039.04 | 09/18 | 750.60 |
| 08/29 | 12,006.79 | 09/19 | 614.40 |
| 08/30 | 11,956.67 | 09/21 | 384.46 |
| 09/07 | 11,952.96 | 09/22 | 15,384.46 |
| 09/13 | 4,955.03 | 09/25 | 15,359.73 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD BANK 0000753**


**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

STEVEN R DONZIGER

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Dec 26 2017-Jan 25 2018 |
| Cust Ref #: | 3420-635-E-*** |
| Primary Account #: | 3420 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | NONTD ATM DEBIT, *****      1119, AUT 123017 DDA WITHDRAW<br>LONDON NOTTING HILL      UK      G BR | 585.93 |
| 01/09 | DEBIT CARD PURCHASE, *****      1119, AUT 010718 VISA DDA PUR<br>SILVER MOON BAKERY      NEW YORK      * NY | 10.20 |
| 01/11 | eTransfer Debit. Online Xfer<br>Transfer to CC      8490 | 9,850.00 |
| 01/17 | ELECTRONIC CK PMT-ARC, WF HOME MORTGAGE CHECKPAYMT 0188 | 6,403.11 |
| 01/22 | ELECTRONIC CK PMT-ARC, CONED OF NY CHECK PYMT 0189 | 193.05 |
| 01/24 | ELECTRONIC PMT-WEB, CITI CARD ONLINE PAYMENT ****      2150 | 19,291.94 |
| 01/25 | ELECTRONIC CK PMT-ARC, STATE FARM RO 27  PYMT 190 | 32.25 |
| | Subtotal: | 36,366.48 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/25 | OVERDRAFT PD | 35.00 |
| | Subtotal: | 35.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/25 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/25 | 19,777.44 | 01/17 | 7,277.14 |
| 01/02 | 19,191.51 | 01/22 | 7,084.09 |
| 01/03 | 18,540.45 | 01/24 | 2,792.15 |
| 01/09 | 18,530.25 | 01/25 | 2,700.26 |
| 01/11 | 13,680.25 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD BANK 0000769**


**Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

STEVEN R DONZIGER

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jan 26 2018-Feb 25 2018 |
| Cust Ref #: | 3420-635-E-*** |
| Primary Account #: | 3420 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/09 | ELECTRONIC CK PMT-ARC, WF HOME MORTGAGE CHECKPAYMT 0192 | 6,403.11 |
| 02/16 | ELECTRONIC CK PMT-ARC, CONED OF NY CHECK PYMT 0194 | 177.85 |
| 02/21 | ELECTRONIC CK PMT-ARC, NYC DOF PV CHECKPAYMT 0193 | 115.00 |
| 02/21 | NONTD ATM DEBIT, ***** 1119, AUT 022118 DDA WITHDRAW | 372.38 |
| | CIC PARIS LE MARAIS       PARIS       F RA | |
| | Subtotal: | 7,108.01 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/23 | OVERDRAFT RET | 35.00 |
| | Subtotal: | 35.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/23 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/25 | 2,700.26 | 02/16 | 6,079.63 |
| 01/31 | 2,664.30 | 02/21 | 5,592.25 |
| 02/02 | 2,660.59 | 02/22 | -4,407.75 |
| 02/07 | 12,660.59 | 02/23 | 5,532.38 |
| 02/09 | 6,257.48 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD BANK 0000773**



**America's Most Convenient Bank®**

E   **STATEMENT OF ACCOUNT**

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Feb 26 2018-Mar 25 2018 |
| Cust Ref #: | 3420-635-E-*** |
| Primary Account #: | 3420 |

## TD Relationship Checking

STEVEN R DONZIGER

Account #    3420

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 5,532.38 | Average Collected Balance | 7,401.79 |
| Electronic Deposits | 10,000.00 | Interest Earned This Period | 0.17 |
| Other Credits | 0.17 | Interest Paid Year-to-Date | 0.66 |
| | | Annual Percentage Yield Earned | 0.03% |
| Checks Paid | 11,937.69 | Days in Period | 28 |
| Electronic Payments | 1,194.26 | | |
| Service Charges | 25.00 | | |
| Ending Balance | 2,375.60 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/13 | eTransfer Credit, Online Xfer | 10,000.00 |
| | Transfer from CK        8783 | |
| | Subtotal: | 10,000.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/23 | INTEREST PAID | 0.17 |
| | Subtotal: | 0.17 |

**Checks Paid**      No. Checks: 2            *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 02/28 | 198 | 651.06 |
| 03/22 | 7231* | 11,286.63 |
| | Subtotal: | 11,937.69 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | ELECTRONIC CK PMT-ARC, STATE FARM RO 27  PYMT 196 | 32.25 |
| 03/05 | DEBIT CARD PURCHASE, *****     1119, AUT 030218 VISA DDA PUR | 13.00 |
| | MSG CONCESSIONS        NEw YORK       * NY | |
| 03/05 | DEBIT CARD PURCHASE, *****     1119, AUT 030218 VISA DDA PUR | 5.25 |
| | MSG CONCESSIONS        NEw YORK       * NY | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:                    2 of 4

**Begin by adjusting your account register as follows:**

· Subtract any services charges shown on this statement.

· Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

· Add any interest earned if you have an interest-bearing account.

· Add any automatic deposit or overdraft line of credit.

· Review all withdrawals shown on this statement and check them off in your account register.

· Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 2,375.60 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY    IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

· Your name and account number.
· A description of the error or transaction you are unsure about.
· The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY    BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

· Your name and account number.
· The dollar amount of the suspected error.
· Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which finance charges accrue. Finance charge adjustments are included in your total finance charge.



**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

STEVEN R DONZIGER

Page:                    3 of 4
Statement Period:  Feb 26 2018-Mar 25 2018
Cust Ref #:              3420-635-E-***
Primary Account #:        3420

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/05 | NONTD ATM DEBIT, *****        1119, AUT 030318 DDA WITHDRAW<br>230 PARK AVE S        NEW YORK        * NY | 303.00 |
| 03/12 | DEBIT CARD PURCHASE, *****        1119, AUT 031018 VISA DDA PUR<br>CHEZ MA TANTE        BROOKLYN        * NY | 237.06 |
| 03/13 | DEBIT CARD PURCHASE, *****        1119, AUT 031018 VISA DDA PUR<br>HILLSTONE  212  888 3828  NEW YORK        * NY | 62.26 |
| 03/13 | DEBIT CARD PURCHASE, *****        1119, AUT 031118 VISA DDA PUR<br>HILLSTONE  212  888 3828  NEW YORK        * NY | 47.20 |
| 03/14 | DEBIT CARD PURCHASE, *****        1119, AUT 031218 VISA DDA PUR<br>SILVER MOON BAKERY        NEW YORK        * NY | 3.71 |
| 03/14 | DEBIT CARD PURCHASE, *****        1119, AUT 031218 VISA DDA PUR<br>WALKERS        NEW YORK        * NY | 29.50 |
| 03/15 | DEBIT CARD PURCHASE, *****        1119, AUT 031318 VISA DDA PUR<br>SILVER MOON BAKERY        NEW YORK        * NY | 3.71 |
| 03/15 | DEBIT CARD PURCHASE, *****        1119, AUT 031318 VISA DDA PUR<br>WALKERS        NEW YORK        * NY | 25.69 |
| 03/19 | DEBIT CARD PURCHASE, *****        1119, AUT 031718 VISA DDA PUR<br>SILVER MOON BAKERY        NEW YORK        * NY | 2.00 |
| 03/19 | ELECTRONIC CK PMT-ARC, CONED OF NY CHECK PYMT 0199 | 185.85 |
| 03/21 | DEBIT CARD PURCHASE, *****        1119, AUT 032018 VISA DDA PUR<br>SQ PANINI EXPRESS    WHITESTONE        * NY | 25.75 |
| 03/21 | NONTD ATM DEBIT, *****        1119, AUT 032118 DDA WITHDRAW<br>BMCI MEKNES BAB MANSOU  CASABLANCA  M AR | 218.03 |
| | Subtotal: | 1,194.26 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/23 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/25 | 5,532.38 | 03/15 | 14,118.69 |
| 02/28 | 4,849.07 | 03/19 | 13,930.84 |
| 03/05 | 4,527.82 | 03/21 | 13,687.06 |
| 03/12 | 4,290.76 | 03/22 | 2,400.43 |
| 03/13 | 14,181.30 | 03/23 | 2,375.60 |
| 03/14 | 14,148.09 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD BANK 0000777**

 **Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

STEVEN R DONZIGER

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Feb 26 2018-Mar 25 2018 |
| Cust Ref #: | 3420-635-E-*** |
| Primary Account #: | 3420 |



#198          02/28          $651.06



#7231          03/22          $11,286.63

**TD BANK 0000778**


**America's Most Convenient Bank®**

STEVEN R DONZIGER

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Apr 26 2018-May 25 2018 |
| Cust Ref #: | 3420-635-E-*** |
| Primary Account #: | 3420 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/27 | ELECTRONIC CK PMT-ARC, STATE FARM RO 27  PYMT 207 | 32.25 |
| 05/01 | ELECTRONIC CK PMT-ARC, NYC DOF PV CHECKPAYMT 0208 | 65.00 |
| 05/04 | ELECTRONIC PMT-TEL, CITI PAYMENT PAYMENT ****        8158 | 140.22 |
| 05/15 | ELECTRONIC CK PMT-ARC, CONED OF NY CHECK PYMT 0211 | 160.00 |
| 05/16 | NONTD ATM DEBIT, *****        1119, AUT 051618 DDA WITHDRAW<br>PARIS MAUBEUGE          PARIS        F RA | 143.27 |
| 05/17 | NONTD ATM DEBIT, *****        1119, AUT 051718 DDA WITHDRAW<br>BPE PARIS LOUVRE          PARIS        F RA | 237.12 |
| 05/21 | ELECTRONIC CK PMT-ARC, WF HOME MORTGAGE CHECKPAYMT 0212 | 6,403.11 |
| 05/25 | ELECTRONIC CK PMT-ARC, WF HOME MORTGAGE RETRY PYMT 0212 | 6,403.11 |
| | Subtotal: | 13,584.08 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/22 | OVERDRAFT RET | 35.00 |
| | Subtotal: | 35.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/25 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/25 | 4,562.81 | 05/15 | 6,238.86 |
| 04/27 | 150.56 | 05/16 | 6,095.59 |
| 05/01 | 85.56 | 05/17 | 5,858.47 |
| 05/03 | 8,783.44 | 05/21 | -544.64 |
| 05/04 | 8,643.22 | 05/22 | 5,823.47 |
| 05/14 | 6,398.86 | 05/25 | -604.51 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD BANK 0000785**



STEVEN R DONZIGER
8490
August 6, 2017 - September 5, 2017

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Aug 03 | Aug 07 | 19368214 | UNITED       0162359413563800-932-2732TX | 545.25 |
| | | | ORIG: EWR    DEST: YHZ | |
| Aug 03 | Aug 07 | 19640315 | UNITED       0162924905614800-932-2732TX | 49.00 |
| Aug 08 | Aug 08 | 00003982 | PAYMENT RECEIVED -- THANK YOU | 13,008.74 **CR** |
| Aug 09 | Aug 10 | 16289225 | ACME FINE WINES       888-963-0440 CA | 121.00 |
| Aug 09 | Aug 10 | 16289217 | ACME FINE WINES       888-963-0440 CA | 133.00 |
| Aug 09 | Aug 10 | 79152014 | DUANE READE #14214     NEW YORK    NY | 14.14 |
| Aug 09 | Aug 11 | 29581636 | WALKERS          NEW YORK    NY | 55.18 |
| Aug 12 | Aug 14 | 82863590 | GYM PRECISION B105     NEW YORK    NY | 780.00 |
| Aug 13 | Aug 15 | 59330334 | HMS HOST HALIFAX AIRPO   ENFIELD | 2.82 |
| | | | NS | |
| | | | FOREIGN CURRENCY         3.57 CAD  RATE 1.27 | |
| Aug 15 | Aug 17 | 29613845 | MTA MVM*R170-103 ST     NEW YORK    NY | 41.90 |
| Aug 17 | Aug 21 | 04542988 | TAXI SVC LIC       LONG IS CITY NY | 14.76 |
| Aug 17 | Aug 21 | 04313813 | THE WHITE HART INN     860-4350030 CT | 370.00 |
| Aug 19 | Aug 21 | 04508725 | UNITED       0162924905614800-932-2732TX | 49.00 **CR** |
| Aug 19 | Aug 22 | 03846648 | THE WHITE HART INN     SALISBURY    CT | 445.45 |
| Aug 21 | Aug 22 | 55706160 | CULVER'S OF EUREKA      EUREKA     MO | 37.69 |
| Aug 24 | Aug 25 | 40394664 | NIKE.COM        800-806-6453 OR | 78.71 |
| Aug 24 | Aug 25 | 96187384 | SUBA PHARMACEUTICAL     NEW YORK | 50.00 |
| | | | NY | |
| Aug 27 | Aug 29 | 01910482 | THE WHITE HART INN     860-4350030 CT | 370.00 **CR** |
| Aug 28 | Aug 29 | 79227217 | Amazon.com        AMZN.COM/BILLWA | 86.01 |
| Aug 28 | Aug 29 | 94225153 | HTTP://WWW.GOGOAIR.COM | 39.95 |
| | | | 877-350-0038 IL | |
| Aug 28 | Aug 30 | 08704800 | VAN CITY SEAPLANES      COQUITLAM | 182.83 |
| | | | BC | |
| | | | FOREIGN CURRENCY       227.43 CAD RATE 1.24 | |
| Sep 01 | Sep 04 | 60704515 | STEAKHOUSE 85       NEW | 116.86 |
| | | | BRUNSWICKNJ | |
| Sep 01 | Sep 04 | 36581895 | NEW BRUNSWICK PARKING - VNEW | 3.00 |
| | | | BRUNSWICKNJ | |
| Sep 03 | Sep 05 | 01064331 | HILLSTONE (212) 888-3828 NEW YORK | 42.93 |
| | | | NY | |
| Sep 05 | Sep 05 | 70414304 | Amazon.com        AMZN.COM/BILLWA | 86.01 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| **2017 Totals Year to Date** | |
|---|---|
| Total fees charged in 2017 | $85.00 |
| Total interest charged in 2017 | $309.54 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.99% (v) | $0.00 | $0.00 |
| Cash | 24.24% (v) | $0.00 | $0.00 |

(v) = Variable Rate

**TD BANK 0000830**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Jul 05 | Jul 06 | 00088304 | COSTA COFFEE         GATWICK | 4.21 |
| | | | FOREIGN CURRENCY      3.25 GBP  RATE 0.77 | |
| Jul 05 | Jul 07 | 01065128 | BRITISH A   1258225675650LONDON | 1,503.74 |
| | | | FOREIGN CURRENCY    1,158.00 GBPRATE 0.77 | |
| | | | ORIG: LHR     DEST: JFK | |
| Jul 07 | Jul 10 | 82406652 | GYM PRECISION B105     NEW YORK     NY | 780.00 |
| Jul 07 | Jul 10 | 31166465 | WALKERS          NEW YORK     NY | 45.38 |
| Jul 08 | Jul 10 | 99103351 | THE WOODLAND         LAKEVILLE   CT | 183.15 |
| Jul 09 | Jul 10 | 14367722 | SQ *SWEET WILLIAM'S    Salisbury   CT | 5.50 |
| Jul 09 | Jul 11 | 01999620 | THE WHITE HART INN     SALISBURY   CT | 351.92 |
| Jul 10 | Jul 12 | 04420741 | THE WHITE HART INN     SALISBURY   CT | 323.61 |
| Jul 13 | Jul 17 | 25875764 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Jul 13 | Jul 17 | 32246865 | WALKERS          NEW YORK     NY | 25.69 |
| Jul 14 | Jul 17 | 01000274 | NYGC 35TH STREET     NEW YORK     NY | 242.70 |
| Jul 16 | Jul 17 | 12234874 | SPEEDWAY 07673      RIVERHEAD   NY | 36.77 |
| Jul 17 | Jul 17 | 61147110 | VINE STREET CAFE      SHELTER ISLANNY | 161.87 |
| Jul 17 | Jul 19 | 10629248 | QUEENS MEDALLION ENTE   LONG ISLAND CNY | 28.56 |
| Jul 18 | Jul 19 | 88554158 | GABRIEL'S          NEW YORK     NY | 63.35 |
| Jul 18 | Jul 20 | 10628767 | QUEENS MEDALLION ENTE   LONG ISLAND CNY | 15.36 |
| Jul 18 | Jul 20 | 28268587 | WALKERS          NEW YORK     NY | 25.69 |
| Jul 18 | Jul 20 | 26698577 | AVERY M SCHEINER MD    NEW YORK NY | 231.80 |
| Jul 20 | Jul 21 | 93187019 | UNIQLO ECOMMERCE      972-881-2900 NJ | 89.70 |
| Jul 20 | Jul 24 | 12332738 | EXXONMOBIL  97479083  PATTERSON NY | 41.89 |
| Jul 20 | Jul 24 | 33118922 | MTA MVM*R117-FRANKLIN S  NEW YORK NY | 40.00 |
| Jul 20 | Jul 24 | 03074866 | THE WHITE HART INN     860-4350030 CT | 9.31 |
| Jul 20 | Jul 24 | 04112228 | THE WHITE HART INN     SALISBURY   CT | 306.45 |
| Jul 23 | Jul 25 | 26841383 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Jul 24 | Jul 26 | 93776695 | LAGUARDIAAUBONPAIN723A  NEW YORK NY | 4.91 |
| Jul 26 | Jul 27 | 89700185 | NEW YORK STATE DMV     NEW YORK NY | 17.50 |
| Jul 26 | Jul 28 | 17247593 | HENRYS RESTAURANT     NEW YORK NY | 42.93 |
| Jul 26 | Jul 28 | 23483418 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Jul 27 | Jul 28 | 13517240 | PRINCESSE SOPHIE      DEAUVILLE | 3.53 |
| | | | FOREIGN CURRENCY      3.00 EUR  RATE 0.85 | |
| Jul 30 | Jul 31 | 94849004 | PRINTEMPS    4239915 14DEAUVILLE | 465.86 |
| | | | FOREIGN CURRENCY     395.98 EUR RATE 0.85 | |
| Jul 30 | Aug 01 | 58721439 | EDHG      2531153 PARIS | 28.43 |
| | | | FOREIGN CURRENCY     24.00 EUR RATE 0.84 | |
| Jul 30 | Aug 01 | 95170010 | EDEN PARK (DEAUVILLE)  14800 | 323.07 |
| Jul 31 | Aug 01 | 20895607 | HOTEL NORMANDY      DEAUVILLE | 798.07 |
| | | | FOREIGN CURRENCY     673.66 EUR RATE 0.84 | |
| Jul 31 | Aug 03 | 32004353 | SAPN     4220998 76ESSARTS | 9.89 |
| | | | FOREIGN CURRENCY      8.30 EUR  RATE 0.84 | |
| Jul 31 | Aug 03 | 82009705 | SAPN     4220998 76ESSARTS | 4.29 |
| | | | FOREIGN CURRENCY      3.60 EUR  RATE 0.84 | |
| Jul 31 | Aug 03 | 72021788 | SAPN     4220998 76ESSARTS | 3.22 |
| | | | FOREIGN CURRENCY      2.70 EUR  RATE 0.84 | |

**TD BANK 0000834**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Aug 01 | Aug 03 | 79195099 | SEMILLA     2408812 PARIS | 225.10 |
| | | | FOREIGN CURRENCY     189.00 EUR RATE 0.84 | |
| Aug 02 | Aug 03 | 10095116 | COMPT.T. ARGENT     PARIS | 189.37 |
| | | | FOREIGN CURRENCY     159.00 EUR RATE 0.84 | |
| Aug 02 | Aug 04 | 50042872 | MRK FOOTBALL RUGBY     PARIS | 53.52 |
| | | | FOREIGN CURRENCY     45.00 EUR RATE 0.84 | |
| Aug 03 | Aug 04 | 22599036 | TWC*TIME WARNER NYC   718-358-0900 NY | 304.94 |
| Aug 03 | Aug 04 | 10849009 | EXPRESS SERVICE 4405289 75PARIS 10 | 66.50 |
| | | | FOREIGN CURRENCY     55.91 EUR RATE 0.84 | |
| Aug 03 | Aug 04 | 46849005 | BACHAUMONT FB     75PARIS 02 | 223.60 |
| | | | FOREIGN CURRENCY     188.00 EUR RATE 0.84 | |
| Aug 03 | Aug 04 | 20422374 | RATP     PARIS CEDEX 1 | 6.78 |
| | | | FOREIGN CURRENCY     5.70 EUR RATE 0.84 | |

## Fees

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Aug 02 | Aug 02 | | LATE PAYMENT FEE | 35.00 |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$35.00** |

## Interest Charged

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| | | | INTEREST CHARGE-PURCHASES | 188.85 |
| | | | INTEREST CHARGE-FEE | 0.61 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$189.46** |

## 2017 Totals Year to Date

| | |
|---|---|
| Total fees charged in 2017 | $85.00 |
| Total interest charged in 2017 | $309.54 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.99% (v) | $9,268.29 | $188.85 |
| Cash | 24.24% (v) | $0.00 | $0.00 |
| Fees | 23.99% (v) | $29.51 | $0.61 |

(v) = Variable Rate

**TD BANK 0000835**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Jul 05 | Jul 06 | 00088304 | COSTA COFFEE          GATWICK | 4.21 |
| | | | FOREIGN CURRENCY        3.25 GBP  RATE 0.77 | |
| Jul 05 | Jul 07 | 01065128 | BRITISH A   1258225675650LONDON | 1,503.74 |
| | | | FOREIGN CURRENCY      1,158.00 GBPRATE 0.77 | |
| | | | ORIG: LHR      DEST: JFK | |
| Jul 07 | Jul 10 | 82406652 | GYM PRECISION B105     NEW YORK     NY | 780.00 |
| Jul 07 | Jul 10 | 31166465 | WALKERS           NEW YORK     NY | 45.38 |
| Jul 08 | Jul 10 | 99103351 | THE WOODLAND          LAKEVILLE   CT | 183.15 |
| Jul 09 | Jul 10 | 14367722 | SQ *SWEET WILLIAM'S    Salisbury   CT | 5.50 |
| Jul 09 | Jul 11 | 01999620 | THE WHITE HART INN     SALISBURY   CT | 351.92 |
| Jul 10 | Jul 12 | 04420741 | THE WHITE HART INN     SALISBURY   CT | 323.61 |
| Jul 13 | Jul 17 | 25875764 | SILVER MOON BAKERY     NEW YORK    NY | 3.71 |
| Jul 13 | Jul 17 | 32246865 | WALKERS           NEW YORK     NY | 25.69 |
| Jul 14 | Jul 17 | 01000274 | NYGC 35TH STREET      NEW YORK     NY | 242.70 |
| Jul 16 | Jul 17 | 12234874 | SPEEDWAY 07673        RIVERHEAD    NY | 36.77 |
| Jul 17 | Jul 17 | 61147110 | VINE STREET CAFE      SHELTER ISLANNY | 161.87 |
| Jul 17 | Jul 19 | 10629248 | QUEENS MEDALLION ENTE   LONG ISLAND CNY | 28.56 |
| Jul 18 | Jul 19 | 88554158 | GABRIEL'S         NEW YORK     NY | 63.35 |
| Jul 18 | Jul 20 | 10628767 | QUEENS MEDALLION ENTE   LONG ISLAND CNY | 15.36 |
| Jul 18 | Jul 20 | 28268587 | WALKERS           NEW YORK     NY | 25.69 |
| Jul 18 | Jul 20 | 26698577 | AVERY M SCHEINER MD     NEW YORK    NY | 231.80 |
| Jul 20 | Jul 21 | 93187019 | UNIQLO ECOMMERCE      972-881-2900 NJ | 89.70 |
| Jul 20 | Jul 24 | 12332738 | EXXONMOBIL  97479083   PATTERSON NY | 41.89 |
| Jul 20 | Jul 24 | 33118922 | MTA MVM*R117-FRANKLIN S NEW YORK NY | 40.00 |
| Jul 20 | Jul 24 | 03074866 | THE WHITE HART INN     860-4350030 CT | 9.31 |
| Jul 20 | Jul 24 | 04112228 | THE WHITE HART INN     SALISBURY   CT | 306.45 |
| Jul 23 | Jul 25 | 26841383 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Jul 24 | Jul 26 | 93776695 | LAGUARDIAAUBONPAIN723A NEW YORK NY | 4.91 |
| Jul 26 | Jul 27 | 89700185 | NEW YORK STATE DMV     NEW YORK NY | 17.50 |
| Jul 26 | Jul 28 | 17247593 | HENRYS RESTAURANT      NEW YORK NY | 42.93 |
| Jul 26 | Jul 28 | 23483418 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Jul 27 | Jul 28 | 13517240 | PRINCESSE SOPHIE      DEAUVILLE | 3.53 |
| | | | FOREIGN CURRENCY        3.00 EUR  RATE 0.85 | |
| Jul 30 | Jul 31 | 94849004 | PRINTEMPS    4239915 14DEAUVILLE | 465.86 |
| | | | FOREIGN CURRENCY      395.98 EUR RATE 0.85 | |
| Jul 30 | Aug 01 | 58721439 | EDHG     2531153 PARIS | 28.43 |
| | | | FOREIGN CURRENCY       24.00 EUR  RATE 0.84 | |
| Jul 30 | Aug 01 | 95170010 | EDEN PARK (DEAUVILLE)   14800 | 323.07 |
| Jul 31 | Aug 01 | 20895607 | HOTEL NORMANDY        DEAUVILLE | 798.07 |
| | | | FOREIGN CURRENCY      673.66 EUR RATE 0.84 | |
| Jul 31 | Aug 03 | 32004353 | SAPN     4220998 76ESSARTS | 9.89 |
| | | | FOREIGN CURRENCY        8.30 EUR  RATE 0.84 | |
| Jul 31 | Aug 03 | 82009705 | SAPN     4220998 76ESSARTS | 4.29 |
| | | | FOREIGN CURRENCY        3.60 EUR  RATE 0.84 | |
| Jul 31 | Aug 03 | 72021788 | SAPN     4220998 76ESSARTS | 3.22 |
| | | | FOREIGN CURRENCY        2.70 EUR  RATE 0.84 | |

Page 1 of 6



**STEVEN R DONZIGER**

4968

**May 6, 2017 - June 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $2,830.97 |
| Payments | -$9,587.71 |
| Other Credits | -$0.00 |
| Purchases | +$9,597.22 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| | |
| **New Balance** | **$2,840.48** |
| | |
| Credit Limit | $12,500.00 |
| Available Credit | $9,659.52 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 06/05/2017 |
| Days in Billing Cycle | 31 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 96,089 |
| 2 Points (2%) Earned on Dining | +5,094 |
| 1 Point (1%) Earned on Purchases | +7,052 |
| New Points Balance | 108,235 |

Please visit tdbank.com/cash to redeem your rewards!

## Payment Information

| | |
|---|---|
| **New Balance** | **$2,840.48** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Jul 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 12 years | $6,852 |
| $111 | 3 years | $3,996 (Savings = $2,856) |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods. New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4968 |
| Your New Balance | $2,840.48 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **July 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

4968000284048000035002

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆                    4968⑆

**TD BANK 0000840**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:**If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed or your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:**Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.**If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*:  Your name and account number,
- *Dollar amount*:  The dollar amount of the suspect error, and
- *Description of Problem* :  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above.  After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:**By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single electronic ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:**If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name
_____

Address
_____

City _____  State _____  Zip _____

( ) _____  ( ) _____
New Home Phone                         New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000841**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| May 03 | May 08 | 62331687 | MEDITERRANEO        LONDON | 110.98 |
| | | | FOREIGN CURRENCY        85.44 GBP RATE 0.77 | |
| May 04 | May 08 | 74341242 | BROWN'S HOTEL        W1S 4BP | 1,200.16 |
| | | | FOREIGN CURRENCY        924.00 GBP RATE 0.77 | |
| May 05 | May 08 | 01884064 | THALYS ON BOARD        BRUXELLES | 55.01 |
| | | | FOREIGN CURRENCY        50.00 EUR RATE 0.91 | |
| May 05 | May 10 | 74899533 | SEMILLA        2408812 PARIS | 177.69 |
| | | | FOREIGN CURRENCY        162.50 EUR RATE 0.91 | |
| May 06 | May 08 | 22252171 | RATP        PARIS CEDEX 1 | 4.18 |
| | | | FOREIGN CURRENCY        3.80 EUR  RATE 0.91 | |
| May 06 | May 08 | 23548163 | RATP        PARIS CEDEX 1 | 2.09 |
| | | | FOREIGN CURRENCY        1.90 EUR  RATE 0.91 | |
| May 06 | May 08 | 10002280 | COMPT.T. ARGENT        PARIS | 117.73 |
| | | | FOREIGN CURRENCY        107.00 EUR RATE 0.91 | |
| May 06 | May 08 | 27581152 | PSGBilletterieFoot        Paris | 44.01 |
| | | | FOREIGN CURRENCY        40.00 EUR RATE 0.91 | |
| May 07 | May 08 | 11038250 | LE CHATEAUBRIAND        PARIS 11 | 200.80 |
| | | | FOREIGN CURRENCY        182.50 EUR RATE 0.91 | |
| May 07 | May 08 | 57947827 | GOOGLE *Google Storage  855-492-5538 CA | 1.99 |
| May 07 | May 08 | 84286687 | EUROSTAR PARIS        PARIS | 99.03 |
| | | | FOREIGN CURRENCY        90.00 EUR RATE 0.91 | |
| May 07 | May 08 | 87073286 | EUROSTAR (IBE)        LONDON | 551.00 |
| May 07 | May 08 | 00709281 | SCOTTS        LONDON W1K | 232.99 |
| | | | FOREIGN CURRENCY        179.38 GBP RATE 0.77 | |
| May 07 | May 08 | 91496803 | CHARDENOUX PRES        75PARIS | 105.63 |
| | | | FOREIGN CURRENCY        96.00 EUR RATE 0.91 | |
| May 08 | May 09 | 18195119 | SCOUT *SCOUT        888-5015752 MN | 9.95 |
| May 08 | May 09 | 90102150 | CAFE MURANO        LONDON | 43.85 |
| | | | FOREIGN CURRENCY        33.75 GBP RATE 0.77 | |
| May 08 | May 09 | 32158951 | TURNBULL & ASSER        LONDON | 175.40 |
| | | | FOREIGN CURRENCY        135.00 GBP RATE 0.77 | |
| May 08 | May 09 | 32158977 | TURNBULL & ASSER        LONDON | 38.98 |
| | | | FOREIGN CURRENCY        30.00 GBP RATE 0.77 | |
| May 09 | May 09 | 00828827 | SCOTTS        LONDON W1K | 237.82 |
| | | | FOREIGN CURRENCY        183.04 GBP RATE 0.77 | |
| May 09 | May 10 | 00308858 | ITSU 077 HEATHROW T5      LONDON | 11.13 |
| | | | FOREIGN CURRENCY        8.59 GBP  RATE 0.77 | |
| May 09 | May 10 | 00881052 | SCOTTS        LONDON W1K | 170.24 |
| | | | FOREIGN CURRENCY        131.34 GBP RATE 0.77 | |
| May 09 | May 10 | 02128359 | STARBUCKS 18351453        LONDON | 3.31 |
| | | | FOREIGN CURRENCY        2.55 GBP  RATE 0.77 | |
| May 09 | May 10 | 73906857 | IZ *LONDON TAXI        LONDON | 93.32 |
| | | | FOREIGN CURRENCY        72.00 GBP RATE 0.77 | |
| May 09 | May 10 | 25950380 | IRON MOUNTAIN        800-327-8345 MA | 81.67 |
| May 09 | May 11 | 50038788 | TAXI SVC NEW YORK        NEW YORK   NY | 73.20 |
| May 09 | May 11 | 01192854 | BRITISH A   1258224604987LONDON | 752.16 |
| | | | FOREIGN CURRENCY        579.00 GBP RATE 0.77 | |
| | | | ORIG: LHR      DEST: JFK | |
| May 09 | May 11 | 75387446 | BROWN'S HOTEL        W1S 4BP | 1,537.94 |
| | | | FOREIGN CURRENCY        1,183.88 GBPRATE 0.77 | |
| May 10 | May 12 | 34028100 | MTA MVM*R163-79 ST      NEW YORK   NY | 40.00 |
| May 10 | May 12 | 74806210 | FRIENDLY VALET CLEANER  NEW YORK | 19.50 |
| | | | NY | |
| May 11 | May 12 | 12235406 | NYCTAXI8J16        LONG ISLAND CNY | 16.55 |
| May 11 | May 15 | 98554167 | FRIENDLY VALET CLEANER  NEW YORK | 17.00 |
| | | | NY | |
| May 12 | May 15 | 94084512 | IVY LEAGUE        4077086088  NY | 15.95 |
| May 12 | May 16 | 00610066 | WALL FLOWER        NEW YORK    NY | 247.95 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| May 13 | May 15 | 01338653 | MASSIMO DUTTI        NEW YORK      NY | 89.50 |
| May 15 | May 15 | 00023602 | PAYMENT RECEIVED -- THANK YOU | 9,587.71 **CR** |
| May 17 | May 18 | 38119791 | AVRA MADISON        NEW YORK      NY | 185.20 |
| May 17 | May 19 | 29097875 | WALKERS           NEW YORK      NY | 25.69 |
| May 18 | May 22 | 90094607 | AIR CANADA  0142177921853NEW YORK NY | 20.00 |
| | | | ORIG: EWR      DEST: YOW | |
| May 18 | May 22 | 90135905 | AIR CANADA 0142177921853AIRCANADA.COMNJ | 255.00 |
| | | | ORIG: EWR      DEST: YOW | |
| May 18 | May 22 | 33044639 | MTA MVM*A034-14 ST-UNIO  NEW YORK NY | 40.00 |
| May 18 | May 22 | 58725347 | FRIENDLY VALET CLEANER  NEW YORK NY | 5.00 |
| May 19 | May 22 | 59262770 | READYREFRESH BY NESTLE  800-274-5282 CA | 20.61 |
| May 19 | May 22 | 31733546 | WALKERS           NEW YORK      NY | 31.95 |
| May 20 | May 22 | 10179411 | FAIRMONT CHATEAU LAURIER OTTAWA ON | 269.72 |
| | | | FOREIGN CURRENCY        364.30  CAD RATE 1.35 | |
| May 20 | May 23 | 01509984 | HILLSTONE (212) 888-3828 NEW YORK NY | 45.02 |
| May 21 | May 23 | 48640248 | COMMUNITY FOOD AND JUI   NEW YORK NY | 106.28 |
| May 23 | May 25 | 68113495 | FRIENDLY VALET CLEANER  NEW YORK NY | 9.00 |
| May 25 | May 29 | 10227768 | BLUE LINE 1391 TAXITAB   OTTAWA      ON | 7.15 |
| | | | FOREIGN CURRENCY         9.61  CAD RATE 1.34 | |
| May 25 | May 29 | 10228287 | BLUE LINE 1428 TAXITAB   OTTAWA      ON | 5.73 |
| | | | FOREIGN CURRENCY         7.69  CAD RATE 1.34 | |
| May 25 | May 29 | 10228725 | BLUE LINE 1459 TAXITAB   OTTAWA      ON | 6.92 |
| | | | FOREIGN CURRENCY         9.29  CAD RATE 1.34 | |
| May 25 | May 29 | 10232073 | CAPITAL TAXI 2114 TAXI   OTTAWA      ON | 29.53 |
| | | | FOREIGN CURRENCY        39.66  CAD RATE 1.34 | |
| May 25 | May 29 | 16514870 | BECKTA DINING AND WINE   OTTAWA ON | 88.08 |
| | | | FOREIGN CURRENCY        118.31  CAD RATE 1.34 | |
| May 26 | May 26 | 26546247 | FAUNA FOOD + BAR        OTTAWA      ON | 98.62 |
| | | | FOREIGN CURRENCY        132.01  CAD RATE 1.34 | |
| May 26 | May 29 | 14628010 | BLUE LINE 1428 TAXITAB   OTTAWA      ON | 30.24 |
| | | | FOREIGN CURRENCY        40.62  CAD RATE 1.34 | |
| May 27 | May 29 | 10128593 | FAIRMONT CHATEAU LAURIER OTTAWA ON | 85.67 |
| | | | FOREIGN CURRENCY        115.06  CAD RATE 1.34 | |
| May 27 | May 29 | 61992966 | FRIENDLY VALET CLEANER  NEW YORK NY | 5.00 |
| May 28 | May 29 | 80090201 | TWC*TIME WARNER NYC      718-358-0900 NY | 296.56 |
| May 28 | May 30 | 00206162 | 29 SOUTH           FERNANDINA BEFL | 149.12 |
| May 29 | May 31 | 04217735 | OMNI AIPMARCHEBURETE R   904-261-6161 FL | 37.45 |
| May 30 | Jun 01 | 27563957 | NORTH BEACH FISH CAMP    NEPTUNE BEACHFL | 135.36 |
| May 31 | Jun 01 | 51310449 | BP#3721594SUNSHINE # 10  JACKSONVILLE FL | 29.54 |
| May 31 | Jun 01 | 70245657 | ENTERPRISE RENT-A-CAR  JACKSONVILLE FL | 443.19 |
| Jun 01 | Jun 02 | 61512950 | HUDSON CLEARWATER       NEW YORK NY | 89.58 |
| Jun 01 | Jun 05 | 65484269 | FRIENDLY VALET CLEANER  NEW YORK NY | 19.00 |
| Jun 02 | Jun 05 | 31939674 | WALKERS           NEW YORK      NY | 49.47 |



**STEVEN R DONZIGER**
4968
**May 6, 2017 - June 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | | Amount |
|---|---|---|---|---|---|
| Jun 03 | Jun 05 | 32819949 | MARBLEDALE CITGO CT | MARBLE DALE | 31.49 |
| Jun 03 | Jun 05 | 10724001 | AT&T*BILL PAYMENT TX | WWW.ATT.COM | 367.34 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $25.00 |
| Total interest charged in 2017 | $120.08 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.74% (v) | $0.00 | $0.00 |
| Cash | 23.99% (v) | $0.00 | $0.00 |
| (v) = Variable Rate | | | |

**TD BANK 0000844**

Page 6 of 6

TD BANK 0000845



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| May 03 | May 08 | 62331687 | MEDITERRANEO          LONDON | 110.98 |
| | | | FOREIGN CURRENCY          85.44 GBP RATE 0.77 | |
| May 04 | May 08 | 74341242 | BROWN'S HOTEL          W1S 4BP | 1,200.16 |
| | | | FOREIGN CURRENCY          924.00 GBP RATE 0.77 | |
| May 05 | May 08 | 01884064 | THALYS ON BOARD          BRUXELLES | 55.01 |
| | | | FOREIGN CURRENCY          50.00 EUR RATE 0.91 | |
| May 05 | May 10 | 74899533 | SEMILLA     2408812  PARIS | 177.69 |
| | | | FOREIGN CURRENCY          162.50 EUR RATE 0.91 | |
| May 06 | May 08 | 22252171 | RATP               PARIS CEDEX 1 | 4.18 |
| | | | FOREIGN CURRENCY          3.80 EUR  RATE 0.91 | |
| May 06 | May 08 | 23548163 | RATP               PARIS CEDEX 1 | 2.09 |
| | | | FOREIGN CURRENCY          1.90 EUR  RATE 0.91 | |
| May 06 | May 08 | 10002280 | COMPT.T. ARGENT          PARIS | 117.73 |
| | | | FOREIGN CURRENCY          107.00 EUR RATE 0.91 | |
| May 06 | May 08 | 27581152 | PSGBilletterieFoot          Paris | 44.01 |
| | | | FOREIGN CURRENCY          40.00 EUR RATE 0.91 | |
| May 07 | May 08 | 11038250 | LE CHATEAUBRIAND          PARIS 11 | 200.80 |
| | | | FOREIGN CURRENCY          182.50 EUR RATE 0.91 | |
| May 07 | May 08 | 57947827 | GOOGLE *Google Storage  855-492-5538 CA | 1.99 |
| May 07 | May 08 | 84286687 | EUROSTAR PARIS          PARIS | 99.03 |
| | | | FOREIGN CURRENCY          90.00 EUR RATE 0.91 | |
| May 07 | May 08 | 87073286 | EUROSTAR (IBE)          LONDON | 551.00 |
| May 07 | May 08 | 00709281 | SCOTTS            LONDON W1K | 232.99 |
| | | | FOREIGN CURRENCY          179.38 GBP RATE 0.77 | |
| May 07 | May 08 | 91496803 | CHARDENOUX PRES          75PARIS | 105.63 |
| | | | FOREIGN CURRENCY          96.00 EUR RATE 0.91 | |
| May 08 | May 09 | 18195119 | SCOUT *SCOUT          888-5015752 MN | 9.95 |
| May 08 | May 09 | 90102150 | CAFE MURANO          LONDON | 43.85 |
| | | | FOREIGN CURRENCY          33.75 GBP RATE 0.77 | |
| May 08 | May 09 | 32158951 | TURNBULL & ASSER          LONDON | 175.40 |
| | | | FOREIGN CURRENCY          135.00 GBP RATE 0.77 | |
| May 08 | May 09 | 32158977 | TURNBULL & ASSER          LONDON | 38.98 |
| | | | FOREIGN CURRENCY          30.00 GBP RATE 0.77 | |
| May 09 | May 09 | 00828827 | SCOTTS            LONDON W1K | 237.82 |
| | | | FOREIGN CURRENCY          183.04 GBP RATE 0.77 | |
| May 09 | May 10 | 00308858 | ITSU 077 HEATHROW T5     LONDON | 11.13 |
| | | | FOREIGN CURRENCY          8.59 GBP  RATE 0.77 | |
| May 09 | May 10 | 00881052 | SCOTTS            LONDON W1K | 170.24 |
| | | | FOREIGN CURRENCY          131.34 GBP RATE 0.77 | |
| May 09 | May 10 | 02128359 | STARBUCKS 18351453          LONDON | 3.31 |
| | | | FOREIGN CURRENCY          2.55 GBP  RATE 0.77 | |
| May 09 | May 10 | 73906857 | IZ *LONDON TAXI          LONDON | 93.32 |
| | | | FOREIGN CURRENCY          72.00 GBP RATE 0.77 | |
| May 09 | May 10 | 25950380 | IRON MOUNTAIN          800-327-8345 MA | 81.67 |
| May 09 | May 11 | 50038788 | TAXI SVC NEW YORK          NEW YORK   NY | 73.20 |
| May 09 | May 11 | 01192854 | BRITISH A   1258224604987LONDON | 752.16 |
| | | | FOREIGN CURRENCY          579.00 GBP RATE 0.77 | |
| | | | ORIG: LHR      DEST: JFK | |
| May 09 | May 11 | 75387446 | BROWN'S HOTEL          W1S 4BP | 1,537.94 |
| | | | FOREIGN CURRENCY          1,183.88 GBPRATE 0.77 | |
| May 10 | May 12 | 34028100 | MTA MVM*R163-79 ST     NEW YORK   NY | 40.00 |
| May 10 | May 12 | 74806210 | FRIENDLY VALET CLEANER  NEW YORK | 19.50 |
| | | | NY | |
| May 11 | May 12 | 12235406 | NYCTAXI8J16          LONG ISLAND CNY | 16.55 |
| May 11 | May 15 | 98554167 | FRIENDLY VALET CLEANER  NEW YORK | 17.00 |
| | | | NY | |
| May 12 | May 15 | 94084512 | IVY LEAGUE          4077086088  NY | 15.95 |
| May 12 | May 16 | 00610066 | WALL FLOWER          NEW YORK   NY | 247.95 |

**TD BANK 0000842**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| May 13 | May 15 | 01338653 | MASSIMO DUTTI     NEW YORK     NY | 89.50 |
| May 15 | May 15 | 00023602 | PAYMENT RECEIVED -- THANK YOU | 9,587.71 **CR** |
| May 17 | May 18 | 38119791 | AVRA MADISON     NEW YORK     NY | 185.20 |
| May 17 | May 19 | 29097875 | WALKERS     NEW YORK     NY | 25.69 |
| May 18 | May 22 | 90094607 | AIR CANADA  0142177921853NEW YORK NY | 20.00 |
| | | | ORIG:  EWR     DEST:  YOW | |
| May 18 | May 22 | 90135905 | AIR CANADA 0142177921853AIRCANADA.COMNJ | 255.00 |
| | | | ORIG:  EWR     DEST:  YOW | |
| May 18 | May 22 | 33044639 | MTA MVM*A034-14 ST-UNIO  NEW YORK NY | 40.00 |
| May 18 | May 22 | 58725347 | FRIENDLY VALET CLEANER  NEW YORK NY | 5.00 |
| May 19 | May 22 | 59262770 | READYREFRESH BY NESTLE  800-274-5282 CA | 20.61 |
| May 19 | May 22 | 31733546 | WALKERS     NEW YORK     NY | 31.95 |
| May 20 | May 22 | 10179411 | FAIRMONT CHATEAU LAURIER OTTAWA ON | 269.72 |
| | | | FOREIGN CURRENCY     364.30  CAD RATE 1.35 | |
| May 20 | May 23 | 01509984 | HILLSTONE (212) 888-3828 NEW YORK NY | 45.02 |
| May 21 | May 23 | 48640248 | COMMUNITY FOOD AND JUI  NEW YORK NY | 106.28 |
| May 23 | May 25 | 68113495 | FRIENDLY VALET CLEANER  NEW YORK NY | 9.00 |
| May 25 | May 29 | 10227768 | BLUE LINE 1391 TAXITAB  OTTAWA     ON | 7.15 |
| | | | FOREIGN CURRENCY     9.61  CAD  RATE 1.34 | |
| May 25 | May 29 | 10228287 | BLUE LINE 1428 TAXITAB  OTTAWA     ON | 5.73 |
| | | | FOREIGN CURRENCY     7.69  CAD  RATE 1.34 | |
| May 25 | May 29 | 10228725 | BLUE LINE 1459 TAXITAB  OTTAWA     ON | 6.92 |
| | | | FOREIGN CURRENCY     9.29  CAD  RATE 1.34 | |
| May 25 | May 29 | 10232073 | CAPITAL TAXI 2114 TAXI  OTTAWA     ON | 29.53 |
| | | | FOREIGN CURRENCY     39.66  CAD RATE 1.34 | |
| May 25 | May 29 | 16514870 | BECKTA DINING AND WINE  OTTAWA ON | 88.08 |
| | | | FOREIGN CURRENCY     118.31  CAD RATE 1.34 | |
| May 26 | May 26 | 26546247 | FAUNA FOOD + BAR     OTTAWA     ON | 98.62 |
| | | | FOREIGN CURRENCY     132.01  CAD RATE 1.34 | |
| May 26 | May 29 | 14628010 | BLUE LINE 1428 TAXITAB  OTTAWA     ON | 30.24 |
| | | | FOREIGN CURRENCY     40.62  CAD RATE 1.34 | |
| May 27 | May 29 | 10128593 | FAIRMONT CHATEAU LAURIER OTTAWA ON | 85.67 |
| | | | FOREIGN CURRENCY     115.06  CAD RATE 1.34 | |
| May 27 | May 29 | 61992966 | FRIENDLY VALET CLEANER  NEW YORK NY | 5.00 |
| May 28 | May 29 | 80090201 | TWC*TIME WARNER NYC     718-358-0900 NY | 296.56 |
| May 28 | May 30 | 00206162 | 29 SOUTH     FERNANDINA BEFL | 149.12 |
| May 29 | May 31 | 04217735 | OMNI AIPMARCHEBURETE R  904-261-6161 FL | 37.45 |
| May 30 | Jun 01 | 27563957 | NORTH BEACH FISH CAMP  NEPTUNE BEACHFL | 135.36 |
| May 31 | Jun 01 | 51310449 | BP#3721594SUNSHINE # 10  JACKSONVILLE FL | 29.54 |
| May 31 | Jun 01 | 70245657 | ENTERPRISE RENT-A-CAR JACKSONVILLE FL | 443.19 |
| Jun 01 | Jun 02 | 61512950 | HUDSON CLEARWATER     NEW YORK NY | 89.58 |
| Jun 01 | Jun 05 | 65484269 | FRIENDLY VALET CLEANER  NEW YORK NY | 19.00 |
| Jun 02 | Jun 05 | 31939674 | WALKERS     NEW YORK     NY | 49.47 |



STEVEN R DONZIGER
4968
May 6, 2017 - June 5, 2017

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | | Amount |
|---|---|---|---|---|---|
| Jun 03 | Jun 05 | 32819949 | MARBLEDALE CITGO CT | MARBLE DALE | 31.49 |
| Jun 03 | Jun 05 | 10724001 | AT&T*BILL PAYMENT TX | WWW.ATT.COM | 367.34 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $25.00 |
| Total interest charged in 2017 | $120.08 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.74% (v) | $0.00 | $0.00 |
| Cash | 23.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate

Page 6 of 6

TD BANK 0000845



**STEVEN R DONZIGER**
4968
**April 6, 2017 - May 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $260.95 CR |
| Payments | -$11,297.46 |
| Other Credits | -$11.95 |
| Purchases | +$14,401.33 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$2,830.97** |
| Credit Limit | $12,500.00 |
| Available Credit | $9,669.03 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 05/05/2017 |
| Days in Billing Cycle | 30 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 79,768 |
| 2 Points (2%) Earned on Dining | +3,856 |
| 1 Point (1%) Earned on Purchases | +12,465 |
| New Points Balance | 96,089 |

Please visit tdbank.com/cash to redeem your rewards!

## Payment Information

| | |
|---|---|
| **New Balance** | **$2,830.97** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Jun 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 12 years | $6,820 |
| $111 | 3 years | $3,996 (Savings = $2,824) |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4968 |
| Your New Balance | $2,830.97 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **June 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

4968000028309700003500 0

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆                    4968⑈

**TD BANK 0000846**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: **the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)** .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- **Account information:**  Your name and account number,
- **Dollar amount:**  The dollar amount of the suspect error, and
- **Description of Problem** :  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors **in writing**.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

..................................................................................................................................................................................................

Name
_____

Address
_____

City _____   State _____   Zip _____

(     ) _____   (     ) _____
New Home Phone                                            New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000847**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| Apr 06 | Apr 10 | 05853622 | FRIENDLY VALET CLEANER   NEW YORK NY | 5.00 |
| Apr 06 | Apr 10 | 10830799 | JEAN GEORGES          NEW YORK   NY | 113.81 |
| Apr 07 | Apr 10 | 22151449 | GOOGLE *Google Storage  855-492-5538 CA | 1.99 |
| Apr 07 | Apr 10 | 83728046 | SCOUT *SCOUT          888-5015752 MN | 9.95 |
| Apr 07 | Apr 10 | 38304219 | MTA MVM*R170-103 ST    NEW YORK    NY | 41.90 |
| Apr 10 | Apr 11 | 50338396 | ACME FINE WINES        888-963-0440 CA | 125.00 |
| Apr 10 | Apr 12 | 93079589 | FRIENDLY VALET CLEANER  NEW YORK NY | 13.00 |
| Apr 12 | Apr 13 | 91141450 | IVY LEAGUE         4077086088  NY | 15.95 |
| Apr 12 | Apr 14 | 00525064 | AMERICAN AIR0012123865893FORT WORTH  TX<br>ORIG: JFK    DEST: LHR | 1,840.10 |
| Apr 12 | Apr 14 | 01715243 | AMERICAN AIR0010648716558FORT WORTH  TX<br>ORIG: FFP    DEST: FEE | 350.00 |
| Apr 12 | Apr 14 | 01735647 | AMERICAN AIR0010648716884FORT WORTH  TX<br>ORIG: FTF    DEST: FEE | 35.00 |
| Apr 12 | Apr 17 | 05732892 | Lady Q Nails & Spa     NEW YORK   NY | 34.00 |
| Apr 13 | Apr 14 | 39831661 | NYS DMV TVB        518-4741575 NY | 70.00 |
| Apr 13 | Apr 14 | 56183801 | CARMELLIMOPASS.COM      NEW YORK NY | 60.50 |
| Apr 13 | Apr 14 | 29000206 | AEROMART ST1296       JAMAICA   NY | 24.27 |
| Apr 13 | Apr 17 | 52996796 | FRIENDLY VALET CLEANER  NEW YORK NY | 9.00 |
| Apr 13 | Apr 17 | 00945387 | CMT (UK) LTD - GLASGOW  LONDON  W1S<br>FOREIGN CURRENCY      80.30 GBP RATE 0.80 | 100.67 |
| Apr 14 | Apr 17 | 00951764 | CECCONI'S          LONDON  W1X<br>FOREIGN CURRENCY      82.69 GBP RATE 0.80 | 103.67 |
| Apr 14 | Apr 17 | 00951772 | CECCONI'S          LONDON  W1X<br>FOREIGN CURRENCY       9.56 GBP RATE 0.80 | 11.95 **CR** |
| Apr 14 | Apr 17 | 79684929 | 45 JERMYN ST        LONDON<br>FOREIGN CURRENCY     138.94 GBP RATE 0.80 | 174.18 |
| Apr 14 | Apr 17 | 62331805 | LONDON TAXI JOURNE    LONDON E1<br>FOREIGN CURRENCY      29.04 GBP RATE 0.80 | 36.41 |
| Apr 14 | Apr 17 | 36324720 | WASABI 33 SHATTESBURY   LONDON<br>FOREIGN CURRENCY      15.84 GBP RATE 0.80 | 19.86 |
| Apr 15 | Apr 17 | 77595666 | LUL TICKET MACHINE    GREEN PARK<br>FOREIGN CURRENCY       9.80 GBP RATE 0.80 | 12.29 |
| Apr 15 | Apr 17 | 70692352 | LUL TICKET MACHINE    LONDON BRIDGE<br>FOREIGN CURRENCY       4.90 GBP RATE 0.80 | 6.14 |
| Apr 15 | Apr 17 | 01186978 | MAYFAIR GARDENS      LONDON  W1K<br>FOREIGN CURRENCY     114.30 GBP RATE 0.80 | 143.29 |
| Apr 16 | Apr 17 | 00428374 | 34          LONDON  W1K<br>FOREIGN CURRENCY     110.14 GBP RATE 0.80 | 138.08 |
| Apr 16 | Apr 18 | 00159421 | HALEPI          LONDON W2<br>FOREIGN CURRENCY     114.00 GBP RATE 0.79 | 143.63 |
| Apr 17 | Apr 18 | 67607447 | CWR SHOP          LONDON<br>FOREIGN CURRENCY       9.99 GBP RATE 0.79 | 12.59 |
| Apr 17 | Apr 18 | 68858515 | CAFE MURANO         LONDON<br>FOREIGN CURRENCY      23.06 GBP RATE 0.79 | 29.05 |
| Apr 17 | Apr 19 | 01220395 | CECCONI'S          LONDON  W1X<br>FOREIGN CURRENCY     117.56 GBP RATE 0.78 | 151.26 |
| Apr 18 | Apr 19 | 41725592 | TURNBULL & ASSER     LONDON<br>FOREIGN CURRENCY    1,033.34 GBPRATE 0.78 | 1,329.53 |
| Apr 18 | Apr 19 | 81829468 | CAFE MURANO         LONDON<br>FOREIGN CURRENCY      27.28 GBP RATE 0.78 | 35.10 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Apr 18 | Apr 19 | 71976919 | NEW SOUTHERN RAILW     LND SW1V 5973 | 63.88 |
| | | | FOREIGN CURRENCY     49.65 GBP RATE 0.78 | |
| Apr 18 | Apr 20 | 70391036 | BROWN'S HOTEL     W1S 4BP | 5,026.16 |
| | | | FOREIGN CURRENCY     3,906.94 GBPRATE 0.78 | |
| Apr 19 | Apr 19 | 00008760 | PAYMENT RECEIVED -- THANK YOU | 3,396.43 CR |
| Apr 19 | Apr 20 | 55084629 | READYREFRESH BY NESTLE  800-274-5282 CA | 34.74 |
| Apr 20 | Apr 21 | 36718136 | GYM PRECISION B105     NEW YORK     NY | 780.00 |
| Apr 20 | Apr 24 | 13271132 | FRIENDLY VALET CLEANER  NEW YORK NY | 97.00 |
| Apr 21 | Apr 24 | 96767823 | HUNDRED ACRES     NEW YORK     NY | 65.90 |
| Apr 22 | Apr 24 | 03294221 | HUDSON CLEARWATER     NEW YORK NY | 210.56 |
| Apr 22 | Apr 24 | 18138489 | MTA MVM*R170-103 ST     NEW YORK     NY | 41.90 |
| Apr 22 | Apr 24 | 64886323 | FRIENDLY VALET CLEANER  NEW YORK NY | 65.00 |
| Apr 24 | Apr 25 | 72624061 | EUROSTAR (IBE)     LONDON | 118.00 |
| Apr 24 | Apr 26 | 97275240 | THE LITTLE OWL     NEW YORK     NY | 194.89 |
| Apr 25 | Apr 25 | 00008215 | PAYMENT RECEIVED -- THANK YOU | 7,901.03 CR |
| Apr 26 | Apr 27 | 19700125 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Apr 27 | Apr 28 | 55038432 | EZPASS PREPAID TOLL     800-333-8655 NY | 32.84 |
| Apr 28 | May 01 | 12322842 | WALKERS     NEW YORK     NY | 22.69 |
| Apr 29 | May 01 | 91141280 | TWC*TIME WARNER NYC     718-358-0900 NY | 312.32 |
| May 01 | May 02 | 00720940 | SNCB - NMBS EU     BRU | 216.31 |
| | | | FOREIGN CURRENCY     198.00 EUR RATE 0.92 | |
| May 01 | May 03 | 67506760 | FRIENDLY VALET CLEANER  NEW YORK NY | 7.00 |
| May 01 | May 03 | 10302927 | WALKERS     NEW YORK     NY | 27.86 |
| May 01 | May 03 | 36263083 | AT&T*BILL PAYMENT     WWW.ATT.COM TX | 244.67 |
| May 02 | May 03 | 24112912 | SFOGLIA     NEW YORK     NY | 231.82 |
| May 02 | May 03 | 16932865 | ACME FINE WINES     888-963-0440 CA | 125.00 |
| May 02 | May 03 | 00862558 | SCOTTS     LONDON W1K | 124.79 |
| | | | FOREIGN CURRENCY     96.41 GBP RATE 0.77 | |
| May 02 | May 05 | 01661243 | BRITISH A  1258224451082800-2479297 ORIG: JFK     DEST: LHR | 850.00 |
| May 03 | May 04 | 00898765 | SCOTTS     LONDON W1K | 99.73 |
| | | | FOREIGN CURRENCY     77.01 GBP RATE 0.77 | |
| May 03 | May 04 | 11071685 | EZPASS PREPAID TOLL     800-333-8655 NY | 25.00 |
| May 03 | May 05 | 15746367 | FRIENDLY VALET CLEANER  NEW YORK NY | 7.50 |
| May 03 | May 05 | 65602501 | WWW.DIALACAB.CO.UK     LONDON | 24.83 |
| | | | FOREIGN CURRENCY     19.20 GBP RATE 0.77 | |
| May 04 | May 05 | 26350117 | Taxis Verts     Schaerbeek | 18.24 |
| | | | FOREIGN CURRENCY     16.60 EUR RATE 0.91 | |
| May 04 | May 05 | 62345980 | LONDON TAXI JOURNE     LONDON E1 | 18.78 |
| | | | FOREIGN CURRENCY     14.52 GBP RATE 0.77 | |
| May 04 | May 05 | 57389309 | CARLUCCIOS ST PANCRAS  LONDON | 81.67 |
| | | | FOREIGN CURRENCY     63.15 GBP RATE 0.77 | |

## Fees

| | |
|---|---|
| TOTAL FEES FOR THIS PERIOD | $0.00 |

## Interest Charged

| | |
|---|---|
| TOTAL INTEREST FOR THIS PERIOD | $0.00 |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $25.00 |
| Total interest charged in 2017 | $120.08 |

**TD BANK 0000849**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| Apr 06 | Apr 10 | 05853622 | FRIENDLY VALET CLEANER   NEW YORK NY | 5.00 |
| Apr 06 | Apr 10 | 10830799 | JEAN GEORGES          NEW YORK   NY | 113.81 |
| Apr 07 | Apr 10 | 22151449 | GOOGLE *Google Storage  855-492-5538 CA | 1.99 |
| Apr 07 | Apr 10 | 83728046 | SCOUT *SCOUT          888-5015752 MN | 9.95 |
| Apr 07 | Apr 10 | 38304219 | MTA MVM*R170-103 ST    NEW YORK   NY | 41.90 |
| Apr 10 | Apr 11 | 50338396 | ACME FINE WINES        888-963-0440 CA | 125.00 |
| Apr 10 | Apr 12 | 93079589 | FRIENDLY VALET CLEANER  NEW YORK NY | 13.00 |
| Apr 12 | Apr 13 | 91141450 | IVY LEAGUE        4077086088  NY | 15.95 |
| Apr 12 | Apr 14 | 00525064 | AMERICAN AIR0012123865893FORT WORTH  TX ORIG: JFK    DEST: LHR | 1,840.10 |
| Apr 12 | Apr 14 | 01715243 | AMERICAN AIR0010648716558FORT WORTH  TX ORIG: FFP    DEST: FEE | 350.00 |
| Apr 12 | Apr 14 | 01735647 | AMERICAN AIR0010648716884FORT WORTH  TX ORIG: FTF    DEST: FEE | 35.00 |
| Apr 12 | Apr 17 | 05732892 | Lady Q Nails & Spa      NEW YORK   NY | 34.00 |
| Apr 13 | Apr 14 | 39831661 | NYS DMV TVB       518-4741575 NY | 70.00 |
| Apr 13 | Apr 14 | 56183801 | CARMELLIMOPASS.COM      NEW YORK NY | 60.50 |
| Apr 13 | Apr 14 | 29000206 | AEROMART ST1296        JAMAICA   NY | 24.27 |
| Apr 13 | Apr 17 | 52996796 | FRIENDLY VALET CLEANER  NEW YORK NY | 9.00 |
| Apr 13 | Apr 17 | 00945387 | CMT (UK) LTD - GLASGOW  LONDON  W1S FOREIGN CURRENCY      80.30 GBP RATE 0.80 | 100.67 |
| Apr 14 | Apr 17 | 00951764 | CECCONI'S          LONDON  W1X FOREIGN CURRENCY      82.69 GBP RATE 0.80 | 103.67 |
| Apr 14 | Apr 17 | 00951772 | CECCONI'S          LONDON  W1X FOREIGN CURRENCY       9.56 GBP RATE 0.80 | 11.95 **CR** |
| Apr 14 | Apr 17 | 79684929 | 45 JERMYN ST         LONDON FOREIGN CURRENCY     138.94 GBP RATE 0.80 | 174.18 |
| Apr 14 | Apr 17 | 62331805 | LONDON TAXI JOURNE    LONDON E1 FOREIGN CURRENCY      29.04 GBP RATE 0.80 | 36.41 |
| Apr 14 | Apr 17 | 36324720 | WASABI 33 SHATTESBURY   LONDON FOREIGN CURRENCY      15.84 GBP RATE 0.80 | 19.86 |
| Apr 15 | Apr 17 | 77595666 | LUL TICKET MACHINE     GREEN PARK FOREIGN CURRENCY       9.80 GBP  RATE 0.80 | 12.29 |
| Apr 15 | Apr 17 | 70692352 | LUL TICKET MACHINE     LONDON BRIDGE FOREIGN CURRENCY       4.90 GBP  RATE 0.80 | 6.14 |
| Apr 15 | Apr 17 | 01186978 | MAYFAIR GARDENS       LONDON  W1K FOREIGN CURRENCY     114.30 GBP  RATE 0.80 | 143.29 |
| Apr 16 | Apr 17 | 00428374 | 34            LONDON  W1K FOREIGN CURRENCY     110.14 GBP  RATE 0.80 | 138.08 |
| Apr 16 | Apr 18 | 00159421 | HALEPI          LONDON W2 FOREIGN CURRENCY     114.00 GBP  RATE 0.79 | 143.63 |
| Apr 17 | Apr 18 | 67607447 | CWR SHOP          LONDON FOREIGN CURRENCY       9.99 GBP  RATE 0.79 | 12.59 |
| Apr 17 | Apr 18 | 68858515 | CAFE MURANO         LONDON FOREIGN CURRENCY      23.06 GBP  RATE 0.79 | 29.05 |
| Apr 17 | Apr 19 | 01220395 | CECCONI'S          LONDON  W1X FOREIGN CURRENCY     117.56 GBP  RATE 0.78 | 151.26 |
| Apr 18 | Apr 19 | 41725592 | TURNBULL & ASSER      LONDON FOREIGN CURRENCY    1,033.34 GBPRATE 0.78 | 1,329.53 |
| Apr 18 | Apr 19 | 81829468 | CAFE MURANO         LONDON FOREIGN CURRENCY      27.28 GBP  RATE 0.78 | 35.10 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Apr 18 | Apr 19 | 71976919 | NEW SOUTHERN RAILW      LND SW1V 5973 | 63.88 |
| | | | FOREIGN CURRENCY      49.65 GBP RATE 0.78 | |
| Apr 18 | Apr 20 | 70391036 | BROWN'S HOTEL      W1S 4BP | 5,026.16 |
| | | | FOREIGN CURRENCY      3,906.94 GBPRATE 0.78 | |
| Apr 19 | Apr 19 | 00008760 | PAYMENT RECEIVED -- THANK YOU | 3,396.43 CR |
| Apr 19 | Apr 20 | 55084629 | READYREFRESH BY NESTLE  800-274-5282 CA | 34.74 |
| Apr 20 | Apr 21 | 36718136 | GYM PRECISION B105      NEW YORK      NY | 780.00 |
| Apr 20 | Apr 24 | 13271132 | FRIENDLY VALET CLEANER  NEW YORK NY | 97.00 |
| Apr 21 | Apr 24 | 96767823 | HUNDRED ACRES      NEW YORK      NY | 65.90 |
| Apr 22 | Apr 24 | 03294221 | HUDSON CLEARWATER      NEW YORK NY | 210.56 |
| Apr 22 | Apr 24 | 18138489 | MTA MVM*R170-103 ST      NEW YORK      NY | 41.90 |
| Apr 22 | Apr 24 | 64886323 | FRIENDLY VALET CLEANER  NEW YORK NY | 65.00 |
| Apr 24 | Apr 25 | 72624061 | EUROSTAR (IBE)      LONDON | 118.00 |
| Apr 24 | Apr 26 | 97275240 | THE LITTLE OWL      NEW YORK      NY | 194.89 |
| Apr 25 | Apr 25 | 00008215 | PAYMENT RECEIVED -- THANK YOU | 7,901.03 CR |
| Apr 26 | Apr 27 | 19700125 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Apr 27 | Apr 28 | 55038432 | EZPASS PREPAID TOLL      800-333-8655 NY | 32.84 |
| Apr 28 | May 01 | 12322842 | WALKERS      NEW YORK      NY | 22.69 |
| Apr 29 | May 01 | 91141280 | TWC*TIME WARNER NYC      718-358-0900 NY | 312.32 |
| May 01 | May 02 | 00720940 | SNCB - NMBS EU      BRU | 216.31 |
| | | | FOREIGN CURRENCY      198.00 EUR RATE 0.92 | |
| May 01 | May 03 | 67506760 | FRIENDLY VALET CLEANER  NEW YORK NY | 7.00 |
| May 01 | May 03 | 10302927 | WALKERS      NEW YORK      NY | 27.86 |
| May 01 | May 03 | 36263083 | AT&T*BILL PAYMENT      WWW.ATT.COM TX | 244.67 |
| May 02 | May 03 | 24112912 | SFOGLIA      NEW YORK      NY | 231.82 |
| May 02 | May 03 | 16932865 | ACME FINE WINES      888-963-0440 CA | 125.00 |
| May 02 | May 03 | 00862558 | SCOTTS      LONDON W1K | 124.79 |
| | | | FOREIGN CURRENCY      96.41 GBP RATE 0.77 | |
| May 02 | May 05 | 01661243 | BRITISH A   1258224451082800-2479297 | 850.00 |
| | | | ORIG: JFK      DEST: LHR | |
| May 03 | May 04 | 00898765 | SCOTTS      LONDON W1K | 99.73 |
| | | | FOREIGN CURRENCY      77.01 GBP RATE 0.77 | |
| May 03 | May 04 | 11071685 | EZPASS PREPAID TOLL      800-333-8655 NY | 25.00 |
| May 03 | May 05 | 15746367 | FRIENDLY VALET CLEANER  NEW YORK NY | 7.50 |
| May 03 | May 05 | 65602501 | WWW.DIALACAB.CO.UK      LONDON | 24.83 |
| | | | FOREIGN CURRENCY      19.20 GBP RATE 0.77 | |
| May 04 | May 05 | 26350117 | Taxis Verts      Schaerbeek | 18.24 |
| | | | FOREIGN CURRENCY      16.60 EUR RATE 0.91 | |
| May 04 | May 05 | 62345980 | LONDON TAXI JOURNE      LONDON E1 | 18.78 |
| | | | FOREIGN CURRENCY      14.52 GBP RATE 0.77 | |
| May 04 | May 05 | 57389309 | CARLUCCIOS ST PANCRAS  LONDON | 81.67 |
| | | | FOREIGN CURRENCY      63.15 GBP RATE 0.77 | |

## Fees

| | |
|---|---|
| TOTAL FEES FOR THIS PERIOD | $0.00 |

## Interest Charged

| | |
|---|---|
| TOTAL INTEREST FOR THIS PERIOD | $0.00 |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $25.00 |
| Total interest charged in 2017 | $120.08 |



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| Mar 02 | Mar 06 | 20715496 | NORWEGIAN AI3280722532143FORNEBU ORIG: CDG    DEST: JFK | 759.60 |
| Mar 02 | Mar 06 | 00295290 | LIMELIGHT HOTEL FRONT DE ASPEN CO | 3,452.04 |
| Mar 02 | Mar 06 | 01946482 | Irving Farm Coffee RoasteNew York    NY | 4.00 |
| Mar 02 | Mar 06 | 32956730 | JEAN GEORGES        NEW YORK    NY | 135.23 |
| Mar 02 | Mar 06 | 86818578 | BRITISH A   1258753833806800-2479297 ORIG: YYC    DEST: LHR | 2,370.03 |
| Mar 03 | Mar 06 | 22133144 | CARMELLIMOPASS.COM     NEW YORK NY | 62.00 |
| Mar 03 | Mar 06 | 27159189 | VICTORIAS ESPRESSO      ASPEN     CO | 13.61 |
| Mar 04 | Mar 06 | 07275898 | PINONS LLC          ASPEN      CO | 132.95 |
| Mar 05 | Mar 06 | 21200114 | FOUR MOUNTAIN SPORTS    BASALT CO | 100.45 |
| Mar 05 | Mar 07 | 84500161 | CLOUD 9 RESTAURANT      BASALT     CO | 213.50 |
| Mar 06 | Mar 07 | 43527541 | BONNIES RESTAURANT     ASPEN      CO | 33.40 |
| Mar 06 | Mar 07 | 50338399 | ACME FINE WINES      888-963-0440 CA | 125.00 |
| Mar 06 | Mar 08 | 47283728 | THE MONARCH          ASPEN      CO | 228.45 |
| Mar 07 | Mar 08 | 39156231 | GOOGLE *SERVICES     855-492-5538 CA | 1.99 |
| Mar 07 | Mar 08 | 43075406 | SCOUT *SCOUT      888-5015752 MN | 9.95 |
| Mar 07 | Mar 08 | 38001279 | HUDSON NEWS ST851     DES PLAINES IL | 2.50 |
| Mar 07 | Mar 08 | 10342803 | PALLISER HOTEL       CALGARY     AB FOREIGN CURRENCY    184.13 CAD RATE 1.34 | 137.59 |
| Mar 07 | Mar 09 | 28191150 | FRONTERA GRILL20258349  CHICAGO IL | 14.50 |
| Mar 07 | Mar 09 | 41447054 | FRIENDLY VALET CLEANER  NEW YORK NY | 25.00 |
| Mar 07 | Mar 09 | 35291155 | NYC-TAXI          ASTORIA      NY | 48.55 |
| Mar 07 | Mar 10 | 11255700 | AIR CANADA 0142174695502AIRCANADA.COMMB FOREIGN CURRENCY     535.61 CAD RATE 1.35 ORIG: EWR    DEST: YYC | 397.33 |
| Mar 07 | Mar 10 | 12244737 | AIR CANADA 0142174695502AIRCANADA.COMMB FOREIGN CURRENCY      51.00 CAD RATE 1.35 ORIG: EWR    DEST: YYC | 37.83 |
| Mar 08 | Mar 09 | 12416254 | MAISON KAYSER      NEW YORK    NY | 6.36 |
| Mar 08 | Mar 10 | 01303401 | NYC-TAXI          BROOKLYN   NY | 27.36 |
| Mar 09 | Mar 09 | 00008264 | PAYMENT RECEIVED -- THANK YOU | 10,445.74 CR |
| Mar 09 | Mar 10 | 83055644 | SFOGLIA          NEW YORK    NY | 41.57 |
| Mar 09 | Mar 13 | 40140679 | 2BARCLAYS CNTR10707305  BROOKLYN NY | 22.00 |
| Mar 11 | Mar 13 | 53308715 | SUBA PHARMACEUTICAL     NEW YORK NY | 131.09 |
| Mar 11 | Mar 13 | 12154843 | CURE URGENT CAREUWS     NEW YORK NY | 50.00 |
| Mar 12 | Mar 13 | 89183301 | IVY LEAGUE        4077086088  NY | 15.95 |
| Mar 13 | Mar 14 | 13044809 | AIR CANADA 0142174695502WINNIPEG MB FOREIGN CURRENCY     535.61 CAD RATE 1.35 | 397.44 CR |
| Mar 13 | Mar 14 | 13044817 | AIR CANADA 0142174695502WINNIPEG MB FOREIGN CURRENCY      51.00 CAD RATE 1.35 | 37.84 CR |
| Mar 13 | Mar 15 | 73332176 | FRIENDLY VALET CLEANER  NEW YORK NY | 30.50 |
| Mar 14 | Mar 15 | 10356598 | PALLISER HOTEL       CALGARY     AB FOREIGN CURRENCY    184.13 CAD RATE 1.35 | 136.42 CR |
| Mar 15 | Mar 16 | 47673229 | NORWEGIAN AI        FORNEBU | 759.60 CR |



**STEVEN R DONZIGER**
Account Number Ending in: **8490**
May 6, 2018 - June 5, 2018

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number Ending in: 8490** | | | | |
| May 03 | May 07 | 30279576 | SILVER MOON BAKERY       NEW YORK NY | 3.71 |
| May 03 | May 07 | 31964900 | WALKERS         NEW YORK    NY | 24.69 |
| May 04 | May 07 | 35464019 | GOGOINFLIGHT*        877-350-0038 BC | 16.33 |
| | | | FOREIGN CURRENCY        20.95 CAD  RATE 1.28 | |
| May 05 | May 07 | 75420128 | UBER TRIP DLLTM | 6.20 |
| | | | HELP.UBERhelp.uber.com | |
| | | | FOREIGN CURRENCY          7.96 CAD  RATE 1.28 | |
| May 14 | May 15 | 23403630 | Gogo              Neuchatel | 6.95 |
| May 14 | May 16 | 00002199 | FULHAM TM V/T        NEW MALDEN | 210.12 |
| | | | FOREIGN CURRENCY        154.80 GBP RATE 0.74 | |
| May 16 | May 17 | 84391827 | UBER   *TRIP M4W6P      800-592-8996 | 18.68 |
| | | | FOREIGN CURRENCY         15.76 EUR  RATE 0.84 | |
| May 17 | May 18 | 81988908 | AT&T*TEXT2PAY      WWW.ATT.COM TX | 599.36 |
| May 18 | May 21 | 01253372 | MARTIN BROTHERS WINE & SP NEW YORK NY | 90.32 |
| May 22 | May 24 | 20552466 | THE WILLIAMSBURG HOTEL   BROOKLYN NY | 321.93 |
| May 23 | May 23 | 80799377 | UBER   TRIP GRZWB | 20.65 |
| | | | HELP.UBER.COM CA | |
| May 23 | May 24 | 73879488 | GYM PRECISION B105       NEW YORK    NY | 780.00 |
| May 24 | May 25 | 61000038 | HENRY LEHR MEN        AMAGANSETT NY | 277.89 |
| May 26 | May 28 | 24351824 | APL* ITUNES.COM/BILL    866-712-7753 CA | 9.99 |
| May 27 | May 29 | 20001797 | MTA MVM*R170-103 ST    NEW YORK    NY | 40.00 |
| May 27 | May 29 | 44569260 | THE LITTLE OWL     NEW YORK    NY | 47.19 |
| May 28 | May 28 | 95871641 | UBER   TRIP 4RTH3 | 53.09 |
| | | | HELP.UBER.COM CA | |
| May 31 | Jun 01 | 17145279 | SUBA PHARMACEUTICAL      NEW YORK NY | 50.00 |
| May 31 | Jun 04 | 63221814 | GOAT             HTTPSWWW.GOAT CA | 95.00 |
| May 31 | Jun 04 | 63210099 | GOAT             HTTPSWWW.GOAT CA | 170.00 |
| Jun 01 | Jun 04 | 18205402 | ACME FINE WINES       888-963-0440 CA | 134.00 |
| Jun 03 | Jun 04 | 43822237 | VINE STREET CAFE        SHELTER ISLAN NY | 340.68 |
| Jun 04 | Jun 04 | 00013965 | PAYMENT RECEIVED -- THANK YOU | 3,620.43 **CR** |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2018 Totals Year to Date | |
|---|---|
| Total fees charged in 2018 | $25.00 |
| Total interest charged in 2018 | $126.83 |



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number Ending in: 8490** | | | | |
| Mar 04 | Mar 06 | 01161779 | HILLSTONE (212) 888-3828 NEW YORK NY | 60.08 |
| Mar 04 | Mar 06 | 15781352 | La Vara          Brooklyn    NY | 240.33 |
| Mar 05 | Mar 06 | 07994015 | GULF OIL 92038859      CHARLTON    MA | 35.36 |
| Mar 05 | Mar 07 | 88200011 | DINOSAUR - HARLEM      NEW YORK    NY | 24.62 |
| Mar 05 | Mar 07 | 26949878 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 06 | Mar 06 | 03272404 | LANDS END        800-332-4700 WI | 144.39 CR |
| Mar 06 | Mar 08 | 52769402 | CHARLES HOTEL       CAMBRIDGE    MA | 14.95 |
| Mar 07 | Mar 08 | 23283515 | HOTELS.COM146060966355  HOTELS.COM WA | 868.18 |
| Mar 07 | Mar 08 | 57394354 | HOTELTONIGHTTHE LUCER    8002082949 CA | 196.00 |
| Mar 08 | Mar 09 | 78102161 | STUBHUB, INC.       866-788-2482 CA | 9.82 |
| Mar 08 | Mar 12 | 24132768 | MTA MVM*R139-34 ST-PENN  NEW YORK NY | 40.00 |
| Mar 08 | Mar 12 | 26484956 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 08 | Mar 12 | 26484964 | SILVER MOON BAKERY      NEW YORK NY | 5.00 |
| Mar 09 | Mar 12 | 99801378 | RED EYE GRILL      NEW YORK    NY | 104.19 |
| Mar 09 | Mar 12 | 24043818 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 09 | Mar 12 | 58445803 | WALKERS          NEW YORK    NY | 30.50 |
| Mar 12 | Mar 13 | 45883854 | Amazon.com        AMZN.COM/BILLWA | 71.85 |
| Mar 14 | Mar 15 | 20904546 | IVY LEAGUE       4077086088  NY | 10.95 |
| Mar 14 | Mar 16 | 25601743 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 15 | Mar 15 | 29175909 | APPEAL TECH       212-213-8296 NY | 2,085.39 |
| Mar 15 | Mar 16 | 16469586 | BEN AND JERRY      NEW YORK    NY | 11.20 |
| Mar 16 | Mar 19 | 09436069 | AMAZON.COM AMZN.COM/BILL AMZN.COM/BILLWA | 28.26 |
| Mar 16 | Mar 19 | 10443815 | HENRY'S RESTAURANT     NEW YORK NY | 195.49 |
| Mar 16 | Mar 19 | 26328463 | MTA MVM*R117-FRANKLIN S  NEW YORK NY | 41.90 |
| Mar 16 | Mar 19 | 24894536 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 16 | Mar 19 | 31457431 | WALKERS          NEW YORK    NY | 39.12 |
| Mar 17 | Mar 19 | 11132246 | AIR ARABIA ECOM       PARIS | 267.76 |
| Mar 17 | Mar 19 | | FOREIGN CURRENCY      217.04 EUR RATE  0.81 | |
| Mar 17 | Mar 19 | 40785858 | SILVER MOON BAKERY      NEW YORK NY | 7.46 |
| Mar 17 | Mar 20 | 01101651 | HILLSTONE (212) 888-3828 NEW YORK NY | 49.37 |
| Mar 18 | Mar 20 | 24737692 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 18 | Mar 20 | 24737700 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 18 | Mar 21 | 14859569 | MERMAID INN       NEW YORK    NY | 131.96 |
| Mar 19 | Mar 21 | 23387464 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 20 | Mar 21 | 01677754 | READYREFRESH BY NESTLE  800-274-5282 CA | 27.68 |
| Mar 20 | Mar 21 | 02223640 | CARMELLIMOPASS.COM     NEW YORK NY | 76.10 |
| Mar 20 | Mar 22 | 43133817 | STARBUCKS EVNGS T1 JFK  JAMAICA NY | 6.80 |

**TD BANK 0000862**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Mar 20 | Mar 23 | 00805631 | LE PETIT BEUR SARL    LE PETIT BEUR | 86.71 |
| | | | FOREIGN CURRENCY    795.00  MAD RATE  9.17 | |
| Mar 21 | Mar 26 | 00553179 | RESTAURANT  SALMA    MEKNES | 56.80 |
| | | | FOREIGN CURRENCY    520.00  MAD RATE  9.15 | |
| Mar 22 | Mar 26 | 00986655 | NUR RESTAURANT    FES | 276.36 |
| | | | FOREIGN CURRENCY    2,530.00    RATE  9.15 | |
| | | | MAD | |
| Mar 22 | Mar 26 | 01442873 | THE RUINED GARDEN    FES | 41.51 |
| | | | FOREIGN CURRENCY    380.00  MAD RATE  9.15 | |
| Mar 23 | Mar 26 | 02019918 | HTL SAHRAI RECEP I    FES | 919.85 |
| | | | FOREIGN CURRENCY    8,421.00    RATE  9.15 | |
| | | | MAD | |
| Mar 23 | Mar 26 | 01974459 | TRATORIA MARRAKECH    MARRAKECH | 126.71 |
| | | | FOREIGN CURRENCY    1,160.00    RATE  9.15 | |
| | | | MAD | |
| Mar 26 | Mar 27 | 53289010 | APL* ITUNES.COM/BILL    866-712-7753 CA | 9.99 |
| Mar 26 | Mar 28 | 05482781 | 16 KAHWA BY POINT 16    MARRAKECH | 39.95 |
| | | | FOREIGN CURRENCY    365.00  MAD RATE  9.14 | |
| Mar 26 | Mar 29 | 00881661 | SANSSOUCI CIGOGNES    MARRAKECH | 193.46 |
| | | | FOREIGN CURRENCY    1,769.00    RATE  9.14 | |
| | | | MAD | |
| Mar 29 | Mar 30 | 05046518 | DUANE READE #14194    NEW YORK    NY | 45.71 |
| Mar 30 | Apr 02 | 39238227 | SILVER MOON BAKERY    NEW YORK | 6.75 |
| | | | NY | |
| Mar 30 | Apr 02 | 39238219 | SILVER MOON BAKERY    NEW YORK | 10.66 |
| | | | NY | |
| Mar 30 | Apr 02 | 32268129 | WALKERS    NEW YORK    NY | 66.17 |
| Mar 31 | Apr 02 | 28309990 | GYM PRECISION B105    NEW YORK    NY | 780.00 |
| Mar 31 | Apr 03 | 01430300 | HILLSTONE (212) 888-3828 NEW YORK | 48.28 |
| | | | NY | |
| Apr 01 | Apr 03 | 10623122 | QUEENS MEDALLION LEASI   LONG ISLAND | 12.36 |
| | | | CNY | |
| Apr 01 | Apr 03 | 53293551 | SILVER MOON BAKERY    NEW YORK | 2.00 |
| | | | NY | |
| Apr 01 | Apr 03 | 53293544 | SILVER MOON BAKERY    NEW YORK | 3.71 |
| | | | NY | |
| Apr 02 | Apr 03 | 16152757 | ACME FINE WINES    888-963-0440 CA | 133.00 |
| Apr 02 | Apr 04 | 29670667 | SILVER MOON BAKERY    NEW YORK | 3.71 |
| | | | NY | |
| Apr 02 | Apr 04 | 28266753 | WALKERS    NEW YORK    NY | 49.92 |
| Apr 03 | Apr 05 | 23755703 | SILVER MOON BAKERY    NEW YORK | 3.71 |
| | | | NY | |
| Apr 03 | Apr 05 | 27181838 | WALKERS    NEW YORK    NY | 33.22 |

## Fees

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Apr 02 | Apr 02 | | LATE PAYMENT FEE | 25.00 |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$25.00** |

## Interest Charged

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| | | | INTEREST CHARGE-PURCHASES | 126.76 |
| | | | INTEREST CHARGE-FEE | 0.07 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$126.83** |

| 2018 Totals Year to Date | |
|---|---|
| Total fees charged in 2018 | $25.00 |
| Total interest charged in 2018 | $126.83 |

**TD BANK 0000863**



**STEVEN R DONZIGER**
Account Number Ending in: **8490**
March 6, 2018 - April 5, 2018

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number Ending in:  8490** | | | | |
| Mar 04 | Mar 06 | 01161779 | HILLSTONE (212) 888-3828 NEW YORK NY | 60.08 |
| Mar 04 | Mar 06 | 15781352 | La Vara          Brooklyn    NY | 240.33 |
| Mar 05 | Mar 06 | 07994015 | GULF OIL 92038859      CHARLTON    MA | 35.36 |
| Mar 05 | Mar 07 | 88200011 | DINOSAUR - HARLEM      NEW YORK    NY | 24.62 |
| Mar 05 | Mar 07 | 26949878 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 06 | Mar 06 | 03272404 | LANDS END         800-332-4700 WI | 144.39 **CR** |
| Mar 06 | Mar 08 | 52769402 | CHARLES HOTEL        CAMBRIDGE    MA | 14.95 |
| Mar 07 | Mar 08 | 23283515 | HOTELS.COM146060966355  HOTELS.COM WA | 868.18 |
| Mar 07 | Mar 08 | 57394354 | HOTELTONIGHTTHE LUCER   8002082949 CA | 196.00 |
| Mar 08 | Mar 09 | 78102161 | STUBHUB, INC.       866-788-2482 CA | 9.82 |
| Mar 08 | Mar 12 | 24132768 | MTA MVM*R139-34 ST-PENN  NEW YORK NY | 40.00 |
| Mar 08 | Mar 12 | 26484956 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 08 | Mar 12 | 26484964 | SILVER MOON BAKERY      NEW YORK NY | 5.00 |
| Mar 09 | Mar 12 | 99801378 | RED EYE GRILL      NEW YORK    NY | 104.19 |
| Mar 09 | Mar 12 | 24043818 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 09 | Mar 12 | 58445803 | WALKERS         NEW YORK    NY | 30.50 |
| Mar 12 | Mar 13 | 45883854 | Amazon.com        AMZN.COM/BILLWA | 71.85 |
| Mar 14 | Mar 15 | 20904546 | IVY LEAGUE      4077086088  NY | 10.95 |
| Mar 14 | Mar 16 | 25601743 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 15 | Mar 15 | 29175909 | APPEAL TECH       212-213-8296 NY | 2,085.39 |
| Mar 15 | Mar 16 | 16469586 | BEN AND JERRY      NEW YORK    NY | 11.20 |
| Mar 16 | Mar 19 | 09436069 | AMAZON.COM AMZN.COM/BILL AMZN.COM/BILLWA | 28.26 |
| Mar 16 | Mar 19 | 10443815 | HENRY'S RESTAURANT      NEW YORK NY | 195.49 |
| Mar 16 | Mar 19 | 26328463 | MTA MVM*R117-FRANKLIN S  NEW YORK NY | 41.90 |
| Mar 16 | Mar 19 | 24894536 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 16 | Mar 19 | 31457431 | WALKERS         NEW YORK    NY | 39.12 |
| Mar 17 | Mar 19 | 11132246 | AIR ARABIA ECOM       PARIS FOREIGN CURRENCY     217.04 EUR RATE  0.81 | 267.76 |
| Mar 17 | Mar 19 | 40785858 | SILVER MOON BAKERY      NEW YORK NY | 7.46 |
| Mar 17 | Mar 20 | 01101651 | HILLSTONE (212) 888-3828 NEW YORK NY | 49.37 |
| Mar 18 | Mar 20 | 24737692 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 18 | Mar 20 | 24737700 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 18 | Mar 21 | 14859569 | MERMAID INN        NEW YORK    NY | 131.96 |
| Mar 19 | Mar 21 | 23387464 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 20 | Mar 21 | 01677754 | READYREFRESH BY NESTLE  800-274-5282 CA | 27.68 |
| Mar 20 | Mar 21 | 02223640 | CARMELLIMOPASS.COM     NEW YORK NY | 76.10 |
| Mar 20 | Mar 22 | 43133817 | STARBUCKS EVNGS T1 JFK   JAMAICA NY | 6.80 |

**TD BANK 0000862**

Page 1 of 4



STEVEN R DONZIGER
8490
**August 6, 2017 - September 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $12,414.49 |
| Payments | -$13,008.74 |
| Other Credits | -$419.00 |
| Purchases | +$3,296.49 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| | |
| **New Balance** | **$2,283.24** |
| | |
| Credit Limit | $12,500.00 |
| Available Credit | $10,216.76 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 09/05/2017 |
| Days in Billing Cycle | 31 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 127,444 |
| 2 Points (2%) Earned on Dining | +512 |
| 1 Point (1%) Earned on Purchases | +2,622 |
| New Points Balance | 130,578 |

Please visit tdbank.com/cash to redeem your rewards!

## Payment Information

| | |
|---|---|
| **New Balance** | **$2,283.24** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Oct 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 10 years | $5,242 |
| $90 | 3 years | $3,240 (Savings = $2,002) |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods. New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

Due to recent website enhancements Purchase Redemption Credits will be unavailable for transactions made prior to 10/9. However, you can still redeem your rewards in the form of a statement credit by visiting tdcardservices.com!

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 8490 |
| Your New Balance | $2,283.24 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **October 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

8490000228324000035006

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑆1102⑆          8490⑈

**TD BANK 0000828**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:**If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.**If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*:  Your name and account number,
- *Dollar amount*:  The dollar amount of the suspect error, and
- *Description of Problem* :  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

......................................................................................

Name
_____

Address
_____

City _____  State _____  Zip _____

(   )_____  (   )_____
New Home Phone                              New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000829**



STEVEN R DONZIGER
8490
August 6, 2017 - September 5, 2017

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Aug 03 | Aug 07 | 19368214 | UNITED    0162359413563800-932-2732TX ORIG: EWR    DEST: YHZ | 545.25 |
| Aug 03 | Aug 07 | 19640315 | UNITED    0162924905614800-932-2732TX | 49.00 |
| Aug 08 | Aug 08 | 00003982 | PAYMENT RECEIVED -- THANK YOU | 13,008.74 CR |
| Aug 09 | Aug 10 | 16289225 | ACME FINE WINES    888-963-0440 CA | 121.00 |
| Aug 09 | Aug 10 | 16289217 | ACME FINE WINES    888-963-0440 CA | 133.00 |
| Aug 09 | Aug 10 | 79152014 | DUANE READE #14214    NEW YORK    NY | 14.14 |
| Aug 09 | Aug 11 | 29581636 | WALKERS    NEW YORK    NY | 55.18 |
| Aug 12 | Aug 14 | 82863590 | GYM PRECISION B105    NEW YORK    NY | 780.00 |
| Aug 13 | Aug 15 | 59330334 | HMS HOST HALIFAX AIRPO    ENFIELD NS | 2.82 |
| | | | FOREIGN CURRENCY    3.57 CAD  RATE 1.27 | |
| Aug 15 | Aug 17 | 29613845 | MTA MVM*R170-103 ST    NEW YORK    NY | 41.90 |
| Aug 17 | Aug 21 | 04542988 | TAXI SVC LIC    LONG IS CITY NY | 14.76 |
| Aug 17 | Aug 21 | 04313813 | THE WHITE HART INN    860-4350030 CT | 370.00 |
| Aug 19 | Aug 21 | 04508725 | UNITED    0162924905614800-932-2732TX | 49.00 CR |
| Aug 19 | Aug 22 | 03846648 | THE WHITE HART INN    SALISBURY    CT | 445.45 |
| Aug 21 | Aug 22 | 55706160 | CULVER'S OF EUREKA    EUREKA    MO | 37.69 |
| Aug 24 | Aug 25 | 40394664 | NIKE.COM    800-806-6453 OR | 78.71 |
| Aug 24 | Aug 25 | 96187384 | SUBA PHARMACEUTICAL    NEW YORK NY | 50.00 |
| Aug 27 | Aug 29 | 01910482 | THE WHITE HART INN    860-4350030 CT | 370.00 CR |
| Aug 28 | Aug 29 | 79227217 | Amazon.com    AMZN.COM/BILLWA | 86.01 |
| Aug 28 | Aug 29 | 94225153 | HTTP://WWW.GOGOAIR.COM 877-350-0038 IL | 39.95 |
| Aug 28 | Aug 30 | 08704800 | VAN CITY SEAPLANES    COQUITLAM BC | 182.83 |
| | | | FOREIGN CURRENCY    227.43 CAD RATE 1.24 | |
| Sep 01 | Sep 04 | 60704515 | STEAKHOUSE 85    NEW BRUNSWICKNJ | 116.86 |
| Sep 01 | Sep 04 | 36581895 | NEW BRUNSWICK PARKING - VNEW BRUNSWICKNJ | 3.00 |
| Sep 03 | Sep 05 | 01064331 | HILLSTONE (212) 888-3828 NEW YORK NY | 42.93 |
| Sep 05 | Sep 05 | 70414304 | Amazon.com    AMZN.COM/BILLWA | 86.01 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| **2017 Totals Year to Date** | |
|---|---|
| Total fees charged in 2017 | $85.00 |
| Total interest charged in 2017 | $309.54 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.99% (v) | $0.00 | $0.00 |
| Cash | 24.24% (v) | $0.00 | $0.00 |

(v) = Variable Rate

**TD BANK 0000830**

Page 4 of 4

TD BANK 0000831



STEVEN R DONZIGER
8490
**July 6, 2017 - August 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $4,890.74 |
| Payments | -$0.00 |
| Other Credits | -$0.00 |
| Purchases | +$7,299.29 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$35.00** |
| **Interest Charged** | **+$189.46** |
| **New Balance** | **$12,414.49** |
| **Past Due Amount** | **$74.00** |
| Credit Limit | $12,500.00 |
| Available Credit | $85.51 |
| Available Credit for Cash | $85.51 |
| Statement Closing Date | 08/05/2017 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| **New Balance** | **$12,414.49** |
| **Minimum Payment Due** | **$423.00** |
| **Payment Due Date** | **Sep 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 24 years | $34,869 |
| $487 | 3 years | $17,532 (Savings = $17,337) |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

Manage your account and rewards all in one place at tdcardservices.com.

We have not yet received your "Minimum Payment" for last month.  If you have recently sent it, thank you for your payment.

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 8490 |
| Your New Balance | $12,414.49 |
| **Your Past Due Amount** | **$74.00** |
| **Minimum Payment Due** | **$423.00** |
| Payment Due Date | **September 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

84900012414490004 23000

Check here for any address changes and indicate any changes on the reverse.

5220 1102

8490

**TD BANK 0000832**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and then to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed for your account)*   .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*:  Your name and account number,
- *Dollar amount*:  The dollar amount of the suspect error, and
- *Description of Problem* :  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single entry ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5pm., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if your dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name
_____

Address
_____

City _____    State _____    Zip _____

(    ) _____    (    ) _____
New Home Phone                                        New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000833**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Jul 05 | Jul 06 | 00088304 | COSTA COFFEE          GATWICK | 4.21 |
| | | | FOREIGN CURRENCY          3.25 GBP  RATE 0.77 | |
| Jul 05 | Jul 07 | 01065128 | BRITISH A   1258225675650LONDON | 1,503.74 |
| | | | FOREIGN CURRENCY       1,158.00 GBPRATE 0.77 | |
| | | | ORIG: LHR      DEST: JFK | |
| Jul 07 | Jul 10 | 82406652 | GYM PRECISION B105     NEW YORK    NY | 780.00 |
| Jul 07 | Jul 10 | 31166465 | WALKERS          NEW YORK    NY | 45.38 |
| Jul 08 | Jul 10 | 99103351 | THE WOODLAND          LAKEVILLE   CT | 183.15 |
| Jul 09 | Jul 10 | 14367722 | SQ *SWEET WILLIAM'S    Salisbury   CT | 5.50 |
| Jul 09 | Jul 11 | 01999620 | THE WHITE HART INN      SALISBURY   CT | 351.92 |
| Jul 10 | Jul 12 | 04420741 | THE WHITE HART INN      SALISBURY   CT | 323.61 |
| Jul 13 | Jul 17 | 25875764 | SILVER MOON BAKERY      NEW YORK    NY | 3.71 |
| Jul 13 | Jul 17 | 32246865 | WALKERS          NEW YORK    NY | 25.69 |
| Jul 14 | Jul 17 | 01000274 | NYGC 35TH STREET      NEW YORK    NY | 242.70 |
| Jul 16 | Jul 17 | 12234874 | SPEEDWAY 07673        RIVERHEAD    NY | 36.77 |
| Jul 17 | Jul 17 | 61147110 | VINE STREET CAFE      SHELTER ISLANNY | 161.87 |
| Jul 17 | Jul 19 | 10629248 | QUEENS MEDALLION ENTE    LONG ISLAND CNY | 28.56 |
| Jul 18 | Jul 19 | 88554158 | GABRIEL'S          NEW YORK    NY | 63.35 |
| Jul 18 | Jul 20 | 10628767 | QUEENS MEDALLION ENTE    LONG ISLAND CNY | 15.36 |
| Jul 18 | Jul 20 | 28268587 | WALKERS          NEW YORK    NY | 25.69 |
| Jul 18 | Jul 20 | 26698577 | AVERY M SCHEINER MD     NEW YORK NY | 231.80 |
| Jul 20 | Jul 21 | 93187019 | UNIQLO ECOMMERCE     972-881-2900 NJ | 89.70 |
| Jul 20 | Jul 24 | 12332738 | EXXONMOBIL  97479083  PATTERSON NY | 41.89 |
| Jul 20 | Jul 24 | 33118922 | MTA MVM*R117-FRANKLIN S  NEW YORK NY | 40.00 |
| Jul 20 | Jul 24 | 03074866 | THE WHITE HART INN     860-4350030 CT | 9.31 |
| Jul 20 | Jul 24 | 04112228 | THE WHITE HART INN      SALISBURY   CT | 306.45 |
| Jul 23 | Jul 25 | 26841383 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Jul 24 | Jul 26 | 93776695 | LAGUARDIAAUBONPAIN723A  NEW YORK NY | 4.91 |
| Jul 26 | Jul 27 | 89700185 | NEW YORK STATE DMV      NEW YORK NY | 17.50 |
| Jul 26 | Jul 28 | 17247593 | HENRYS RESTAURANT      NEW YORK NY | 42.93 |
| Jul 26 | Jul 28 | 23483418 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Jul 27 | Jul 28 | 13517240 | PRINCESSE SOPHIE      DEAUVILLE | 3.53 |
| | | | FOREIGN CURRENCY         3.00 EUR  RATE 0.85 | |
| Jul 30 | Jul 31 | 94849004 | PRINTEMPS     4239915 14DEAUVILLE | 465.86 |
| | | | FOREIGN CURRENCY       395.98 EUR RATE 0.85 | |
| Jul 30 | Aug 01 | 58721439 | EDHG       2531153 PARIS | 28.43 |
| | | | FOREIGN CURRENCY        24.00 EUR  RATE 0.84 | |
| Jul 30 | Aug 01 | 95170010 | EDEN PARK (DEAUVILLE)   14800 | 323.07 |
| Jul 31 | Aug 01 | 20895607 | HOTEL NORMANDY       DEAUVILLE | 798.07 |
| | | | FOREIGN CURRENCY       673.66 EUR RATE 0.84 | |
| Jul 31 | Aug 03 | 32004353 | SAPN     4220998 76ESSARTS | 9.89 |
| | | | FOREIGN CURRENCY         8.30 EUR  RATE 0.84 | |
| Jul 31 | Aug 03 | 82009705 | SAPN     4220998 76ESSARTS | 4.29 |
| | | | FOREIGN CURRENCY         3.60 EUR  RATE 0.84 | |
| Jul 31 | Aug 03 | 72021788 | SAPN     4220998 76ESSARTS | 3.22 |
| | | | FOREIGN CURRENCY         2.70 EUR  RATE 0.84 | |

**TD BANK 0000834**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Aug 01 | Aug 03 | 79195099 | SEMILLA     2408812 PARIS | 225.10 |
| | | | FOREIGN CURRENCY         189.00 EUR RATE 0.84 | |
| Aug 02 | Aug 03 | 10095116 | COMPT.T. ARGENT      PARIS | 189.37 |
| | | | FOREIGN CURRENCY         159.00 EUR RATE 0.84 | |
| Aug 02 | Aug 04 | 50042872 | MRK FOOTBALL RUGBY      PARIS | 53.52 |
| | | | FOREIGN CURRENCY          45.00 EUR RATE 0.84 | |
| Aug 03 | Aug 04 | 22599036 | TWC*TIME WARNER NYC    718-358-0900 NY | 304.94 |
| Aug 03 | Aug 04 | 10849009 | EXPRESS SERVICE 4405289 75PARIS 10 | 66.50 |
| | | | FOREIGN CURRENCY         188.00 EUR RATE 0.84 | |
| Aug 03 | Aug 04 | 46849005 | BACHAUMONT FB       75PARIS 02 | 223.60 |
| | | | FOREIGN CURRENCY         188.00 EUR RATE 0.84 | |
| Aug 03 | Aug 04 | 20422374 | RATP          PARIS CEDEX 1 | 6.78 |
| | | | FOREIGN CURRENCY           5.70 EUR  RATE 0.84 | |

## Fees

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Aug 02 | Aug 02 | | LATE PAYMENT FEE | 35.00 |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$35.00** |

## Interest Charged

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| | | | INTEREST CHARGE-PURCHASES | 188.85 |
| | | | INTEREST CHARGE-FEE | 0.61 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$189.46** |

## 2017 Totals Year to Date

| | |
|---|---|
| Total fees charged in 2017 | $85.00 |
| Total interest charged in 2017 | $309.54 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.99% (v) | $9,268.29 | $188.85 |
| Cash | 24.24% (v) | $0.00 | $0.00 |
| Fees | 23.99% (v) | $29.51 | $0.61 |

(v) = Variable Rate

**TD BANK 0000835**



Page 1 of 4
STEVEN R DONZIGER
8490
**June 6, 2017 - July 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $2,840.48 |
| Payments | -$8,198.50 |
| Other Credits | -$0.00 |
| Purchases | +$10,223.76 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$25.00** |
| **Interest Charged** | **+$0.00** |
| | |
| **New Balance** | **$4,890.74** |
| | |
| Credit Limit | $12,500.00 |
| Available Credit | $7,609.26 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 07/05/2017 |
| Days in Billing Cycle | 30 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 108,235 |
| 2 Points (2%) Earned on Dining | +1,114 |
| 1 Point (1%) Earned on Purchases | +9,669 |
| New Points Balance | 119,018 |

Please visit tdbank.com/cash to redeem your rewards!

## Payment Information

| | |
|---|---|
| **New Balance** | **$4,890.74** |
| **Minimum Payment Due** | **$74.00** |
| **Payment Due Date** | **Aug 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 16 years | $12,862 |
| $191 | 3 years | $6,876 (Savings = $5,986) |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

Access your credit card account and the new rewards experience at tdcardservices.com.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 8490 |
| Your New Balance | $4,890.74 |
| **Minimum Payment Due** | **$74.00** |
| **Payment Due Date** | **August 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

8490000489074000074000

⑆5220⑈1102⑆                    8490⑈

☐ Check here for any address changes and indicate any changes on the reverse.

**TD BANK 0000836**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm, Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake on Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*:  Your name and account number,
- *Dollar amount*:  The dollar amount of the suspect error, and
- *Description of Problem* :  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single entry ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5pm, Eastern time, on the date they are entered into the system unless they are entered into the system after 5pm, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

---

Name
_____

Address
_____

City _____    State _____    Zip _____

( ____ ) _____    ( ____ ) _____
New Home Phone                                 New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000837**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Jun 28 | Jun 29 | 75907825 | CITYFLEET/COMCAB      020 7908 0271 | 7.27 |
| | | | FOREIGN CURRENCY         5.60 GBP  RATE  0.77 | |
| Jun 29 | Jul 03 | 70000027 | BROWNS HOTEL         LONDON | 1,606.91 |
| Jul 01 | Jul 03 | 69873500 | S.FRANCESC HOTEL SINGULARPALMA DE MALL | 1,130.50 |
| | | | FOREIGN CURRENCY       987.60 EUR RATE  0.87 | |
| **Card Number** | | **4968** | | |
| Jun 04 | Jun 06 | 24075371 | SILVER MOON BAKERY     NEW YORK  NY | 7.21 |
| Jun 05 | Jun 06 | 13800161 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Jun 05 | Jun 06 | 70077366 | FRONTIER AI ADY2XH   720-3744390 CO | 240.90 |
| | | | ORIG: DEN      DEST: LGA | |
| Jun 05 | Jun 07 | 70539576 | DELTA AIR   0062385341191DELTA.COM CA | 221.20 |
| | | | ORIG: JFK      DEST: DEN | |
| Jun 05 | Jun 07 | 70539584 | DELTA AIR   0062385341190DELTA.COM CA | 221.20 |
| | | | ORIG: JFK      DEST: DEN | |
| Jun 05 | Jun 07 | 33079725 | WALKERS          NEW YORK    NY | 29.50 |
| Jun 06 | Jun 07 | 75745775 | IN *3BL MEDIA     413-4782214 MA | 3,410.00 |
| Jun 06 | Jun 07 | 91102777 | CPC*CAFEPRESS.COM      877-8091659 CA | 91.97 |
| Jun 06 | Jun 07 | 08396466 | GYM PRECISION B105    NEW YORK    NY | 780.00 |
| Jun 06 | Jun 08 | 28681427 | WALKERS          NEW YORK    NY | 25.69 |
| Jun 07 | Jun 07 | 66165220 | GOOGLE *Google Storage  855-492-5538 CA | 1.99 |
| Jun 07 | Jun 07 | 00009214 | PAYMENT RECEIVED -- THANK YOU | 8,198.50 CR |
| Jun 07 | Jun 08 | 06348651 | SUBA PHARMACEUTICAL     NEW YORK NY | 50.00 |
| Jun 07 | Jun 08 | 24906254 | ACME FINE WINES      888-963-0440 CA | 125.00 |
| Jun 07 | Jun 09 | 29360715 | WALKERS          NEW YORK    NY | 21.33 |
| Jun 08 | Jun 09 | 36266802 | SFOGLIA         NEW YORK   NY | 51.17 |
| Jun 08 | Jun 09 | 50487497 | SCOUT *SCOUT      888-5015752 MN | 9.95 |
| Jun 08 | Jun 12 | 01964636 | IHG AMBASSADOR RENEWALS 888-2119874 GA | 150.00 |
| Jun 08 | Jun 12 | 17036685 | EZPASS PREPAID TOLL   800-333-8655 NY | 25.00 |
| Jun 09 | Jun 12 | 88200623 | MERCANTILE DINING & PROV DENVER CO | 42.96 |
| Jun 10 | Jun 12 | 13077955 | NYCTAXI6A81      LONG ISLAND CNY | 53.81 |
| Jun 10 | Jun 13 | 93200232 | THE BROWN PALACE       DENVER    CO | 854.89 |
| Jun 12 | Jun 13 | 95587888 | IVY LEAGUE      4077086088  NY | 15.95 |
| Jun 12 | Jun 13 | 12614682 | BECK TAXI        TORONTO    ON | 8.63 |
| | | | FOREIGN CURRENCY       11.50 CAD RATE 1.33 | |
| Jun 13 | Jun 14 | 45697862 | MIRZA TRANSPORTATION    TORONTO ON | 7.95 |
| | | | FOREIGN CURRENCY       10.50 CAD RATE 1.32 | |
| Jun 13 | Jun 14 | 19825789 | BECK TAXI        TORONTO    ON | 6.06 |
| | | | FOREIGN CURRENCY        8.00 CAD RATE 1.32 | |
| Jun 13 | Jun 14 | 50402757 | LIMO AND TAXI SERVICES  TORONTO ON | 7.95 |
| | | | FOREIGN CURRENCY       10.50 CAD RATE 1.32 | |
| Jun 13 | Jun 15 | 17237362 | STARBUCKS 04309     TORONTO    ON | 2.35 |
| | | | FOREIGN CURRENCY        3.10 CAD RATE 1.32 | |
| Jun 13 | Jun 15 | 15292287 | HENRYS RESTAURANT      NEW YORK NY | 97.66 |
| Jun 13 | Jun 15 | 37297457 | BECK TAXI        TORONTO    ON | 9.88 |
| | | | FOREIGN CURRENCY       13.00 CAD RATE 1.32 | |
| Jun 14 | Jun 16 | 30102923 | MTA MVM*R163-79 ST     NEW YORK    NY | 40.00 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Jun 14 | Jun 16 | 50034990 | TAXI SVC NEW YORK       NEW YORK        NY | 15.36 |
| Jun 14 | Jun 16 | 29704368 | WALKERS         NEW YORK   NY | 54.64 |
| Jun 15 | Jun 16 | 92233764 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA | 204.38 |
| Jun 15 | Jun 19 | 84141019 | FRIENDLY VALET CLEANER   NEW YORK NY | 21.50 |
| Jun 15 | Jun 19 | 10092928 | TAXI SVC WOODSIDE        WOODSIDE NY | 10.56 |
| Jun 16 | Jun 19 | 17741406 | JEAN GEORGES         NEW YORK    NY | 220.09 |
| Jun 18 | Jun 20 | 74002841 | HOTELTONIGHTNYLO NE     8002082949 CA | 172.00 |
| Jun 20 | Jun 21 | 01384694 | READYREFRESH BY NESTLE   800-274-5282 CA | 20.61 |
| Jun 20 | Jun 21 | 16616600 | NYM*NEW YORK MAGAZINE    800-6780900 NY | 39.97 |
| Jun 20 | Jun 21 | 47503440 | THEECONOMIST NEWSPAPER 800-456-6086 NY | 12.00 |
| Jun 21 | Jun 23 | 24042966 | SILVER MOON BAKERY       NEW YORK NY | 3.71 |
| Jun 22 | Jun 23 | 15500214 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |

## Fees

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Jun 27 | Jun 28 | 11111137 | FAST CARD FEE | 25.00 |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$25.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

## 2017 Totals Year to Date

| | |
|---|---|
| Total fees charged in 2017 | $50.00 |
| Total interest charged in 2017 | $120.08 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.74% (v) | $0.00 | $0.00 |
| Cash | 23.99% (v) | $0.00 | $0.00 |
| Fees | 23.74% (v) | $0.00 | $0.00 |

(v) = Variable Rate



STEVEN R DONZIGER
4968
**May 6, 2017 - June 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $2,830.97 |
| Payments | -$9,587.71 |
| Other Credits | -$0.00 |
| Purchases | +$9,597.22 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| | |
| **New Balance** | **$2,840.48** |
| | |
| Credit Limit | $12,500.00 |
| Available Credit | $9,659.52 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 06/05/2017 |
| Days in Billing Cycle | 31 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 96,089 |
| 2 Points (2%) Earned on Dining | +5,094 |
| 1 Point (1%) Earned on Purchases | +7,052 |
| New Points Balance | 108,235 |

Please visit tdbank.com/cash to redeem your rewards!

## Payment Information

| | |
|---|---|
| **New Balance** | **$2,840.48** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Jul 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 12 years | $6,852 |
| $111 | 3 years | $3,996 (Savings = $2,856) |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4968 |
| Your New Balance | $2,840.48 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **July 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

4968000284048000035002

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑇                                      4968⑈

**TD BANK 0000840**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*:  Your name and account number,
- *Dollar amount*:  The dollar amount of the suspect error, and
- *Description of Problem* :  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above.  Either we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single electronic ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name
_____

Address
_____

City _____  State _____  Zip _____

(     ) _____  (     ) _____
New Home Phone                        New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000841**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| May 03 | May 08 | 62331687 | MEDITERRANEO        LONDON | 110.98 |
| | | | FOREIGN CURRENCY        85.44 GBP RATE 0.77 | |
| May 04 | May 08 | 74341242 | BROWN'S HOTEL        W1S 4BP | 1,200.16 |
| | | | FOREIGN CURRENCY        924.00 GBP RATE 0.77 | |
| May 05 | May 08 | 01884064 | THALYS ON BOARD      BRUXELLES | 55.01 |
| | | | FOREIGN CURRENCY        50.00 EUR RATE 0.91 | |
| May 05 | May 10 | 74899533 | SEMILLA      2408812 PARIS | 177.69 |
| | | | FOREIGN CURRENCY      162.50 EUR RATE 0.91 | |
| May 06 | May 08 | 22252171 | RATP          PARIS CEDEX 1 | 4.18 |
| | | | FOREIGN CURRENCY        3.80 EUR  RATE 0.91 | |
| May 06 | May 08 | 23548163 | RATP          PARIS CEDEX 1 | 2.09 |
| | | | FOREIGN CURRENCY        1.90 EUR  RATE 0.91 | |
| May 06 | May 08 | 10002280 | COMPT.T. ARGENT        PARIS | 117.73 |
| | | | FOREIGN CURRENCY      107.00 EUR RATE 0.91 | |
| May 06 | May 08 | 27581152 | PSGBilletterieFoot      Paris | 44.01 |
| | | | FOREIGN CURRENCY        40.00 EUR RATE 0.91 | |
| May 07 | May 08 | 11038250 | LE CHATEAUBRIAND      PARIS 11 | 200.80 |
| | | | FOREIGN CURRENCY      182.50 EUR RATE 0.91 | |
| May 07 | May 08 | 57947827 | GOOGLE *Google Storage  855-492-5538 CA | 1.99 |
| May 07 | May 08 | 84286687 | EUROSTAR PARIS        PARIS | 99.03 |
| | | | FOREIGN CURRENCY        90.00 EUR RATE 0.91 | |
| May 07 | May 08 | 87073286 | EUROSTAR (IBE)        LONDON | 551.00 |
| May 07 | May 08 | 00709281 | SCOTTS          LONDON W1K | 232.99 |
| | | | FOREIGN CURRENCY      179.38 GBP RATE 0.77 | |
| May 07 | May 08 | 91496803 | CHARDENOUX PRES      75PARIS | 105.63 |
| | | | FOREIGN CURRENCY        96.00 EUR RATE 0.91 | |
| May 08 | May 09 | 18195119 | SCOUT *SCOUT      888-5015752 MN | 9.95 |
| May 08 | May 09 | 90102150 | CAFE MURANO        LONDON | 43.85 |
| | | | FOREIGN CURRENCY        33.75 GBP RATE 0.77 | |
| May 08 | May 09 | 32158951 | TURNBULL & ASSER      LONDON | 175.40 |
| | | | FOREIGN CURRENCY      135.00 GBP RATE 0.77 | |
| May 08 | May 09 | 32158977 | TURNBULL & ASSER      LONDON | 38.98 |
| | | | FOREIGN CURRENCY        30.00 GBP RATE 0.77 | |
| May 09 | May 09 | 00828827 | SCOTTS          LONDON W1K | 237.82 |
| | | | FOREIGN CURRENCY      183.04 GBP RATE 0.77 | |
| May 09 | May 10 | 00308858 | ITSU 077 HEATHROW T5    LONDON | 11.13 |
| | | | FOREIGN CURRENCY        8.59 GBP  RATE 0.77 | |
| May 09 | May 10 | 00881052 | SCOTTS          LONDON W1K | 170.24 |
| | | | FOREIGN CURRENCY      131.34 GBP RATE 0.77 | |
| May 09 | May 10 | 02128359 | STARBUCKS 18351453      LONDON | 3.31 |
| | | | FOREIGN CURRENCY        2.55 GBP  RATE 0.77 | |
| May 09 | May 10 | 73906857 | IZ *LONDON TAXI      LONDON | 93.32 |
| | | | FOREIGN CURRENCY        72.00 GBP RATE 0.77 | |
| May 09 | May 10 | 25950380 | IRON MOUNTAIN      800-327-8345 MA | 81.67 |
| May 09 | May 11 | 50038788 | TAXI SVC NEW YORK      NEW YORK  NY | 73.20 |
| May 09 | May 11 | 01192854 | BRITISH A  1258224604987LONDON | 752.16 |
| | | | FOREIGN CURRENCY      579.00 GBP RATE 0.77 | |
| | | | ORIG: LHR    DEST: JFK | |
| May 09 | May 11 | 75387446 | BROWN'S HOTEL        W1S 4BP | 1,537.94 |
| | | | FOREIGN CURRENCY      1,183.88 GBPRATE 0.77 | |
| May 10 | May 12 | 34028100 | MTA MVM*R163-79 ST    NEW YORK  NY | 40.00 |
| May 10 | May 12 | 74806210 | FRIENDLY VALET CLEANER  NEW YORK | 19.50 |
| | | | NY | |
| May 11 | May 12 | 12235406 | NYCTAXI8J16        LONG ISLAND CNY | 16.55 |
| May 11 | May 15 | 98554167 | FRIENDLY VALET CLEANER  NEW YORK | 17.00 |
| | | | NY | |
| May 12 | May 15 | 94084512 | IVY LEAGUE        4077086088 NY | 15.95 |
| May 12 | May 16 | 00610066 | WALL FLOWER        NEW YORK   NY | 247.95 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| May 13 | May 15 | 01338653 | MASSIMO DUTTI       NEW YORK    NY | 89.50 |
| May 15 | May 15 | 00023602 | PAYMENT RECEIVED -- THANK YOU | 9,587.71 **CR** |
| May 17 | May 18 | 38119791 | AVRA MADISON       NEW YORK    NY | 185.20 |
| May 17 | May 19 | 29097875 | WALKERS       NEW YORK    NY | 25.69 |
| May 18 | May 22 | 90094607 | AIR CANADA  0142177921853NEW YORK NY | 20.00 |
| | | | ORIG:  EWR      DEST:  YOW | |
| May 18 | May 22 | 90135905 | AIR CANADA 0142177921853AIRCANADA.COMNJ | 255.00 |
| | | | ORIG:  EWR      DEST:  YOW | |
| May 18 | May 22 | 33044639 | MTA MVM*A034-14 ST-UNIO  NEW YORK NY | 40.00 |
| May 18 | May 22 | 58725347 | FRIENDLY VALET CLEANER  NEW YORK NY | 5.00 |
| May 19 | May 22 | 59262770 | READYREFRESH BY NESTLE  800-274-5282 CA | 20.61 |
| May 19 | May 22 | 31733546 | WALKERS       NEW YORK    NY | 31.95 |
| May 20 | May 22 | 10179411 | FAIRMONT CHATEAU LAURIER OTTAWA ON | 269.72 |
| | | | FOREIGN CURRENCY      364.30  CAD RATE 1.35 | |
| May 20 | May 23 | 01509984 | HILLSTONE (212) 888-3828 NEW YORK NY | 45.02 |
| May 21 | May 23 | 48640248 | COMMUNITY FOOD AND JUI   NEW YORK NY | 106.28 |
| May 23 | May 25 | 68113495 | FRIENDLY VALET CLEANER  NEW YORK NY | 9.00 |
| May 25 | May 29 | 10227768 | BLUE LINE 1391 TAXITAB   OTTAWA       ON | 7.15 |
| | | | FOREIGN CURRENCY        9.61  CAD  RATE 1.34 | |
| May 25 | May 29 | 10228287 | BLUE LINE 1428 TAXITAB   OTTAWA       ON | 5.73 |
| | | | FOREIGN CURRENCY        7.69  CAD  RATE 1.34 | |
| May 25 | May 29 | 10228725 | BLUE LINE 1459 TAXITAB   OTTAWA       ON | 6.92 |
| | | | FOREIGN CURRENCY        9.29  CAD  RATE 1.34 | |
| May 25 | May 29 | 10232073 | CAPITAL TAXI 2114 TAXI   OTTAWA        ON | 29.53 |
| | | | FOREIGN CURRENCY       39.66  CAD RATE 1.34 | |
| May 25 | May 29 | 16514870 | BECKTA DINING AND WINE   OTTAWA ON | 88.08 |
| | | | FOREIGN CURRENCY      118.31  CAD RATE 1.34 | |
| May 26 | May 26 | 26546247 | FAUNA FOOD + BAR        OTTAWA       ON | 98.62 |
| | | | FOREIGN CURRENCY      132.01  CAD RATE 1.34 | |
| May 26 | May 29 | 14628010 | BLUE LINE 1428 TAXITAB   OTTAWA       ON | 30.24 |
| | | | FOREIGN CURRENCY       40.62  CAD RATE 1.34 | |
| May 27 | May 29 | 10128593 | FAIRMONT CHATEAU LAURIER OTTAWA ON | 85.67 |
| | | | FOREIGN CURRENCY      115.06  CAD RATE 1.34 | |
| May 27 | May 29 | 61992966 | FRIENDLY VALET CLEANER  NEW YORK NY | 5.00 |
| May 28 | May 29 | 80090201 | TWC*TIME WARNER NYC     718-358-0900 NY | 296.56 |
| May 28 | May 30 | 00206162 | 29 SOUTH          FERNANDINA BEFL | 149.12 |
| May 29 | May 31 | 04217735 | OMNI AIPMARCHEBURETE R   904-261-6161 FL | 37.45 |
| May 30 | Jun 01 | 27563957 | NORTH BEACH FISH CAMP    NEPTUNE BEACHFL | 135.36 |
| May 31 | Jun 01 | 51310449 | BP#3721594SUNSHINE # 10  JACKSONVILLE FL | 29.54 |
| May 31 | Jun 01 | 70245657 | ENTERPRISE RENT-A-CAR JACKSONVILLE FL | 443.19 |
| Jun 01 | Jun 02 | 61512950 | HUDSON CLEARWATER       NEW YORK NY | 89.58 |
| Jun 01 | Jun 05 | 65484269 | FRIENDLY VALET CLEANER  NEW YORK NY | 19.00 |
| Jun 02 | Jun 05 | 31939674 | WALKERS       NEW YORK    NY | 49.47 |



STEVEN R DONZIGER
4968
May 6, 2017 - June 5, 2017

**TD CASH VISA SIGNATURE® CARD**

| Transactions | | | | |
|---|---|---|---|---|
| Activity Date | Post Date | Reference Number | Description | Amount |
| Jun 03 | Jun 05 | 32819949 | MARBLEDALE CITGO     MARBLE DALE CT | 31.49 |
| Jun 03 | Jun 05 | 10724001 | AT&T*BILL PAYMENT     WWW.ATT.COM TX | 367.34 |

| Fees | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

| Interest Charged | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $25.00 |
| Total interest charged in 2017 | $120.08 |

**Interest Charge Calculation**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.74% (v) | $0.00 | $0.00 |
| Cash | 23.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate

Page 6 of 6

TD BANK 0000845



STEVEN R DONZIGER
4968
**April 6, 2017 - May 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $260.95 CR |
| Payments | -$11,297.46 |
| Other Credits | -$11.95 |
| Purchases | +$14,401.33 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$2,830.97** |
| Credit Limit | $12,500.00 |
| Available Credit | $9,669.03 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 05/05/2017 |
| Days in Billing Cycle | 30 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 79,768 |
| 2 Points (2%) Earned on Dining | +3,856 |
| 1 Point (1%) Earned on Purchases | +12,465 |
| New Points Balance | 96,089 |

Please visit tdbank.com/cash to redeem your rewards!

## Payment Information

| | |
|---|---|
| **New Balance** | **$2,830.97** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Jun 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 12 years | $6,820 |
| $111 | 3 years | $3,996 (Savings = $2,824) |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4968 |
| Your New Balance | $2,830.97 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **June 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

4968000283097000035000

☐ Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈110⑆                    4968⑊

**TD BANK 0000846**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- **Account information**:  Your name and account number,
- **Dollar amount**:  The dollar amount of the suspect error, and
- **Description of Problem** :  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5pm., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name
_____

Address
_____

City _____  State _____  Zip _____

(      )_____  (      )_____
New Home Phone                         New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000847**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| Apr 06 | Apr 10 | 05853622 | FRIENDLY VALET CLEANER   NEW YORK   NY | 5.00 |
| Apr 06 | Apr 10 | 10830799 | JEAN GEORGES          NEW YORK   NY | 113.81 |
| Apr 07 | Apr 10 | 22151449 | GOOGLE *Google Storage  855-492-5538 CA | 1.99 |
| Apr 07 | Apr 10 | 83728046 | SCOUT *SCOUT          888-5015752 MN | 9.95 |
| Apr 07 | Apr 10 | 38304219 | MTA MVM*R170-103 ST    NEW YORK   NY | 41.90 |
| Apr 10 | Apr 11 | 50338396 | ACME FINE WINES        888-963-0440 CA | 125.00 |
| Apr 10 | Apr 12 | 93079589 | FRIENDLY VALET CLEANER  NEW YORK   NY | 13.00 |
| Apr 12 | Apr 13 | 91141450 | IVY LEAGUE         4077086088  NY | 15.95 |
| Apr 12 | Apr 14 | 00525064 | AMERICAN AIR0012123865893FORT WORTH  TX ORIG: JFK    DEST: LHR | 1,840.10 |
| Apr 12 | Apr 14 | 01715243 | AMERICAN AIR0010648716558FORT WORTH  TX ORIG: FFP    DEST: FEE | 350.00 |
| Apr 12 | Apr 14 | 01735647 | AMERICAN AIR0010648716884FORT WORTH  TX ORIG: FTF    DEST: FEE | 35.00 |
| Apr 12 | Apr 17 | 05732892 | Lady Q Nails & Spa      NEW YORK   NY | 34.00 |
| Apr 13 | Apr 14 | 39831661 | NYS DMV TVB       518-4741575 NY | 70.00 |
| Apr 13 | Apr 14 | 56183801 | CARMELLIMOPASS.COM     NEW YORK   NY | 60.50 |
| Apr 13 | Apr 14 | 29000206 | AEROMART ST1296       JAMAICA   NY | 24.27 |
| Apr 13 | Apr 17 | 52996796 | FRIENDLY VALET CLEANER  NEW YORK   NY | 9.00 |
| Apr 13 | Apr 17 | 00945387 | CMT (UK) LTD - GLASGOW  LONDON  W1S FOREIGN CURRENCY      80.30 GBP RATE 0.80 | 100.67 |
| Apr 14 | Apr 17 | 00951764 | CECCONI'S          LONDON  W1X FOREIGN CURRENCY      82.69 GBP RATE 0.80 | 103.67 |
| Apr 14 | Apr 17 | 00951772 | CECCONI'S          LONDON  W1X FOREIGN CURRENCY       9.56 GBP RATE 0.80 | 11.95 **CR** |
| Apr 14 | Apr 17 | 79684929 | 45 JERMYN ST         LONDON FOREIGN CURRENCY      138.94 GBP RATE 0.80 | 174.18 |
| Apr 14 | Apr 17 | 62331805 | LONDON TAXI JOURNE     LONDON E1 FOREIGN CURRENCY      29.04 GBP RATE 0.80 | 36.41 |
| Apr 14 | Apr 17 | 36324720 | WASABI 33 SHATTESBURY   LONDON FOREIGN CURRENCY      15.84 GBP RATE 0.80 | 19.86 |
| Apr 15 | Apr 17 | 77595666 | LUL TICKET MACHINE     GREEN PARK FOREIGN CURRENCY       9.80 GBP RATE 0.80 | 12.29 |
| Apr 15 | Apr 17 | 70692352 | LUL TICKET MACHINE     LONDON BRIDGE FOREIGN CURRENCY       4.90 GBP RATE 0.80 | 6.14 |
| Apr 15 | Apr 17 | 01186978 | MAYFAIR GARDENS      LONDON  W1K FOREIGN CURRENCY      114.30 GBP RATE 0.80 | 143.29 |
| Apr 16 | Apr 17 | 00428374 | 34           LONDON  W1K FOREIGN CURRENCY      110.14 GBP RATE 0.80 | 138.08 |
| Apr 16 | Apr 18 | 00159421 | HALEPI          LONDON W2 FOREIGN CURRENCY      114.00 GBP RATE 0.79 | 143.63 |
| Apr 17 | Apr 18 | 67607447 | CWR SHOP          LONDON FOREIGN CURRENCY       9.99 GBP RATE 0.79 | 12.59 |
| Apr 17 | Apr 18 | 68858515 | CAFE MURANO        LONDON FOREIGN CURRENCY      23.06 GBP RATE 0.79 | 29.05 |
| Apr 17 | Apr 19 | 01220395 | CECCONI'S          LONDON  W1X FOREIGN CURRENCY      117.56 GBP RATE 0.78 | 151.26 |
| Apr 18 | Apr 19 | 41725592 | TURNBULL & ASSER      LONDON FOREIGN CURRENCY     1,033.34 GBPRATE 0.78 | 1,329.53 |
| Apr 18 | Apr 19 | 81829468 | CAFE MURANO        LONDON FOREIGN CURRENCY      27.28 GBP RATE 0.78 | 35.10 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Apr 18 | Apr 19 | 71976919 | NEW SOUTHERN RAILW      LND SW1V 5973 | 63.88 |
| | | | FOREIGN CURRENCY      49.65 GBP RATE 0.78 | |
| Apr 18 | Apr 20 | 70391036 | BROWN'S HOTEL      W1S 4BP | 5,026.16 |
| | | | FOREIGN CURRENCY      3,906.94 GBPRATE 0.78 | |
| Apr 19 | Apr 19 | 00008760 | PAYMENT RECEIVED -- THANK YOU | 3,396.43 **CR** |
| Apr 19 | Apr 20 | 55084629 | READYREFRESH BY NESTLE  800-274-5282 CA | 34.74 |
| Apr 20 | Apr 21 | 36718136 | GYM PRECISION B105    NEW YORK    NY | 780.00 |
| Apr 20 | Apr 24 | 13271132 | FRIENDLY VALET CLEANER  NEW YORK NY | 97.00 |
| Apr 21 | Apr 24 | 96767823 | HUNDRED ACRES      NEW YORK    NY | 65.90 |
| Apr 22 | Apr 24 | 03294221 | HUDSON CLEARWATER      NEW YORK NY | 210.56 |
| Apr 22 | Apr 24 | 18138489 | MTA MVM*R170-103 ST    NEW YORK    NY | 41.90 |
| Apr 22 | Apr 24 | 64886323 | FRIENDLY VALET CLEANER  NEW YORK NY | 65.00 |
| Apr 24 | Apr 25 | 72624061 | EUROSTAR (IBE)      LONDON | 118.00 |
| Apr 24 | Apr 26 | 97275240 | THE LITTLE OWL      NEW YORK    NY | 194.89 |
| Apr 25 | Apr 25 | 00008215 | PAYMENT RECEIVED -- THANK YOU | 7,901.03 **CR** |
| Apr 26 | Apr 27 | 19700125 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Apr 27 | Apr 28 | 55038432 | EZPASS PREPAID TOLL    800-333-8655 NY | 32.84 |
| Apr 28 | May 01 | 12322842 | WALKERS      NEW YORK    NY | 22.69 |
| Apr 29 | May 01 | 91141280 | TWC*TIME WARNER NYC    718-358-0900 NY | 312.32 |
| May 01 | May 02 | 00720940 | SNCB - NMBS EU      BRU | 216.31 |
| | | | FOREIGN CURRENCY      198.00 EUR RATE 0.92 | |
| May 01 | May 03 | 67506760 | FRIENDLY VALET CLEANER  NEW YORK NY | 7.00 |
| May 01 | May 03 | 10302927 | WALKERS      NEW YORK    NY | 27.86 |
| May 01 | May 03 | 36263083 | AT&T*BILL PAYMENT      WWW.ATT.COM TX | 244.67 |
| May 02 | May 03 | 24112912 | SFOGLIA      NEW YORK    NY | 231.82 |
| May 02 | May 03 | 16932865 | ACME FINE WINES      888-963-0440 CA | 125.00 |
| May 02 | May 03 | 00862558 | SCOTTS      LONDON W1K | 124.79 |
| | | | FOREIGN CURRENCY      96.41 GBP RATE 0.77 | |
| May 02 | May 05 | 01661243 | BRITISH A  1258224451082800-2479297 ORIG: JFK    DEST: LHR | 850.00 |
| May 03 | May 04 | 00898765 | SCOTTS      LONDON W1K | 99.73 |
| | | | FOREIGN CURRENCY      77.01 GBP RATE 0.77 | |
| May 03 | May 05 | 11071685 | EZPASS PREPAID TOLL    800-333-8655 NY | 25.00 |
| May 03 | May 05 | 15746367 | FRIENDLY VALET CLEANER  NEW YORK NY | 7.50 |
| May 03 | May 05 | 65602501 | WWW.DIALACAB.CO.UK      LONDON | 24.83 |
| | | | FOREIGN CURRENCY      19.20 GBP RATE 0.77 | |
| May 04 | May 05 | 26350117 | Taxis Verts      Schaerbeek | 18.24 |
| | | | FOREIGN CURRENCY      16.60 EUR RATE 0.91 | |
| May 04 | May 05 | 62345980 | LONDON TAXI JOURNE    LONDON E1 | 18.78 |
| | | | FOREIGN CURRENCY      14.52 GBP RATE 0.77 | |
| May 04 | May 05 | 57389309 | CARLUCCIOS ST PANCRAS  LONDON | 81.67 |
| | | | FOREIGN CURRENCY      63.15 GBP RATE 0.77 | |

## Fees

| | |
|---|---|
| TOTAL FEES FOR THIS PERIOD | $0.00 |

## Interest Charged

| | |
|---|---|
| TOTAL INTEREST FOR THIS PERIOD | $0.00 |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $25.00 |
| Total interest charged in 2017 | $120.08 |

**TD BANK 0000849**



STEVEN R DONZIGER
4968
April 6, 2017 - May 5, 2017

**TD CASH VISA SIGNATURE® CARD**

### Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|-----------------|------------------------------|-----------------------------------|-----------------|
| Purchases | 23.74% (v) | $0.00 | $0.00 |
| Cash | 23.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate

Page 6 of 6

TD BANK 0000851



STEVEN R DONZIGER
4968
**March 6, 2017 - April 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $2,663.45 |
| Payments | -$10,445.74 |
| Other Credits | -$3,651.33 |
| Purchases | +$11,172.67 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| | |
| **New Balance** | **$260.95 CR** |
| | |
| Credit Limit | $12,500.00 |
| Available Credit | $12,500.00 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 04/05/2017 |
| Days in Billing Cycle | 31 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 71,351 |
| 2 Points (2%) Earned on Dining | +1,786 |
| 1 Point (1%) Earned on Purchases | +6,631 |
| New Points Balance | 79,768 |

Please visit tdbank.com/cash to redeem your rewards!

## Payment Information

| | |
|---|---|
| **New Balance** | **$260.95 CR** |
| **Minimum Payment Due** | **$0.00** |
| **Payment Due Date** | **May 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a **$35.00** late fee.

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

As of this statement date, your account has a credit balance.  Please do not make a payment.  Enjoy!

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4968 |
| Your New Balance | $260.95 **CR** |
| **Minimum Payment Due** | **$0.00** |
| **Payment Due Date** | **May 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

4968000026095000000000

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆        4968⑈

**TD BANK 0000852**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and zero balances first, then to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*:  Your name and account number,
- *Dollar amount*:  The dollar amount of the suspect error, and
- *Description of Problem* :  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above.  After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single electronic ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5pm., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name
_____

Address
_____

City _____  State _____  Zip _____

( )_____  ( )_____
New Home Phone                               New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000853**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| Mar 02 | Mar 06 | 20715496 | NORWEGIAN AI3280722532143FORNEBU | 759.60 |
| | | | ORIG: CDG   DEST: JFK | |
| Mar 02 | Mar 06 | 00295290 | LIMELIGHT HOTEL FRONT DE ASPEN | 3,452.04 |
| | | | CO | |
| Mar 02 | Mar 06 | 01946482 | Irving Farm Coffee RoasteNew York    NY | 4.00 |
| Mar 02 | Mar 06 | 32956730 | JEAN GEORGES      NEW YORK   NY | 135.23 |
| Mar 02 | Mar 06 | 86818578 | BRITISH A   1258753833806800-2479297 | 2,370.03 |
| | | | ORIG: YYC    DEST: LHR | |
| Mar 03 | Mar 06 | 22133144 | CARMELLIMOPASS.COM      NEW YORK | 62.00 |
| | | | NY | |
| Mar 03 | Mar 06 | 27159189 | VICTORIAS ESPRESSO      ASPEN    CO | 13.61 |
| Mar 04 | Mar 06 | 07275898 | PINONS LLC           ASPEN       CO | 132.95 |
| Mar 05 | Mar 06 | 21200114 | FOUR MOUNTAIN SPORTS    BASALT | 100.45 |
| | | | CO | |
| Mar 05 | Mar 07 | 84500161 | CLOUD 9 RESTAURANT      BASALT      CO | 213.50 |
| Mar 06 | Mar 07 | 43527541 | BONNIES RESTAURANT      ASPEN      CO | 33.40 |
| Mar 06 | Mar 07 | 50338399 | ACME FINE WINES       888-963-0440 CA | 125.00 |
| Mar 06 | Mar 08 | 47283728 | THE MONARCH         ASPEN     CO | 228.45 |
| Mar 07 | Mar 08 | 39156231 | GOOGLE *SERVICES      855-492-5538 CA | 1.99 |
| Mar 07 | Mar 08 | 43075406 | SCOUT *SCOUT        888-5015752 MN | 9.95 |
| Mar 07 | Mar 08 | 38001279 | HUDSON NEWS ST851      DES PLAINES IL | 2.50 |
| Mar 07 | Mar 08 | 10342803 | PALLISER HOTEL       CALGARY    AB | 137.59 |
| | | | FOREIGN CURRENCY     184.13 CAD RATE 1.34 | |
| Mar 07 | Mar 09 | 28191150 | FRONTERA GRILL20258349  CHICAGO | 14.50 |
| | | | IL | |
| Mar 07 | Mar 09 | 41447054 | FRIENDLY VALET CLEANER  NEW YORK | 25.00 |
| | | | NY | |
| Mar 07 | Mar 09 | 35291155 | NYC-TAXI          ASTORIA     NY | 48.55 |
| Mar 07 | Mar 10 | 11255700 | AIR CANADA | 397.33 |
| | | | 0142174695502AIRCANADA.COMMB | |
| | | | FOREIGN CURRENCY     535.61 CAD RATE 1.35 | |
| | | | ORIG: EWR    DEST: YYC | |
| Mar 07 | Mar 10 | 12244737 | AIR CANADA | 37.83 |
| | | | 0142174695502AIRCANADA.COMMB | |
| | | | FOREIGN CURRENCY     51.00 CAD RATE 1.35 | |
| | | | ORIG: EWR    DEST: YYC | |
| Mar 08 | Mar 09 | 12416254 | MAISON KAYSER      NEW YORK   NY | 6.36 |
| Mar 08 | Mar 10 | 01303401 | NYC-TAXI          BROOKLYN   NY | 27.36 |
| Mar 09 | Mar 09 | 00008264 | PAYMENT RECEIVED -- THANK YOU | 10,445.74 CR |
| Mar 09 | Mar 10 | 83055644 | SFOGLIA          NEW YORK   NY | 41.57 |
| Mar 09 | Mar 13 | 40140679 | 2BARCLAYS CNTR10707305  BROOKLYN | 22.00 |
| | | | NY | |
| Mar 11 | Mar 13 | 53308715 | SUBA PHARMACEUTICAL     NEW YORK | 131.09 |
| | | | NY | |
| Mar 11 | Mar 13 | 12154843 | CURE URGENT CAREUWS      NEW YORK | 50.00 |
| | | | NY | |
| Mar 12 | Mar 13 | 89183301 | IVY LEAGUE       4077086088  NY | 15.95 |
| Mar 13 | Mar 14 | 13044809 | AIR CANADA  0142174695502WINNIPEG | 397.44 CR |
| | | | MB | |
| | | | FOREIGN CURRENCY     535.61 CAD RATE 1.35 | |
| Mar 13 | Mar 14 | 13044817 | AIR CANADA  0142174695502WINNIPEG | 37.84 CR |
| | | | MB | |
| | | | FOREIGN CURRENCY     51.00 CAD RATE 1.35 | |
| Mar 13 | Mar 15 | 73332176 | FRIENDLY VALET CLEANER  NEW YORK | 30.50 |
| | | | NY | |
| Mar 14 | Mar 15 | 10356598 | PALLISER HOTEL       CALGARY    AB | 136.42 CR |
| | | | FOREIGN CURRENCY     184.13 CAD RATE 1.35 | |
| Mar 15 | Mar 16 | 47673229 | NORWEGIAN AI       FORNEBU | 759.60 CR |

**TD BANK 0000854**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Mar 18 | Mar 20 | 89970974 | BRITISH A   1258753833806800-2479297 ORIG: YYC     DEST: LHR | 2,320.03 **CR** |
| Mar 18 | Mar 20 | 68798802 | AT&T*BILL PAYMENT      WWW.ATT.COM TX | 954.44 |
| Mar 20 | Mar 20 | 73462428 | READYREFRESH BY NESTLE  800-274-5282 CA | 33.54 |
| Mar 28 | Mar 29 | 02232049 | SUBA PHARMACEUTICAL     NEW YORK NY | 24.60 |
| Mar 28 | Mar 30 | 34784416 | MTA MVM*R170-103 ST     NEW YORK     NY | 40.00 |
| Mar 30 | Apr 03 | 47659433 | BLUE SMOKE          NEW YORK    NY | 47.20 |
| Mar 31 | Apr 03 | 47830062 | TWC*TIME WARNER NYC    718-358-0900 NY | 296.53 |
| Apr 01 | Apr 03 | 17100136 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Apr 03 | Apr 04 | 05976279 | LIGHTNINGRELEASES.COM    3853138339 UT | 99.00 |
| Apr 04 | Apr 05 | 13538638 | IN *3BL MEDIA          866-5080993  MA | 1,000.00 |

## Fees

| | |
|---|---|
| TOTAL FEES FOR THIS PERIOD | **$0.00** |

## Interest Charged

| | |
|---|---|
| TOTAL INTEREST FOR THIS PERIOD | **$0.00** |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $25.00 |
| Total interest charged in 2017 | $120.08 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.49% (v) | $0.00 | $0.00 |
| Cash | 23.74% (v) | $0.00 | $0.00 |
| (v) = Variable Rate | | | |

TD BANK 0000855



Page 1 of 4
STEVEN R DONZIGER
Account Number Ending in: 8490
**May 6, 2018 - June 5, 2018**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $1,043.33 |
| Payments | -$3,620.43 |
| Other Credits | -$0.00 |
| Purchases | +$3,316.78 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$739.68** |
| Credit Limit | $14,000.00 |
| Available Credit | $13,260.32 |
| Available Credit for Cash | $4,200.00 |
| Statement Closing Date | 06/05/2018 |
| Days in Billing Cycle | 31 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 235,911 |
| 3 Points (3%) Earned on Dining | +1,249 |
| 2 Points (2%) Earned on Grocery | 0 |
| 1 Point (1%) Earned on Purchases | +2,900 |
| New Points Balance | 240,060 |
| Please visit tdcardservices.com to view and redeem your rewards! | |

## Payment Information

| | |
|---|---|
| **New Balance** | **$739.68** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Jul 2, 2018** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a **$35.00** late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 2 years | $976 |

To access information regarding credit counseling call    1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at:  www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number Ending in | 8490 |
| Your New Balance | $739.68 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **July 2, 2018** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

8490000073968000035006

☐ Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑉                    8490⑈

**TD BANK 0000856**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make new Purchases, you can avoid paying interest on those new purchases if you pay the amount shown within the "Payment Information" box titled 'Payment to Avoid Purchase Interest' each month by your payment due date.

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late. We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*:  Your name and account number,
- *Dollar amount*:  The dollar amount of the suspect error, and
- *Description of Problem*:  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single entry ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge the payment account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name
_____

Address
_____

City _____  State _____  Zip _____

( ___ ) _____   ( ___ ) _____
New Home Phone                              New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000857**



STEVEN R DONZIGER
Account Number Ending in: 8490
May 6, 2018 - June 5, 2018

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number Ending in:  8490** | | | | |
| May 03 | May 07 | 30279576 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| May 03 | May 07 | 31964900 | WALKERS        NEW YORK    NY | 24.69 |
| May 04 | May 07 | 35464019 | GOGOINFLIGHT*        877-350-0038 BC | 16.33 |
| | | | FOREIGN CURRENCY         20.95 CAD  RATE  1.28 | |
| May 05 | May 07 | 75420128 | UBER TRIP DLLTM HELP.UBERhelp.uber.com | 6.20 |
| | | | FOREIGN CURRENCY          7.96 CAD  RATE  1.28 | |
| May 14 | May 15 | 23403630 | Gogo              Neuchatel | 6.95 |
| May 14 | May 16 | 00002199 | FULHAM TM V/T       NEW MALDEN | 210.12 |
| | | | FOREIGN CURRENCY         154.80 GBP RATE 0.74 | |
| May 16 | May 17 | 84391827 | UBER  *TRIP M4W6P      800-592-8996 | 18.68 |
| | | | FOREIGN CURRENCY         15.76 EUR  RATE 0.84 | |
| May 17 | May 18 | 81988908 | AT&T*TEXT2PAY      WWW.ATT.COM TX | 599.36 |
| May 18 | May 21 | 01253372 | MARTIN BROTHERS WINE & SPNEW YORK NY | 90.32 |
| May 22 | May 24 | 20552466 | THE WILLIAMSBURG HOTEL   BROOKLYN NY | 321.93 |
| May 23 | May 23 | 80799377 | UBER   TRIP GRZWB HELP.UBER.COMCA | 20.65 |
| May 23 | May 24 | 73879488 | GYM PRECISION B105      NEW YORK     NY | 780.00 |
| May 24 | May 25 | 61000038 | HENRY LEHR MEN       AMAGANSETT NY | 277.89 |
| May 26 | May 28 | 24351824 | APL* ITUNES.COM/BILL    866-712-7753 CA | 9.99 |
| May 27 | May 29 | 20001797 | MTA MVM*R170-103 ST    NEW YORK    NY | 40.00 |
| May 27 | May 29 | 44569260 | THE LITTLE OWL     NEW YORK    NY | 47.19 |
| May 28 | May 28 | 95871641 | UBER   TRIP 4RTH3 HELP.UBER.COMCA | 53.09 |
| May 31 | Jun 01 | 17145279 | SUBA PHARMACEUTICAL     NEW YORK NY | 50.00 |
| May 31 | Jun 04 | 63221814 | GOAT             HTTPSWWW.GOATCA | 95.00 |
| May 31 | Jun 04 | 63210099 | GOAT             HTTPSWWW.GOATCA | 170.00 |
| Jun 01 | Jun 04 | 18205402 | ACME FINE WINES      888-963-0440 CA | 134.00 |
| Jun 03 | Jun 04 | 43822237 | VINE STREET CAFE        SHELTER ISLANNY | 340.68 |
| Jun 04 | Jun 04 | 00013965 | PAYMENT RECEIVED -- THANK YOU | 3,620.43 **CR** |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2018 Totals Year to Date | |
|---|---|
| Total fees charged in 2018 | $25.00 |
| Total interest charged in 2018 | $126.83 |

**Interest Charge Calculation**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 24.49% (v) | $0.00 | $0.00 |
| Cash | 24.74% (v) | $0.00 | $0.00 |

(v) = Variable Rate

TD BANK 0000859

Page 1 of 6



STEVEN R DONZIGER
Account Number Ending in: 8490
**March 6, 2018 - April 5, 2018**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $1,578.11 |
| Payments | -$0.00 |
| Other Credits | -$144.39 |
| Purchases | +$7,660.54 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$25.00** |
| **Interest Charged** | **+$126.83** |
| **New Balance** | **$9,246.09** |
| **Past Due Amount** | **$35.00** |
| Credit Limit | $14,000.00 |
| Available Credit | $4,753.91 |
| Available Credit for Cash | $4,200.00 |
| Statement Closing Date | 04/05/2018 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| **New Balance** | **$9,246.09** |
| **Minimum Payment Due** | **$280.00** |
| **Payment Due Date** | **May 2, 2018** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a **$35.00** late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 21 years | $25,815 |
| $364 | 3 years | $13,104 (Savings = $12,711) |

To access information regarding credit counseling call    1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at:  www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

We have not yet received your "Minimum Payment" for last month.  If you have recently sent it, thank you for your payment.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number Ending in | 8490 |
| Your New Balance | $9,246.09 |
| **Your Past Due Amount** | **$35.00** |
| **Minimum Payment Due** | **$280.00** |
| Payment Due Date | **May 2, 2018** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

8490000924609000280009

☐ Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑈            8490⑈

**TD BANK 0000860**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make new Purchases, you can avoid paying interest on those new purchases if you pay the amount shown within the "Payment Information" box titled 'Payment to Avoid Purchase Interest' each month by your payment due date.

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 p.m. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- **Account information:**  Your name and account number,
- **Dollar amount:**  The dollar amount of the suspect error, and
- **Description of Problem:**  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors **in writing**.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if you think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single entry ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

---

Name
_____

Address
_____

City _____  State _____  Zip _____

( ___ ) _____     ( ___ ) _____
New Home Phone                                    New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000861**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number Ending in: 8490** | | | | |
| Mar 04 | Mar 06 | 01161779 | HILLSTONE (212) 888-3828 NEW YORK NY | 60.08 |
| Mar 04 | Mar 06 | 15781352 | La Vara         Brooklyn    NY | 240.33 |
| Mar 05 | Mar 06 | 07994015 | GULF OIL 92038859      CHARLTON    MA | 35.36 |
| Mar 05 | Mar 07 | 88200011 | DINOSAUR - HARLEM      NEW YORK    NY | 24.62 |
| Mar 05 | Mar 07 | 26949878 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 06 | Mar 06 | 03272404 | LANDS END        800-332-4700 WI | 144.39 **CR** |
| Mar 06 | Mar 08 | 52769402 | CHARLES HOTEL      CAMBRIDGE    MA | 14.95 |
| Mar 07 | Mar 08 | 23283515 | HOTELS.COM146060966355  HOTELS.COM WA | 868.18 |
| Mar 07 | Mar 08 | 57394354 | HOTELTONIGHTTHE LUCER   8002082949 CA | 196.00 |
| Mar 08 | Mar 09 | 78102161 | STUBHUB, INC.       866-788-2482 CA | 9.82 |
| Mar 08 | Mar 12 | 24132768 | MTA MVM*R139-34 ST-PENN  NEW YORK NY | 40.00 |
| Mar 08 | Mar 12 | 26484956 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 08 | Mar 12 | 26484964 | SILVER MOON BAKERY      NEW YORK NY | 5.00 |
| Mar 09 | Mar 12 | 99801378 | RED EYE GRILL      NEW YORK    NY | 104.19 |
| Mar 09 | Mar 12 | 24043818 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 09 | Mar 12 | 58445803 | WALKERS         NEW YORK    NY | 30.50 |
| Mar 12 | Mar 13 | 45883854 | Amazon.com        AMZN.COM/BILLWA | 71.85 |
| Mar 14 | Mar 15 | 20904546 | IVY LEAGUE       4077086088  NY | 10.95 |
| Mar 14 | Mar 16 | 25601743 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 15 | Mar 15 | 29175909 | APPEAL TECH       212-213-8296 NY | 2,085.39 |
| Mar 15 | Mar 16 | 16469586 | BEN AND JERRY      NEW YORK    NY | 11.20 |
| Mar 16 | Mar 19 | 09436069 | AMAZON.COM AMZN.COM/BILL AMZN.COM/BILLWA | 28.26 |
| Mar 16 | Mar 19 | 10443815 | HENRY'S RESTAURANT      NEW YORK NY | 195.49 |
| Mar 16 | Mar 19 | 26328463 | MTA MVM*R117-FRANKLIN S  NEW YORK NY | 41.90 |
| Mar 16 | Mar 19 | 24894536 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 16 | Mar 19 | 31457431 | WALKERS         NEW YORK    NY | 39.12 |
| Mar 17 | Mar 19 | 11132246 | AIR ARABIA ECOM       PARIS | 267.76 |
| | | | FOREIGN CURRENCY       217.04 EUR RATE  0.81 | |
| Mar 17 | Mar 19 | 40785858 | SILVER MOON BAKERY      NEW YORK NY | 7.46 |
| Mar 17 | Mar 20 | 01101651 | HILLSTONE (212) 888-3828 NEW YORK NY | 49.37 |
| Mar 18 | Mar 20 | 24737692 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 18 | Mar 20 | 24737700 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 18 | Mar 21 | 14859569 | MERMAID INN       NEW YORK    NY | 131.96 |
| Mar 19 | Mar 21 | 23387464 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Mar 20 | Mar 21 | 01677754 | READYREFRESH BY NESTLE  800-274-5282 CA | 27.68 |
| Mar 20 | Mar 21 | 02223640 | CARMELLIMOPASS.COM      NEW YORK NY | 76.10 |
| Mar 20 | Mar 22 | 43133817 | STARBUCKS EVNGS T1 JFK   JAMAICA NY | 6.80 |

**TD BANK 0000862**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Mar 20 | Mar 23 | 00805631 | LE PETIT BEUR SARL      LE PETIT BEUR | 86.71 |
| | | | FOREIGN CURRENCY          795.00  MAD RATE  9.17 | |
| Mar 21 | Mar 26 | 00553179 | RESTAURANT  SALMA        MEKNES | 56.80 |
| | | | FOREIGN CURRENCY          520.00  MAD RATE  9.15 | |
| Mar 22 | Mar 26 | 00986655 | NUR RESTAURANT           FES | 276.36 |
| | | | FOREIGN CURRENCY          2,530.00        RATE  9.15 | |
| | | | MAD | |
| Mar 22 | Mar 26 | 01442873 | THE RUINED GARDEN        FES | 41.51 |
| | | | FOREIGN CURRENCY          380.00  MAD RATE  9.15 | |
| Mar 23 | Mar 26 | 02019918 | HTL SAHRAI RECEP I       FES | 919.85 |
| | | | FOREIGN CURRENCY          8,421.00        RATE  9.15 | |
| | | | MAD | |
| Mar 23 | Mar 26 | 01974459 | TRATORIA MARRAKECH       MARRAKECH | 126.71 |
| | | | FOREIGN CURRENCY          1,160.00        RATE  9.15 | |
| | | | MAD | |
| Mar 26 | Mar 27 | 53289010 | APL* ITUNES.COM/BILL     866-712-7753 CA | 9.99 |
| Mar 26 | Mar 28 | 05482781 | 16 KAHWA BY POINT 16     MARRAKECH | 39.95 |
| | | | FOREIGN CURRENCY          365.00  MAD RATE  9.14 | |
| Mar 26 | Mar 29 | 00881661 | SANSSOUCI CIGOGNES       MARRAKECH | 193.46 |
| | | | FOREIGN CURRENCY          1,769.00        RATE  9.14 | |
| | | | MAD | |
| Mar 29 | Mar 30 | 05046518 | DUANE READE #14194       NEW YORK      NY | 45.71 |
| Mar 30 | Apr 02 | 39238227 | SILVER MOON BAKERY       NEW YORK | 6.75 |
| | | | NY | |
| Mar 30 | Apr 02 | 39238219 | SILVER MOON BAKERY       NEW YORK | 10.66 |
| | | | NY | |
| Mar 30 | Apr 02 | 32268129 | WALKERS                  NEW YORK      NY | 66.17 |
| Mar 31 | Apr 02 | 28309990 | GYM PRECISION B105       NEW YORK      NY | 780.00 |
| Mar 31 | Apr 03 | 01430300 | HILLSTONE (212) 888-3828 NEW YORK | 48.28 |
| | | | NY | |
| Apr 01 | Apr 03 | 10623122 | QUEENS MEDALLION LEASI   LONG ISLAND | 12.36 |
| | | | CNY | |
| Apr 01 | Apr 03 | 53293551 | SILVER MOON BAKERY       NEW YORK | 2.00 |
| | | | NY | |
| Apr 01 | Apr 03 | 53293544 | SILVER MOON BAKERY       NEW YORK | 3.71 |
| | | | NY | |
| Apr 02 | Apr 03 | 16152757 | ACME FINE WINES          888-963-0440 CA | 133.00 |
| Apr 02 | Apr 04 | 29670667 | SILVER MOON BAKERY       NEW YORK | 3.71 |
| | | | NY | |
| Apr 02 | Apr 04 | 28266753 | WALKERS                  NEW YORK      NY | 49.92 |
| Apr 03 | Apr 05 | 23755703 | SILVER MOON BAKERY       NEW YORK | 3.71 |
| | | | NY | |
| Apr 03 | Apr 05 | 27181838 | WALKERS                  NEW YORK      NY | 33.22 |

## Fees

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Apr 02 | Apr 02 | | LATE PAYMENT FEE | 25.00 |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$25.00** |

## Interest Charged

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| | | | INTEREST CHARGE-PURCHASES | 126.76 |
| | | | INTEREST CHARGE-FEE | 0.07 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$126.83** |

| 2018 Totals Year to Date | |
|---|---|
| Total fees charged in 2018 | $25.00 |
| Total interest charged in 2018 | $126.83 |

**TD BANK 0000863**



STEVEN R DONZIGER
Account Number Ending in: 8490
March 6, 2018 - April 5, 2018

**TD CASH VISA SIGNATURE® CARD**

| Interest Charge Calculation | | | |
|---|---|---|---|

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 24.24% (v) | $6,156.94 | $126.76 |
| Cash | 24.49% (v) | $0.00 | $0.00 |
| Fees | 24.24% (v) | $3.22 | $0.07 |

(v) = Variable Rate

TD BANK 0000864

**TD BANK 0000865**



**\*FRAUD DEPARTMENT**
4070
**February 6, 2017 - February 28, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $57.61 |
| Payments | -$0.00 |
| Other Credits | -$0.00 |
| Purchases | +$0.00 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$57.61** |
| **Past Due Amount** | **$57.61** |
| Credit Limit | $12,500.00 |
| Available Credit | $12,442.39 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 02/28/2017 |
| Days in Billing Cycle | 23 |

## Payment Information

| | |
|---|---|
| **New Balance** | **$57.61** |
| **Minimum Payment Due** | **$57.61** |
| **Payment Due Date** | **Mar 25, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $0.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 0 months | $0 |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

Your account is two months overdue.  You may not use your card until we receive the "Minimum Payment."  If you have any questions, please contact customer service.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4070 |
| Your New Balance | $57.61 |
| **Your Past Due Amount** | **$57.61** |
| **Minimum Payment Due** | **$57.61** |
| Payment Due Date | March 25, 2017 |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

\*FRAUD DEPARTMENT
9 CORPORATE RIDGE PARKWAY
COLUMBUS GA 31907

4070000005761000005761b

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈110⑆                    4070⑈

# TD BANK 0000866

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: **the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)** .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*:  Your name and account number,
- *Dollar amount*:  The dollar amount of the suspect error, and
- *Description of Problem* :  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

.....................................................................................................................................................................

Name

_____

Address

_____

City                                                        State                                     Zip

(    )                                                       (    )

New Home Phone                                   New Cell Phone

_____

New Email Address

_____

Signature (Required)

**TD BANK 0000867**



**\*FRAUD DEPARTMENT**
4070
February 6, 2017 - February 28, 2017

**TD CASH VISA SIGNATURE® CARD**

| Transactions |
| --- |
| *No Activity This Statement* |

| Fees | |
| --- | --- |
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

| Interest Charged | |
| --- | --- |
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2017 Totals Year to Date | |
| --- | --- |
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

| Interest Charge Calculation | | | |
| --- | --- | --- | --- |
| Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | | | |
| **Type of Balance** | **Annual Percentage Rate (APR)** | **Balances Subject to Interest Rate** | **Interest Charge** |
| Purchases | 0.00% | $0.00 | $0.00 |
| Cash | 0.00% | $0.00 | $0.00 |
| (f) = Fixed Rate | | | |

Page 4 of 4

TD BANK 0000869



STEVEN R DONZIGER
4968
**February 6, 2017 - March 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $10,123.27 |
| Payments | -$17,728.73 |
| Other Credits | -$0.00 |
| Purchases | +$10,268.91 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| | |
| **New Balance** | **$2,663.45** |
| | |
| Credit Limit | $12,500.00 |
| Available Credit | $9,836.55 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 03/05/2017 |
| Days in Billing Cycle | 28 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 59,096 |
| 2 Points (2%) Earned on Dining | +3,968 |
| 1 Point (1%) Earned on Purchases | +8,287 |
| New Points Balance | 71,351 |

Please visit tdbank.com/cash to redeem your rewards!

## Payment Information

| | |
|---|---|
| **New Balance** | **$2,663.45** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Apr 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 11 years | $6,284 |
| $104 | 3 years | $3,744 (Savings = $2,540) |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4968 |
| Your New Balance | $2,663.45 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **April 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

4968000266345000035004

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆          4968⑈

**TD BANK 0000870**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and zero balances when we figure the daily balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)*   .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information:* Your name and account number,
- *Dollar amount:* The dollar amount of the suspect error, and
- *Description of Problem :* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above.  After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single electronic ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5pm., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if your dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name
_____

Address
_____

City _____   State _____   Zip _____

(      ) _____   (      ) _____
New Home Phone                                              New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000871**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| Feb 02 | Feb 06 | 21209053 | UNION SQUARE CAFE        NEW YORK   NY | 83.83 |
| Feb 02 | Feb 06 | 38404578 | MTA MVM*A030-23 ST      NEW YORK    NY | 40.00 |
| Feb 02 | Feb 06 | 15262661 | MARYS FISH CAMP         NEW YORK    NY | 192.20 |
| Feb 02 | Feb 06 | 00716873 | AMERICAN AIR0012112478680FORT WORTH   TX | 750.98 |
| | | | ORIG:  DCA     DEST:  MIA | |
| Feb 02 | Feb 06 | 99191861 | SILVER MOON BAKERY      NEW YORK   NY | 7.21 |
| Feb 03 | Feb 06 | 20895243 | NYC LPEP TAXI        LONG ISLAND CNY | 15.36 |
| Feb 03 | Feb 06 | 50338395 | ACME FINE WINES       888-963-0440 CA | 125.00 |
| Feb 04 | Feb 06 | 71101531 | SCOUT  *SCOUT        888-5015752 MN | 9.95 |
| Feb 04 | Feb 06 | 56573437 | SFOGLIA            NEW YORK   NY | 60.08 |
| Feb 06 | Feb 06 | 00027916 | PAYMENT RECEIVED -- THANK YOU | 10,123.27 CR |
| Feb 07 | Feb 08 | 82854915 | GOOGLE *Google Storage  855-492-5538 CA | 1.99 |
| Feb 07 | Feb 08 | 04807333 | SQUARESPACE INC.        SQUARESPACE.CNY | 216.00 |
| Feb 07 | Feb 10 | 00005059 | HOTEL LA MISION      PUERTO FRANCI | 297.20 |
| Feb 08 | Feb 10 | 37425868 | FRIENDLY VALET CLEANER  NEW YORK   NY | 24.00 |
| Feb 08 | Feb 13 | 00016764 | PAPEES          PUERTO FRANCI | 125.55 |
| Feb 09 | Feb 14 | 00005071 | HOTEL LA MISION      PUERTO FRANCI | 52.91 |
| Feb 09 | Feb 14 | 00073364 | LUCIA PIE HOUSE AND GRILLQUITO | 146.26 |
| Feb 09 | Feb 15 | 00340905 | LA BRICIOLA        QUITO | 123.76 |
| Feb 09 | Feb 15 | 01646827 | RUSSIAN STYLE PELUQUERIA QUITO | 23.00 |
| Feb 10 | Feb 13 | 51859247 | CVS/PHARMACY #02717    NEW YORK   NY | 8.60 |
| Feb 10 | Feb 13 | 00074725 | HOTEL QUITO        UIO | 109.99 |
| Feb 11 | Feb 13 | 97756199 | SQ *ANYTIME FORSYTH     BROOKLYN   NY | 54.44 |
| Feb 11 | Feb 13 | 01657033 | ROTISSERIE GEORGET     NEW YORK   NY | 219.00 |
| Feb 11 | Feb 13 | 61257893 | SFOGLIA           NEW YORK    NY | 96.21 |
| Feb 12 | Feb 13 | 64288458 | NYCTAXI9M57         ASTORIA    NY | 19.55 |
| Feb 12 | Feb 13 | 86470915 | IVY LEAGUE        4077086088 NY | 15.95 |
| Feb 12 | Feb 14 | 10090277 | NYC-TAXI          WOODSIDE   NY | 17.80 |
| Feb 12 | Feb 14 | 00972371 | HILLSTONE (212) 888-3828 NEW YORK   NY | 41.84 |
| Feb 13 | Feb 15 | 41203249 | FRIENDLY VALET CLEANER  NEW YORK   NY | 24.00 |
| Feb 13 | Feb 15 | 99191082 | SILVER MOON BAKERY      NEW YORK   NY | 3.71 |
| Feb 14 | Feb 15 | 59755624 | NEW YORK STATE DMV     518-4740904 NY | 18.50 |
| Feb 14 | Feb 15 | 57960462 | CURE URGENT CAREUWS     NEW YORK   NY | 50.00 |
| Feb 14 | Feb 16 | 80464981 | WALKERS          NEW YORK   NY | 25.69 |
| Feb 15 | Feb 16 | 22621084 | MACCHINA          NEW YORK   NY | 39.75 |
| Feb 15 | Feb 16 | 61416111 | GYM PRECISION B105    NEW YORK   NY | 780.00 |
| Feb 15 | Feb 17 | 71412499 | DELTA AIR   0062177749866ATLANTA    GA | 402.85 |
| | | | ORIG: LGA    DEST: SAV | |
| Feb 15 | Feb 17 | 71412507 | DELTA AIR   0062177749865ATLANTA    GA | 402.85 |
| | | | ORIG: LGA    DEST: SAV | |
| Feb 15 | Feb 17 | 71412515 | DELTA AIR   0062177749864ATLANTA    GA | 402.85 |
| | | | ORIG: LGA    DEST: SAV | |
| Feb 15 | Feb 17 | 00364753 | JETBLUE    2792169749348SALT LAKE CTYUT | 480.60 |
| | | | ORIG: JAX    DEST: JFK | |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Feb 15 | Feb 17 | 80474963 | WALKERS           NEW YORK     NY | 25.69 |
| Feb 16 | Feb 17 | 06673935 | AMAZON.COM AMZN.COM/BILL AMZN.COM/BILLWA | 30.46 |
| Feb 16 | Feb 20 | 59000018 | SWIRELESS 165 INC     NEW YORK     NY | 176.76 |
| Feb 16 | Feb 20 | 91646941 | AT&T           NEW YORK   NY | 509.91 |
| Feb 16 | Feb 20 | 91723625 | AT&T*BILL PAYMENT     800-288-2020 TX | 900.16 |
| Feb 17 | Feb 20 | 36590073 | FRIENDLY VALET CLEANER  NEW YORK NY | 14.50 |
| Feb 20 | Feb 20 | 52162075 | READYREFRESH BY NESTLE   800-274-5282 CA | 3.82 |
| Feb 23 | Feb 27 | 40735117 | 104 BROADWAY FARM INC    NEW YORK NY | 6.48 |
| Feb 23 | Feb 27 | 67963253 | JEAN GEORGES        NEW YORK    NY | 113.81 |
| Feb 24 | Feb 27 | 15000065 | COLUMBIA TIX      NEW YORK     NY | 50.00 |
| Feb 24 | Feb 27 | 22837292 | AMIGOS RESTAURANT - BR  NEW YORK NY | 146.12 |
| Feb 24 | Feb 27 | 90170591 | FRIENDLY VALET CLEANER  NEW YORK NY | 14.00 |
| Feb 25 | Feb 27 | 37016830 | 76 - AMF 300 NEW YORK   NEW YORK NY | 80.29 |
| Feb 25 | Feb 27 | 60030015 | NORTH RIVER PROPERTY PARKNEW YORK     NY | 24.00 |
| Feb 25 | Feb 28 | 02161106 | HILLSTONE (212) 888-3828 NEW YORK NY | 42.93 |
| Feb 26 | Feb 28 | 01700044 | SKI ASPEN ONLINE STORE   BASALT CO | 985.05 |
| Feb 26 | Feb 28 | 00813382 | AMERICAN AIR0012116355898FORT WORTH  TX    ORIG: LGA      DEST: ORD | 611.60 |
| Feb 26 | Feb 28 | 43594455 | ECHO SERVICE STATION    NEW ROCHELLE NY | 45.97 |
| Feb 27 | Feb 28 | 84236885 | SHUNLEE WEST        NEW YORK    NY | 120.27 |
| Feb 27 | Mar 03 | 80615228 | WALKERS           NEW YORK    NY | 27.84 |
| Feb 28 | Feb 28 | 00016118 | PAYMENT RECEIVED -- THANK YOU | 7,605.46 CR |
| Feb 28 | Mar 01 | 34605093 | SFOGLIA           NEW YORK   NY | 43.75 |
| Feb 28 | Mar 01 | 19560935 | EQUINOX #103        NEW YORK    NY | 175.00 |
| Feb 28 | Mar 02 | 99191900 | SILVER MOON BAKERY     NEW YORK NY | 7.31 |
| Feb 28 | Mar 03 | 80615210 | WALKERS           NEW YORK    NY | 21.89 |
| Mar 01 | Mar 02 | 12782048 | TWC*TIME WARNER NYC    718-358-0900 NY | 295.48 |
| Mar 01 | Mar 02 | 88900605 | ATL GRILL EAST       NEW YORK    NY | 182.42 |
| Mar 01 | Mar 03 | 44857856 | MTA MVM*R163-79 ST     NEW YORK   NY | 40.00 |
| Mar 01 | Mar 03 | 04998230 | FRIENDLY VALET CLEANER  NEW YORK NY | 20.50 |
| Mar 02 | Mar 03 | 09384445 | PHOTO CHECKOUT        800-243-1896 SC | 43.44 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $25.00 |
| Total interest charged in 2017 | $120.08 |

**TD BANK 0000873**



STEVEN R DONZIGER
4968
February 6, 2017 - March 5, 2017

**TD CASH VISA SIGNATURE® CARD**

| Interest Charge Calculation | | | |
|---|---|---|---|
| Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | | | |
| **Type of Balance** | **Annual Percentage Rate (APR)** | **Balances Subject to Interest Rate** | **Interest Charge** |
| Purchases | 23.49% (v) | $0.00 | $0.00 |
| Cash | 23.74% (v) | $0.00 | $0.00 |
| (v) = Variable Rate | | | |

Page 6 of 6

TD BANK 0000875



**\*FRAUD DEPARTMENT**
4070
**March 1, 2017 - March 28, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $57.61 |
| Payments | -$0.00 |
| Other Credits | -$0.00 |
| Purchases | +$0.00 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$57.61** |
| **Past Due Amount** | **$57.61** |
| Credit Limit | $12,500.00 |
| Available Credit | $12,442.39 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 03/28/2017 |
| Days in Billing Cycle | 28 |

## Payment Information

| | |
|---|---|
| **New Balance** | **$57.61** |
| **Minimum Payment Due** | **$57.61** |
| **Payment Due Date** | **Apr 25, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $0.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 0 months | $0 |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

Your account is three months overdue.  You may not use your card until we receive the "Minimum Payment."  If you have any questions, please contact customer service.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

\*FRAUD DEPARTMENT
9 CORPORATE RIDGE PARKWAY
COLUMBUS GA 31907

| | |
|---|---|
| Your Account Number | 4070 |
| Your New Balance | $57.61 |
| **Your Past Due Amount** | **$57.61** |
| **Minimum Payment Due** | **$57.61** |
| Payment Due Date | April 25, 2017 |

Please Enter Amount of Payment Enclosed.

407000000057610000057614

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑇      4070⑈

**TD BANK 0000876**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not accept or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- • **Account information**:  Your name and account number,
- • **Dollar amount**:  The dollar amount of the suspect error, and
- • **Description of Problem**:  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- • We cannot try to collect the amount in question, or report you as delinquent on that amount
- • The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- • While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- • We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above.  After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single entry ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5pm., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

....................................................................................................................................................................................

Name
_____

Address
_____

City _____  State _____  Zip _____

( _____ ) _____   ( _____ ) _____
New Home Phone                           New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000877**



*FRAUD DEPARTMENT
4070
March 1, 2017 - March 28, 2017

**TD CASH VISA SIGNATURE® CARD**

| Transactions |
|---|
| *No Activity This Statement* |

| Fees | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

| Interest Charged | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

**Interest Charge Calculation**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 0.00% | $0.00 | $0.00 |
| Cash | 0.00% | $0.00 | $0.00 |

(f) = Fixed Rate

**TD BANK 0000878**

Page 4 of 4

TD BANK 0000879



**\*FRAUD DEPARTMENT**
4070
**January 6, 2017 - February 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $57.61 |
| Payments | -$0.00 |
| Other Credits | -$0.00 |
| Purchases | +$0.00 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$57.61** |
| **Past Due Amount** | **$35.00** |
| Credit Limit | $12,500.00 |
| Available Credit | $12,442.39 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 02/05/2017 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| **New Balance** | **$57.61** |
| **Minimum Payment Due** | **$57.61** |
| **Payment Due Date** | **Mar 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 0 months | $0 |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

We have not yet received your "Minimum Payment" for last month. If you have recently sent it, thank you for your payment.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4070 |
| Your New Balance | $57.61 |
| **Your Past Due Amount** | **$35.00** |
| **Minimum Payment Due** | **$57.61** |
| Payment Due Date | **March 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

**\*FRAUD DEPARTMENT**
9 CORPORATE RIDGE PARKWAY
COLUMBUS GA 31907

4070000005761000057614

⑆5220⑈1102⑆                         40?0⑈

Check here for any address changes and indicate any changes on the reverse.

**TD BANK 0000880**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and zero balances first, then to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed for your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement. Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late. We may reject or delay posting nonconforming payments. Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- **Account information**: Your name and account number,
- **Dollar amount**: The dollar amount of the suspect error, and
- **Description of Problem** : If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single entry ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

---

Name
_____

Address
_____

City _____  State _____  Zip _____

( ) _____  ( ) _____
New Home Phone                          New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000881**



*FRAUD DEPARTMENT
4070
January 6, 2017 - February 5, 2017

**TD CASH VISA SIGNATURE® CARD**

## Transactions

*No Activity This Statement*

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| **2017 Totals Year to Date** | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.49% (v) | $0.00 | $0.00 |
| Cash | 23.74% (v) | $0.00 | $0.00 |

(v) = Variable Rate

**TD BANK 0000882**

Page 4 of 4

TD BANK 0000883



**STEVEN R DONZIGER**
4968
**January 6, 2017 - February 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $1,532.49 |
| Payments | -$0.00 |
| Other Credits | -$0.00 |
| Purchases | +$8,445.70 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$25.00** |
| **Interest Charged** | **+$120.08** |
| | |
| **New Balance** | **$10,123.27** |
| | |
| **Past Due Amount** | **$35.00** |
| | |
| Credit Limit | $12,500.00 |
| Available Credit | $2,376.73 |
| Available Credit for Cash | $2,376.73 |
| Statement Closing Date | 02/05/2017 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| **New Balance** | **$10,123.27** |
| **Minimum Payment Due** | **$282.00** |
| **Payment Due Date** | **Mar 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 22 years | $27,874 |
| $394 | 3 years | $14,184 (Savings = $13,690) |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

By the end of January 2017, you may conveniently access your 2016 Annual Summary statement online by going to tdcardservices.com, and logging-in to your credit card account.  If you are not already enrolled you may do so at any time. Your Summary Statement provides an itemized, comprehensive overview of all transactions posted to your Account in 2016. It helps track your credit card spending all in one place. Your Annual Summary Statement will be available until June 2017.

Send loving wishes with rewards from tdbank.com/cash. Browse our latest offers and redeem today!

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4968 |
| Your New Balance | $10,123.27 |
| **Your Past Due Amount** | **$35.00** |
| **Minimum Payment Due** | **$282.00** |
| **Payment Due Date** | **March 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

4968001012327000282005

☐ Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆         4968⑈

**TD BANK 0000884**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: **the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)** .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement. Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late. We may reject or delay posting nonconforming payments. Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- **Account information**: Your name and account number,
- **Dollar amount**: The dollar amount of the suspect error, and
- **Description of Problem**: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single electronic ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5pm., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

................................................................................

Name
_____

Address
_____

City _____  State _____  Zip _____

(     ) _____        (     ) _____
New Home Phone                              New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000885**

Page 3 of 6



STEVEN R DONZIGER
4968
January 6, 2017 - February 5, 2017

**TD CASH VISA SIGNATURE® CARD**

We have not yet received your "Minimum Payment" for last month.  If you have recently sent it, thank you for your payment.

**TD BANK 0000886**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| Jan 04 | Jan 06 | 80052918 | WALKERS          NEW YORK     NY | 32.67 |
| Jan 05 | Jan 09 | 80063278 | WALKERS          NEW YORK     NY | 51.01 |
| Jan 06 | Jan 09 | 48467212 | FLAME          NEW YORK    NY | 125.60 |
| Jan 06 | Jan 09 | 13975645 | HENRYS RESTAURANT          NEW YORK NY | 34.31 |
| Jan 07 | Jan 09 | 52983400 | GOOGLE *Google Storage  855-492-5538 CA | 1.99 |
| Jan 07 | Jan 10 | 00934755 | HILLSTONE (212) 888-3828 NEW YORK NY | 43.93 |
| Jan 08 | Jan 10 | 93058507 | MAISON PICKLE          NEW YORK    NY | 62.00 |
| Jan 08 | Jan 10 | 93058754 | MAISON PICKLE          NEW YORK    NY | 157.74 |
| Jan 08 | Jan 10 | 14478598 | HENRYS RESTAURANT          NEW YORK NY | 29.77 |
| Jan 09 | Jan 10 | 74110947 | AT&T*BILL PAYMENT          800-288-2020 TX | 623.15 |
| Jan 09 | Jan 11 | 14679630 | HENRYS RESTAURANT          NEW YORK NY | 30.04 |
| Jan 10 | Jan 11 | 16140052 | THE RED CAT          NEW YORK    NY | 230.53 |
| Jan 10 | Jan 12 | 10499498 | EXXONMOBIL   97464135   NEW YORK NY | 59.46 |
| Jan 10 | Jan 12 | 99800470 | RED EYE GRILL          NEW YORK    NY | 112.27 |
| Jan 11 | Jan 12 | 04934426 | 0000NYCTAXI7Y88          BROOKLYN     NY | 11.15 |
| Jan 11 | Jan 12 | 90384264 | SQ *MAXWAX INC.          NEW YORK     NY | 54.34 |
| Jan 11 | Jan 12 | 97425431 | CARMELLIMOPASS.COM          NEW YORK NY | 60.00 |
| Jan 11 | Jan 12 | 50338394 | ACME FINE WINES          888-963-0440 CA | 125.00 |
| Jan 11 | Jan 12 | 43698382 | SCOUT *SCOUT          888-5015752 MN | 9.95 |
| Jan 11 | Jan 12 | 06772631 | CHOPT - UWS          NEW YORK     NY | 12.81 |
| Jan 11 | Jan 13 | 10098427 | NYC-TAXI          WOODSIDE     NY | 9.96 |
| Jan 13 | Jan 16 | 11079460 | G7          CLICHY FOREIGN CURRENCY          18.70  EUR  RATE  0.94 | 19.96 |
| Jan 13 | Jan 16 | 11351564 | LE CHATEAUBRIAND          PARIS 11 FOREIGN CURRENCY          257.00  EUR  RATE  0.94 | 274.32 |
| Jan 13 | Jan 16 | 25932702 | A LA MERE DE FAM          PARIS FOREIGN CURRENCY          32.50  EUR  RATE  0.94 | 34.69 |
| Jan 13 | Jan 16 | 12856090 | AGNES B     2449574 PARIS2449574/ FOREIGN CURRENCY          322.00 EUR RATE  0.94 | 343.70 |
| Jan 14 | Jan 16 | 97496805 | HTL BACHAUMONT          75PARIS 02 FOREIGN CURRENCY          578.96 EUR RATE  0.94 | 617.98 |
| Jan 16 | Jan 17 | 74604427 | MACCHINA          NEW YORK    NY | 131.05 |
| Jan 16 | Jan 18 | 54907383 | FRIENDLY VALET CLEANER  NEW YORK NY | 24.00 |
| Jan 16 | Jan 18 | 16388274 | HENRYS RESTAURANT          NEW YORK NY | 26.78 |
| Jan 17 | Jan 18 | 97497777 | GYM PRECISION B105          NEW YORK    NY | 780.00 |
| Jan 18 | Jan 19 | 80472493 | NEW YORK STATE DMV          518-4740904 NY | 93.50 |
| Jan 18 | Jan 20 | 16990242 | HENRYS RESTAURANT          NEW YORK NY | 74.06 |
| Jan 18 | Jan 20 | 00937886 | MARTIN BROTHERS WINE & SPNEW YORK NY | 37.00 |
| Jan 20 | Jan 23 | 18253398 | THE RED CAT          NEW YORK    NY | 176.98 |
| Jan 21 | Jan 23 | 00000212 | COLUMBIA TIX          NEW YORK    NY | 45.00 |
| Jan 21 | Jan 23 | 14494076 | MTA MVM*R170-103 ST      NEW YORK      NY | 40.00 |
| Jan 21 | Jan 24 | 01671905 | HILLSTONE (212) 888-3828 NEW YORK NY | 61.17 |
| Jan 23 | Jan 25 | 80240973 | WALKERS          NEW YORK    NY | 31.40 |
| Jan 24 | Jan 26 | 13171816 | FRIENDLY VALET CLEANER  NEW YORK NY | 15.00 |
| Jan 24 | Jan 26 | 50017566 | NYC-TAXI          NEW YORK    NY | 20.16 |
| Jan 24 | Jan 26 | 88200288 | FRED'S AT BARNEYS NY     NEW YORK NY | 85.77 |
| Jan 24 | Jan 26 | 99191011 | SILVER MOON BAKERY          NEW YORK NY | 7.21 |



**STEVEN R DONZIGER**
4968
January 6, 2017 - February 5, 2017

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Jan 25 | Jan 26 | 00563553 | SFOGLIA          NEW YORK    NY | 46.84 |
| Jan 25 | Jan 27 | 32400002 | MTA MVM*R170-103 ST     NEW YORK     NY | 40.00 |
| Jan 25 | Jan 27 | 50028968 | NYC-TAXI          NEW YORK    NY | 12.96 |
| Jan 25 | Jan 27 | 99800663 | RED EYE GRILL          NEW YORK    NY | 106.01 |
| Jan 27 | Jan 30 | 62163252 | MAIALINO          NEW YORK    NY | 286.07 |
| Jan 27 | Jan 30 | 40355213 | AEMAL          NEW YORK    NY | 329.91 |
| Jan 27 | Jan 30 | 82327170 | FRIENDLY VALET CLEANER   NEW YORK NY | 10.00 |
| Jan 27 | Jan 30 | 80294678 | WALKERS          NEW YORK    NY | 33.76 |
| Jan 28 | Jan 30 | 00001042 | COLUMBIA TIX          NEW YORK    NY | 60.00 |
| Jan 28 | Jan 31 | 01337207 | HILLSTONE (212) 888-3828 NEW YORK NY | 81.41 |
| Jan 29 | Jan 31 | 32809670 | CAFE DU SOLEIL          NEW YORK    NY | 106.28 |
| Jan 29 | Jan 31 | 01300587 | HILLSTONE (212) 888-3828 NEW YORK NY | 46.11 |
| Jan 30 | Feb 01 | 50019069 | NYC-TAXI          NEW YORK    NY | 5.16 |
| Jan 30 | Feb 01 | 99800500 | RED EYE GRILL          NEW YORK    NY | 130.73 |
| Jan 31 | Feb 02 | 01047809 | AMERICAN AIR0012112224394FORT WORTH  TX    ORIG: LGA     DEST: MIA | 1,398.98 |
| Jan 31 | Feb 02 | 99191913 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Jan 31 | Feb 02 | 80323548 | WALKERS          NEW YORK    NY | 63.89 |
| Feb 01 | Feb 02 | 88989511 | TWC*TIME WARNER NYC    718-358-0900 NY | 302.77 |
| Feb 01 | Feb 02 | 04635720 | SFOGLIA          NEW YORK    NY | 44.84 |
| Feb 01 | Feb 03 | 50028688 | NYC-TAXI          NEW YORK    NY | 23.16 |
| Feb 01 | Feb 03 | 67048816 | NYC TAXI 8V79          NEW YORK    NY | 22.55 |
| Feb 02 | Feb 03 | 31561609 | NYCDOT PARKING METERS    LONG IS CITY NY | 3.50 |
| Feb 02 | Feb 03 | 17300019 | CJV AUTO REPAIR & AUTO BONEW YORK | 336.41 |
| Feb 02 | Feb 03 | 46701468 | NYCFINANCECONVENIENCEFEE NEW YORK   NY | 3.24 |
| Feb 02 | Feb 03 | 46778961 | DOF PARKINGANDCAMERA TIX NEW YORK NY | 130.00 |

## Fees

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Feb 02 | Feb 02 | | LATE PAYMENT FEE | 25.00 |
| | | | **TOTAL FEES FOR THIS PERIOD** | **$25.00** |

## Interest Charged

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| | | | INTEREST CHARGE-PURCHASES | 120.01 |
| | | | INTEREST CHARGE-FEE | 0.07 |
| | | | **TOTAL INTEREST FOR THIS PERIOD** | **$120.08** |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $25.00 |
| Total interest charged in 2017 | $120.08 |

**TD BANK 0000888**

| Interest Charge Calculation | | | |
|---|---|---|---|
| Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | | | |
| **Type of Balance** | **Annual Percentage Rate (APR)** | **Balances Subject to Interest Rate** | **Interest Charge** |
| Purchases | 23.49% (v) | $6,015.16 | $120.01 |
| Cash | 23.74% (v) | $0.00 | $0.00 |
| Fees | 23.49% (v) | $3.22 | $0.07 |
| (v) = Variable Rate | | | |

**TD BANK 0000889**



**\*FRAUD DEPARTMENT**
4070
**December 6, 2016 - January 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $56.89 CR |
| Payments | -$0.00 |
| Other Credits | -$114.50 |
| Purchases | +$229.00 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| | |
| **New Balance** | **$57.61** |
| | |
| Credit Limit | $12,500.00 |
| Available Credit | $12,442.39 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 01/05/2017 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| **New Balance** | **$57.61** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Feb 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 0 months | $0 |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4070 |
| Your New Balance | $57.61 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **February 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

**\*FRAUD DEPARTMENT**
9 CORPORATE RIDGE PARKWAY
COLUMBUS GA 31907

4070000005761000035008

☐ Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆     4070⑆

**TD BANK 0000890**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not accept or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- **Account information:**  Your name and account number,
- **Dollar amount:** The dollar amount of the suspect error, and
- **Description of Problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above.  Either we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

........................................................................................................................................................................

Name
_____

Address
_____

City                                                      State                              Zip
_____

(       )                                              (       )
New Home Phone                              New Cell Phone
_____

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000891**



**\*FRAUD DEPARTMENT**
4070
December 6, 2016 - January 5, 2017

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4070** | | |
| Dec 03 | Dec 27 | 00697210 | IPHONE CITIZ/ VALID | 114.50 **CR** |
| Dec 03 | Dec 28 | 00697210 | IPHONE CITIZ/ VALID | 114.50 |
| Dec 03 | Dec 28 | 00697210 | IPHONE CITIZ/BAL ADJ | 114.50 |

## Fees

|  | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

|  | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

### 2017 Totals Year to Date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |
| Total interest charges paid in 2016* | $0.00 |

*Total interest charges paid calculation is based on a full calendar year and does not reflect interest charges based on your cycle date.

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.24% (v) | $0.00 | $0.00 |
| Cash | 23.49% (v) | $0.00 | $0.00 |
| (v) = Variable Rate | | | |

Page 4 of 4

TD BANK 0000893



STEVEN R DONZIGER
4968
**December 6, 2016 - January 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $13,711.13 |
| Payments | -$18,234.35 |
| Other Credits | -$229.00 |
| Purchases | +$6,284.71 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$1,532.49** |
| Credit Limit | $12,500.00 |
| Available Credit | $10,967.51 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 01/05/2017 |
| Days in Billing Cycle | 31 |

## Points Program Summary

| | |
|---|---|
| Previous Points Balance | 38,057.00 |
| Points Earned This Month | +9,485.00 |
| Current Points Balance | 47,542.00 |

## Payment Information

| | |
|---|---|
| **New Balance** | **$1,532.49** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Feb 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 7 years | $2,948 |
| $60 | 3 years | $2,160 (Savings = $788) |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods. New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

By the end of January 2017, you may conveniently access your 2016 Annual Summary statement online by going to tdcardservices.com, and logging-in to your credit card account. If you are not already enrolled you may do so at any time. Your Summary Statement provides an itemized, comprehensive overview of all transactions posted to your Account in 2016. It helps track your credit card spending all in one place. Your Annual Summary Statement will be available until June 2017.

In with the new! This January, visit tdbank.com/cash to check out our most recent deals and promotions.

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4968 |
| Your New Balance | $1,532.49 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **February 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

4968000153249000035004

☐ Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆                    4968⑈

**TD BANK 0000894**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and then to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed for your account)*   .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*: Your name and account number,
- *Dollar amount*: The dollar amount of the suspect error, and
- *Description of Problem*: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single point ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

---

Name
_____

Address
_____

City _____   State _____   Zip _____

( ___ ) _____      ( ___ ) _____
New Home Phone                   New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000895**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| Dec 03 | Dec 06 | 01975290 | HILLSTONE (212) 888-3828 NEW YORK NY | 45.02 |
| Dec 03 | Dec 27 | 00697210 | IPHONE CITIZ/ VALID | 114.50 |
| Dec 03 | Dec 28 | 00697210 | IHPONE CITIZ/ VALID | 114.50 **CR** |
| Dec 03 | Dec 28 | 00697210 | IPHONE CITIZ/ BAL ADJ | 114.50 **CR** |
| Dec 04 | Dec 06 | 02743892 | LUCIANAS RISTORANTE     DANA POINT CA | 207.88 |
| Dec 05 | Dec 06 | 50571551 | RITE AID STORE - 5735    DANA POINT  CA | 32.38 |
| Dec 06 | Dec 07 | 94283734 | VINE RESTAURANT       SAN CLEMENTE CA | 226.16 |
| Dec 06 | Dec 08 | 28143438 | BLUE LANTERN INN        DANA POINT   CA | 421.50 |
| Dec 06 | Dec 08 | 00305289 | JETBLUE    2790618040045SALT LAKE CTYUT  ORIG:  XAA      DEST:  XAA | 499.00 |
| Dec 07 | Dec 08 | 25610133 | NYC TAXI 1R81         LONG ISLAND  NY | 72.89 |
| Dec 07 | Dec 09 | 63923230 | IL BUCO ALIMENTARI VIN  NEW YORK NY | 77.15 |
| Dec 08 | Dec 08 | 00010676 | PAYMENT RECEIVED -- THANK YOU | 14,222.00 **CR** |
| Dec 08 | Dec 09 | 16100227 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Dec 08 | Dec 12 | 02042291 | LADY Q NAILS & SPA INC  NEW YORK NY | 44.00 |
| Dec 08 | Dec 12 | 92099007 | CAFE LUXEMBOURG       NEW YORK NY | 38.58 |
| Dec 08 | Dec 12 | 68314278 | NYC-TAXI YELLOW CAB     LONG IS CITY NY | 12.96 |
| Dec 09 | Dec 12 | 23875634 | NYC TAXI 7Y22        LONG ISLAND CNY | 8.75 |
| Dec 10 | Dec 12 | 27214523 | FRIENDLY VALET CLEANER  NEW YORK NY | 74.00 |
| Dec 10 | Dec 13 | 02214314 | HILLSTONE (212) 888-3828 NEW YORK NY | 99.83 |
| Dec 11 | Dec 12 | 10243941 | B105          NEW YORK    NY | 780.00 |
| Dec 11 | Dec 13 | 00835891 | HILLSTONE (212) 888-3828 NEW YORK NY | 45.02 |
| Dec 12 | Dec 14 | 00003841 | MANDARIN ORIENTAL FB    NEW YORK NY | 67.70 |
| Dec 12 | Dec 14 | 80483285 | WALKERS          NEW YORK    NY | 56.54 |
| Dec 12 | Dec 14 | 65493559 | JEAN GEORGES        NEW YORK   NY | 52.64 |
| Dec 13 | Dec 14 | 17843105 | HENRYS RESTAURANT      NEW YORK NY | 62.26 |
| Dec 13 | Dec 15 | 82631022 | FRIENDLY VALET CLEANER  NEW YORK NY | 42.00 |
| Dec 13 | Dec 15 | 80494919 | WALKERS          NEW YORK    NY | 40.75 |
| Dec 14 | Dec 15 | 11460020 | NYC TAXI 9V78        NEW YORK    NY | 33.35 |
| Dec 14 | Dec 16 | 44502307 | MTA MVM*R170-103 ST    NEW YORK    NY | 40.00 |
| Dec 14 | Dec 16 | 18445525 | HENRYS RESTAURANT      NEW YORK NY | 169.36 |
| Dec 14 | Dec 16 | 99800521 | RED EYE GRILL        NEW YORK    NY | 106.01 |
| Dec 15 | Dec 19 | 29622824 | FRIENDLY VALET CLEANER  NEW YORK NY | 7.50 |
| Dec 15 | Dec 19 | 99363343 | THE LITTLE OWL       NEW YORK   NY | 267.37 |
| Dec 16 | Dec 19 | 43302237 | UNION SQUARE CAFE      NEW YORK NY | 88.19 |
| Dec 16 | Dec 19 | 65372245 | BARNES & NOBLE #2675    NEW YORK NY | 89.22 |
| Dec 17 | Dec 19 | 73357529 | SFOGLIA          NEW YORK    NY | 66.82 |
| Dec 17 | Dec 26 | 90030355 | CLUB MED          PUNTA CANA | 134.20 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| | | | FOREIGN CURRENCY 6,200.00 RATE 46.20 DOP | |
| Dec 18 | Dec 20 | 20281956 | NOAH RESTAURANT & LOUNGE BAVARO | 111.93 |
| | | | FOREIGN CURRENCY 5,171.20 RATE 46.20 DOP | |
| Dec 19 | Dec 21 | 30011171 | GPC RESTAURANTE LA YOLA PUNTA CANA | 251.54 |
| | | | FOREIGN CURRENCY 11,615.99 RATE 46.18 DOP | |
| Dec 21 | Dec 22 | 00073918 | WESTIN PUNTA CANA RESORT PUNTA CANA | 25.92 |
| | | | FOREIGN CURRENCY 1,196.76 RATE 46.17 DOP | |
| Dec 21 | Dec 23 | 40053923 | WESTIN PUNTA CANA RESORT PUNTA CANA | 159.92 |
| | | | FOREIGN CURRENCY 7,410.64 RATE 46.34 DOP | |
| Dec 22 | Dec 23 | 10033943 | WESTIN PUNTA CANA RESORT PUNTA CANA | 52.05 |
| | | | FOREIGN CURRENCY 2,412.19 RATE 46.34 DOP | |
| Dec 22 | Dec 26 | 10071201 | GPC RESTAURANTE LA YOLA PUNTA CANA | 199.34 |
| | | | FOREIGN CURRENCY 9,209.59 RATE 46.20 DOP | |
| Dec 23 | Dec 26 | 30023966 | WESTIN PUNTA CANA RESORT PUNTA CANA | 20.71 |
| | | | FOREIGN CURRENCY 956.62 DOP RATE 46.19 | |
| Dec 24 | Dec 26 | 00233405 | JETBLUE 2792605943891SALT LAKE CTYUT ORIG: XAA DEST: XAA | 30.00 |
| Dec 25 | Dec 26 | 07102840 | SHUNLEE WEST NEW YORK NY | 206.54 |
| Dec 25 | Dec 26 | 09087585 | DUANE READE #14194 NEW YORK NY | 28.30 |
| Dec 26 | Dec 27 | 17800020 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Dec 27 | Dec 27 | 00013282 | PAYMENT RECEIVED -- THANK YOU | 4,012.35 **CR** |
| Dec 28 | Dec 30 | 00752282 | CESCA RESTAURANT NEW YORK NY | 75.69 |
| Dec 28 | Dec 30 | 12240497 | NYC-TAXI LONG IS CITY NY | 9.36 |
| Dec 29 | Jan 02 | 08631964 | FRIENDLY VALET CLEANER NEW YORK NY | 12.00 |
| Dec 29 | Jan 02 | 80654727 | WALKERS NEW YORK NY | 56.27 |
| Dec 30 | Jan 02 | 60617085 | LE COUCOU NEW YORK NY | 345.15 |
| Dec 30 | Jan 02 | 37658574 | JEAN GEORGES NEW YORK NY | 131.45 |
| Dec 30 | Jan 02 | 12366867 | HENRYS RESTAURANT NEW YORK NY | 198.22 |
| Jan 01 | Jan 02 | 26161650 | NEW YORK STATE DMV 518-4740904 NY | 17.50 |
| Jan 01 | Jan 03 | 01131981 | HILLSTONE (212) 888-3828 NEW YORK NY | 41.84 |
| Jan 03 | Jan 05 | 43153650 | LOEWS HOTEL REGENCY GRILLNEW YORK NY | 93.39 |

## Fees

| | |
|---|---|
| TOTAL FEES FOR THIS PERIOD | $0.00 |

## Interest Charged

| | |
|---|---|
| TOTAL INTEREST FOR THIS PERIOD | $0.00 |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

**TD BANK 0000897**



STEVEN R DONZIGER
4968
December 6, 2016 - January 5, 2017

**TD CASH VISA SIGNATURE® CARD**

| Total interest charges paid in 2016* | $0.00 |
|---|---|

*Total interest charges paid calculation is based on a full calendar year and does not reflect interest charges based on your cycle date.

### Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.24% (v) | $0.00 | $0.00 |
| Cash | 23.49% (v) | $0.00 | $0.00 |

(v) = Variable Rate

Page 6 of 6

TD BANK 0000899



**\*FRAUD DEPARTMENT**

4070

**November 6, 2016 – December 5, 2016**

**TD CASH VISA SIGNATURE® CARD**

| Summary Of Account Activity | |
|---|---|
| Previous Balance | $0.00 |
| Payments | -$0.00 |
| Other Credits | -$114.50 |
| Purchases | +$57.61 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$56.89 CR** |
| Credit Limit | $12,500.00 |
| Available Credit | $12,500.00 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 12/05/2016 |
| Days in Billing Cycle | 30 |

| Payment Information | |
|---|---|
| New Balance | $56.89 CR |
| Minimum Payment Due | $0.00 |
| Payment Due Date | Jan 2, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 0 months | $0 |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

As of this statement date, your account has a credit balance.  Please do not make a payment.  Enjoy!

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4070 |
| Your New Balance | $56.89 **CR** |
| **Minimum Payment Due** | **$0.00** |
| **Payment Due Date** | **January 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

**\*FRAUD DEPARTMENT**
9 CORPORATE RIDGE PARKWAY
COLUMBUS GA 31907

4070000005689000000005

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆                    4070⑈

**TD BANK 0000900**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit Balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake on Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- **Account information**:  Your name and account number,
- **Dollar amount**:  The dollar amount of the suspect error, and
- **Description of Problem** :  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single electronic ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name

Address

City                                                State                          Zip

(    )                                              (    )
New Home Phone                                     New Cell Phone

New Email Address

Signature (Required)

TD BANK 0000901



**\*FRAUD DEPARTMENT**
4070
November 6, 2016 - December 5, 2016

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4070** | | |
| Nov 19 | Nov 28 | 14057672 | SHELL/FRD ADJ | 57.61 |
| Dec 03 | Dec 05 | 00697210 | IPHONE CITIZ*161802206   888-2016306 CT | 114.50 **CR** |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

## 2016 Totals Year to Date

| | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.24% (v) | $0.00 | $0.00 |
| Cash | 23.49% (v) | $0.00 | $0.00 |

(v) = Variable Rate

Page 4 of 4

TD BANK 0000903



STEVEN R DONZIGER
4968
**November 6, 2016 - December 5, 2016**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $7,201.68 |
| Payments | -$9,173.47 |
| Other Credits | -$57.61 |
| Purchases | +$15,740.53 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$13,711.13** |
| **Overlimit Amount** | **$1,211.13** |
| Credit Limit | $12,500.00 |
| Available Credit | $0.00 |
| Available Credit for Cash | $0.00 |
| Statement Closing Date | 12/05/2016 |
| Days in Billing Cycle | 30 |

## Points Program Summary

| | |
|---|---|
| Previous Points Balance | 17,400.00 |
| Points Earned This Month | +20,657.00 |
| Current Points Balance | 38,057.00 |

## Payment Information

| | |
|---|---|
| **New Balance** | **$13,711.13** |
| **Minimum Payment Due** | **$1,349.13** |
| **Payment Due Date** | **Jan 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a **$35.00** late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 24 years | $38,530 |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

Redeem your points for the holidays. Check out tdbank.com/cash for the latest promotions this December!

Your account is currently over the credit limit.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4968 |
| Your New Balance | $13,711.13 |
| **Your Overlimit Amount** | **$1,211.13** |
| **Minimum Payment Due** | **$1,349.13** |
| Payment Due Date | **January 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

4968001371113001349133

Check here for any address changes and indicate any changes on the reverse.

5220 1102

4968

**TD BANK 0000904**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:**If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.**If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*:  Your name and account number,
- *Dollar amount*:  The dollar amount of the suspect error, and
- *Description of Problem* :  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that account
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above.  Either we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single entry ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Name
_____

Address
_____

City _____   State _____   Zip _____

(     ) _____     (     ) _____
New Home Phone                                       New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000905**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| Nov 19 | Nov 28 | 14057672 | SHELL/FRD ADJ | 57.61 **CR** |
| Nov 25 | Nov 28 | 38385132 | SQ *EMC CAR SERVICE GOSQ.Corona NY | 69.12 |
| Nov 26 | Nov 28 | 17288906 | SUBA PHARMACEUTICAL     NEW YORK NY | 170.00 |
| Nov 26 | Nov 28 | 12240108 | NYC-TAXI          LONG IS CITY NY | 35.16 |
| Nov 26 | Nov 28 | 00516498 | AMERICAN AIR0012102324971FORT WORTH  TX | 342.21 |
| | | | ORIG: LGA   DEST: YYZ | |
| Nov 26 | Nov 28 | 00016868 | PERLA CAFE         NEW YORK   NY | 227.30 |
| Nov 26 | Nov 28 | 67002650 | SFOGLIA          NEW YORK   NY | 38.51 |
| Nov 27 | Nov 28 | 00674676 | HOTELTONIGHTHUGO       800-208-2949 CA | 457.00 |
| Nov 27 | Nov 28 | 67425456 | SHUNLEE WEST        NEW YORK   NY | 152.15 |
| Nov 27 | Nov 29 | 50010750 | NYC-TAXI         NEW YORK   NY | 24.36 |
| Nov 27 | Nov 29 | 92099000 | CAFE LUXEMBOURG      NEW YORK NY | 66.43 |
| Nov 28 | Nov 30 | 73662404 | LIVANOS GROUP - OCEANA  NEW YORK NY | 54.82 |
| Nov 28 | Nov 30 | 39208887 | HOTEL HUGO       NEW YORK   NY | 10.89 |
| Nov 28 | Nov 30 | 80341927 | WALKERS       NEW YORK   NY | 27.86 |
| Nov 29 | Nov 30 | 03893633 | NYC TAXI 1M36      NEW YORK   NY | 11.15 |
| Nov 29 | Nov 30 | 93425519 | 0000NYCTAXI3V17    WOODSIDE   NY | 8.75 |
| Nov 29 | Dec 01 | 82918484 | JEAN GEORGES      NEW YORK   NY | 115.81 |
| Nov 30 | Dec 01 | 09213724 | TAXI & LIMO SERVICES #128MISSISSAUGA ON | 8.18 |
| | | | FOREIGN CURRENCY     10.93 CAD RATE 1.34 | |
| Nov 30 | Dec 01 | 81525764 | BECK TAXI        TORONTO   ON | 6.46 |
| | | | FOREIGN CURRENCY      8.63 CAD  RATE 1.34 | |
| Nov 30 | Dec 01 | 81526721 | BECK TAXI        TORONTO   ON | 7.11 |
| | | | FOREIGN CURRENCY      9.50 CAD  RATE 1.34 | |
| Nov 30 | Dec 01 | 54079883 | AIRLINE LIMOUSINE SERV   WOODBRIDGE ON | 53.02 |
| | | | FOREIGN CURRENCY     70.80 CAD RATE 1.34 | |
| Nov 30 | Dec 02 | 73259502 | COLETTE GRAND CAFE AND BATORONTO ON | 3.06 |
| | | | FOREIGN CURRENCY      4.07 CAD  RATE 1.33 | |
| Nov 30 | Dec 02 | 73937628 | FIGO         TORONTO    ON | 27.23 |
| | | | FOREIGN CURRENCY     36.21 CAD RATE 1.33 | |
| Nov 30 | Dec 02 | 73937636 | FIGO         TORONTO    ON | 3.76 |
| | | | FOREIGN CURRENCY      5.00 CAD  RATE 1.33 | |
| Nov 30 | Dec 02 | 09757736 | OMAW         TORONTO   ON | 168.09 |
| | | | FOREIGN CURRENCY     223.51 CAD RATE 1.33 | |
| Nov 30 | Dec 02 | 15796140 | ATPS*TAXI&LIMO SERVICES00MISSISSAUGA  ON | 10.83 |
| | | | FOREIGN CURRENCY     14.40 CAD RATE 1.33 | |
| Nov 30 | Dec 02 | 26967340 | KOZLIKS CANADIAN MUSTARD TORONTO ON | 15.04 |
| | | | FOREIGN CURRENCY     20.00 CAD RATE 1.33 | |
| Dec 01 | Dec 02 | 20843913 | SQ *TAXI SERVICE NM    NEW YORK   NY | 82.40 |
| Dec 01 | Dec 02 | 82747212 | MACLEANS #4921 T3      MISSISSAUGA ON | 4.80 |
| | | | FOREIGN CURRENCY      6.38 CAD  RATE 1.33 | |
| Dec 01 | Dec 02 | 99654977 | BECK TAXI       TORONTO    ON | 9.40 |
| | | | FOREIGN CURRENCY     12.50 CAD RATE 1.33 | |
| Dec 01 | Dec 05 | 34464965 | IL BUCO       NEW YORK   NY | 327.83 |
| Dec 01 | Dec 05 | 11704968 | CO OP CABS 1948      TORONTO    ON | 9.62 |
| | | | FOREIGN CURRENCY     12.75 CAD RATE 1.33 | |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Dec 01 | Dec 05 | 78407014 | COLETTE GRAND CAFE AND BATORONTO ON | 10.57 |
| | | | FOREIGN CURRENCY          14.01 CAD RATE 1.33 | |
| Dec 01 | Dec 05 | 00507753 | THOMPSON HOTEL        TORONTO        ON | 375.53 |
| | | | FOREIGN CURRENCY          497.66 CAD RATE 1.33 | |
| Dec 02 | Dec 05 | 03082564 | 0000NYCTAXI6P85          ASTORIA        NY | 35.15 |
| Dec 02 | Dec 05 | 29789035 | NYC TAXI 6V73        NEW YORK    NY | 9.35 |
| Dec 02 | Dec 05 | 44010016 | OSTERIA DEL CIRCO        NEW YORK    NY | 198.21 |
| Dec 02 | Dec 05 | 64404251 | JEAN GEORGES        NEW YORK    NY | 14.43 |
| Dec 03 | Dec 05 | 87719097 | TST* ESTELA        NEW YORK    NY | 300.41 |
| Dec 03 | Dec 05 | 15530713 | HENRYS RESTAURANT        NEW YORK NY | 173.98 |
| Dec 03 | Dec 05 | 00242859 | JETBLUE      2792164759158SALT LAKE CTYUT | 1,736.20 |
| | | | ORIG: JFK        DEST: LAX | |
| Dec 04 | Dec 05 | 06200741 | CARMELLIMOPASS.COM      NEW YORK NY | 51.20 |
| **Card Number** | | **4070** | | |
| Nov 04 | Nov 07 | 60216816 | SFR TAXI 1592        LONG ISLAND NY | 8.25 |
| Nov 04 | Nov 07 | 00609637 | YELLOW CARD SERVICES INC SAN FRANCISCOCA | 14.75 |
| Nov 04 | Nov 07 | 04352072 | YELLOW CARD SERVICES INC SAN FRANCISCOCA | 12.10 |
| Nov 04 | Nov 07 | 75589431 | SFR TAXI 1492        LONG ISLAND NY | 8.25 |
| Nov 04 | Nov 07 | 40801519 | FRASCATI        SAN FRANCISCOCA | 96.04 |
| Nov 04 | Nov 07 | 08503803 | ZUNI CAFE        SAN FRANCISCOCA | 172.75 |
| Nov 05 | Nov 07 | 88201944 | SF ELITE TRANSPORTATION SAN FRANCISCOCA | 52.40 |
| Nov 05 | Nov 07 | 88502247 | NAPA FARMS MARKET        SAN FRANCISCOCA | 8.07 |
| Nov 05 | Nov 07 | 43816272 | NYC-TAXI        NEW YORK    NY | 27.96 |
| Nov 05 | Nov 07 | 13065901 | INTER-CONTINENTAL HOTELS SAN FRANCISCOCA | 1,238.84 |
| Nov 06 | Nov 07 | 51552912 | NYC TAXI 4E78        NEW YORK    NY | 26.15 |
| Nov 06 | Nov 07 | 04570408 | HUDSON CLEARWATER      NEW YORK NY | 174.98 |
| Nov 06 | Nov 08 | 20716948 | MSG-MERCH STORES        NEW YORK NY | 24.00 |
| Nov 06 | Nov 08 | 20681829 | MSG-CONCESSIONS        NEW YORK NY | 31.70 |
| Nov 06 | Nov 08 | 99191684 | SILVER MOON BAKERY      NEW YORK NY | 7.21 |
| Nov 07 | Nov 08 | 10681091 | GOTHAM YELLOW 01530013  BRONX NY | 9.95 |
| Nov 07 | Nov 08 | 09382666 | 0000NYCTAXI5E81        NEW YORK    NY | 8.75 |
| Nov 07 | Nov 09 | 80131836 | WALKERS        NEW YORK    NY | 49.64 |
| Nov 08 | Nov 10 | 35948305 | GRAMERCY TAVERN        NEW YORK NY | 61.17 |
| Nov 08 | Nov 10 | 33661738 | MTA MVM*R170-103 ST    NEW YORK    NY | 40.00 |
| Nov 08 | Nov 10 | 58182472 | FRIENDLY VALET CLEANER  NEW YORK NY | 18.00 |
| Nov 08 | Nov 10 | 10097566 | NYC-TAXI        WOODSIDE    NY | 10.56 |
| Nov 08 | Nov 10 | 10092906 | NYC-TAXI        WOODSIDE    NY | 9.96 |
| Nov 08 | Nov 10 | 00921556 | MARTIN BROTHERS WINE & SPNEW YORK NY | 71.81 |
| Nov 09 | Nov 10 | 13300130 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Nov 09 | Nov 10 | 55388324 | AT&T*BILL PAYMENT        800-288-2020 TX | 847.48 |
| Nov 09 | Nov 11 | 47504976 | B105        NEW YORK    NY | 780.00 |
| Nov 09 | Nov 11 | 30098380 | IRVING PL   60197449 NEW YORK    NY | 29.00 |
| Nov 09 | Nov 11 | 30098588 | IRVING PL   60197449 NEW YORK    NY | 23.00 |
| Nov 09 | Nov 11 | 06906720 | NYC TAXI CCRMT        LONG IS CITY NY | 14.76 |
| Nov 09 | Nov 11 | 75299934 | NYC TAXI 1B71,1B97      BROOKLYN    NY | 26.16 |



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Nov 09 | Nov 11 | 17172970 | NYC-TAXI          LONG IS CITY NY | 21.96 |
| Nov 09 | Nov 11 | 81093473 | JEAN GEORGES       NEW YORK     NY | 107.28 |
| Nov 10 | Nov 11 | 04740109 | 0000NYCTAXI6D44      BROOKLYN     NY | 12.35 |
| Nov 10 | Nov 14 | 98817416 | ISABELLA'S         NEW YORK     NY | 46.47 |
| Nov 10 | Nov 14 | 35227630 | NYC-TAXI          ASTORIA   NY | 16.56 |
| Nov 10 | Nov 14 | 05079805 | JEAN GEORGES       NEW YORK     NY | 67.70 |
| Nov 11 | Nov 14 | 72511216 | NYC TAXI 7N90       BRONX     NY | 8.75 |
| Nov 11 | Nov 14 | 25882275 | FRIENDLY VALET CLEANER   NEW YORK NY | 7.50 |
| Nov 11 | Nov 14 | 80185761 | WALKERS          NEW YORK     NY | 52.28 |
| Nov 12 | Nov 14 | 56927388 | TST* KING RESTAURANT NYC NEW YORK NY | 249.04 |
| Nov 12 | Nov 14 | 80392225 | WOLFGANGS STEAKHOUSE    NEW YORK NY | 323.88 |
| Nov 12 | Nov 14 | 04444356 | HUNDRED ACRES        NEW YORK     NY | 67.50 |
| Nov 12 | Nov 14 | 02042293 | LADY Q NAILS & SPA INC   NEW YORK NY | 10.50 |
| Nov 12 | Nov 15 | 69185589 | NYC-TAXI          LONG IS CITY NY | 30.36 |
| Nov 13 | Nov 14 | 66733710 | UBER TECHNOLOGIES INC  866-576-1039 CA | 5.00 |
| Nov 13 | Nov 14 | 95894434 | NYC TAXI 3P30        BRONX     NY | 8.15 |
| Nov 13 | Nov 15 | 06904549 | NYC TAXI CCRMT       LONG IS CITY NY | 11.76 |
| Nov 13 | Nov 15 | 09903615 | NYC TAXI 2G40       NEW YORK     NY | 8.75 |
| Nov 13 | Nov 15 | 99191372 | SILVER MOON BAKERY      NEW YORK NY | 7.21 |
| Nov 13 | Nov 16 | 68314435 | NYC-TAXI YELLOW CAB     LONG IS CITY NY | 8.16 |
| Nov 14 | Nov 14 | 00000030 | PAYMENT RECEIVED -- THANK YOU | 9,173.47 CR |
| Nov 14 | Nov 15 | 98256824 | NYC TAXI 4M71       MASPETH     NY | 11.15 |
| Nov 14 | Nov 15 | 50840840 | 0000NYCTAXI1H86       LONG ISLAND CNY | 12.95 |
| Nov 14 | Nov 15 | 87807143 | BAGEL TALK         NEW YORK     NY | 12.24 |
| Nov 14 | Nov 15 | 87807176 | BAGEL TALK         NEW YORK     NY | 9.23 |
| Nov 14 | Nov 16 | 41340046 | MTA MVM*R172-CATHEDRAL   NEW YORK NY | 40.00 |
| Nov 14 | Nov 16 | 04545224 | NYC YELLOW CAB       LONG IS CITY NY | 15.36 |
| Nov 14 | Nov 16 | 61120643 | 0000NYCTAXI6H30       BROOKLYN   NY | 8.75 |
| Nov 15 | Nov 16 | 69903406 | APL* ITUNES.COM/BILL   866-712-7753 CA | 0.99 |
| Nov 15 | Nov 16 | 39526226 | NYC TAXI 4M41       NEW YORK     NY | 11.15 |
| Nov 15 | Nov 16 | 11324926 | MAISON KAYSER       NEW YORK     NY | 34.94 |
| Nov 15 | Nov 16 | 97336907 | SUBA PHARMACEUTICAL     NEW YORK NY | 120.00 |
| Nov 15 | Nov 16 | 61001239 | PORTER HOUSE BAR & GRILL NEW YORK NY | 118.16 |
| Nov 15 | Nov 17 | 15436103 | 0000NYCTAXI1N82       LONG ISLAND  NY | 14.75 |
| Nov 15 | Nov 17 | 80214178 | WALKERS          NEW YORK     NY | 62.53 |
| Nov 16 | Nov 17 | 20530842 | TST* KING RESTAURANT NYC NEW YORK NY | 279.35 |
| Nov 16 | Nov 17 | 15068599 | THE RED CAT        NEW YORK     NY | 199.85 |
| Nov 16 | Nov 18 | 24184719 | ATLANTIC GRILLLINCOLN   NEW YORK NY | 128.82 |
| Nov 16 | Nov 18 | 12677625 | 0000NYCTAXI1N89       LONG ISLAND  NY | 18.95 |
| Nov 16 | Nov 18 | 07395638 | NYC TAXI 9H76       NEW YORK     NY | 17.75 |
| Nov 16 | Nov 18 | 00735998 | CESCA RESTAURANT      NEW YORK NY | 26.23 |
| Nov 17 | Nov 18 | 27775909 | CVS/PHARMACY #04014     NEW YORK NY | 4.67 |
| Nov 17 | Nov 21 | 92091850 | CAFE LUXEMBOURG       NEW YORK NY | 167.19 |
| Nov 17 | Nov 21 | 69186829 | NYC-TAXI          LONG IS CITY NY | 11.76 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Nov 18 | Nov 21 | 00870024 | CESCA RESTAURANT      NEW YORK NY | 85.86 |
| Nov 18 | Nov 21 | 35213985 | NYC-TAXI           ASTORIA     NY | 11.76 |
| Nov 19 | Nov 21 | 94954261 | FRIENDLY VALET CLEANER  NEW YORK NY | 12.50 |
| Nov 19 | Nov 21 | 14057672 | SHELL OIL 57542523006   TAMPA       FL | 57.61 |
| Nov 19 | Nov 21 | 88202853 | THE ODEON INC      NEW YORK     NY | 78.41 |
| Nov 19 | Nov 21 | 74352841 | SFOGLIA          NEW YORK    NY | 54.84 |
| Nov 20 | Nov 22 | 60357788 | DELTA AIR   0062364386369DELTA.COM CA ORIG: LGA      DEST: STL | 11.20 |
| Nov 20 | Nov 22 | 60528206 | DELTA AIR   Seat Fees   DELTA.COM   CA | 19.00 |
| Nov 20 | Nov 22 | 88400796 | NYLO HOTEL        NEW YORK    NY | 3,452.11 |
| Nov 21 | Nov 22 | 09474410 | SHUNLEE WEST       NEW YORK    NY | 155.21 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2016 Totals Year to Date | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.24% (v) | $0.00 | $0.00 |
| Cash | 23.49% (v) | $0.00 | $0.00 |
| (v) = Variable Rate | | | |



STEVEN R DONZIGER
4070
**October 6, 2016 - November 5, 2016**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $289.11 |
| Payments | -$6,963.84 |
| Other Credits | -$0.00 |
| Purchases | +$13,876.41 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$7,201.68** |
| Credit Limit | $12,500.00 |
| Available Credit | $5,298.32 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 11/05/2016 |
| Days in Billing Cycle | 31 |

## Points Program Summary

| | |
|---|---|
| Previous Points Balance | 503.00 |
| Points Earned This Month | +16,897.00 |
| Current Points Balance | 17,400.00 |

## Payment Information

| | |
|---|---|
| **New Balance** | **$7,201.68** |
| **Minimum Payment Due** | **$73.00** |
| **Payment Due Date** | **Dec 2, 2016** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 19 years | $19,481 |
| $280 | 3 years | $10,080 (Savings = $9,401) |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

Celebrate Thanksgiving with rewards this November. Visit tdbank.com/cash to redeem your points today!

Get TD Fraud Alerts. We will instantly send you notifications if we detect suspicious activity made with your TD Credit Card. It's easy to sign-up! Just log into your tdcardservices.com account, and click on the Alerts tab. Choose to receive fraud alerts via text, email, and/or phone.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4070 |
| Your New Balance | $7,201.68 |
| **Minimum Payment Due** | **$73.00** |
| **Payment Due Date** | **December 2, 2016** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

4070000720168000073001

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆                    4070⑈

**TD BANK 0000910**

Page 2 of 6

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake on Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*: Your name and account number,
- *Dollar amount*: The dollar amount of the suspect error, and
- *Description of Problem*: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single electronic ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5pm., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name
_____

Address
_____

City _____ State _____ Zip _____

( ) _____ ( ) _____
New Home Phone                                          New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000911**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4070** | | |
| Oct 04 | Oct 06 | 80793793 | WALKERS        NEW YORK    NY | 47.20 |
| Oct 05 | Oct 07 | 50032754 | LENSCRAFTERS 10051084  NEW YORK NY | 412.14 |
| Oct 05 | Oct 07 | 19362403 | FRIENDLY VALET CLEANER  NEW YORK NY | 81.50 |
| Oct 05 | Oct 07 | 00879997 | AMERICAN AIR0012395079320FORT WORTH  TX    ORIG: LGA    DEST: ORD | 321.60 |
| Oct 05 | Oct 07 | 80804738 | WALKERS        NEW YORK    NY | 75.15 |
| Oct 05 | Oct 10 | 02042296 | LADY Q NAILS & SPA INC  NEW YORK NY | 26.00 |
| Oct 06 | Oct 07 | 03137082 | GOGOAIR.COM        877-350-0038 IL | 29.95 |
| Oct 06 | Oct 07 | 05642842 | AA INFLIGHT VISA FACET 4 PHOENIX    AZ | 4.00 |
| Oct 06 | Oct 07 | 44051419 | CARMELLIMOPASS.COM    NEW YORK NY | 48.80 |
| Oct 06 | Oct 10 | 53740131 | VTS SAN DIEGO TAXI    SAN JOSE    CA | 21.73 |
| Oct 06 | Oct 10 | 90797394 | FRONTERA GRILL20258349  CHICAGO IL | 10.59 |
| Oct 06 | Oct 10 | 91616394 | CAFE SEVILLA SAN DIEGO   SAN DIEGO CA | 60.76 |
| Oct 07 | Oct 10 | 65530877 | IN-N-OUT BURGER #200    TEMECULA CA | 13.39 |
| Oct 08 | Oct 10 | 58792098 | UNITED    0162321050734800-932-2732TX    ORIG: SAN    DEST: ORD | 661.15 |
| Oct 08 | Oct 10 | 58940333 | UNITED    0162927524832800-932-2732TX | 25.00 |
| Oct 08 | Oct 10 | 00000102 | BABE'S BBQ GRILL AND B  RANCHO MIRAGECA | 90.06 |
| Oct 09 | Oct 11 | 80005134 | LGS PRIME STEAKHOUSE    LA QUINTA CA | 57.47 |
| Oct 09 | Oct 12 | 50598743 | AIR CANADA 0142168357801AIRCANADA.COMNY    ORIG: YOW    DEST: LGA | 607.75 |
| Oct 09 | Oct 13 | 60088825 | AIR CANADA 0142168357801NEW YORK NY    ORIG: YOW    DEST: LGA | 15.75 |
| Oct 10 | Oct 11 | 20840117 | EXPEDIA        EXPEDIA.COM  WA | 196.16 |
| Oct 10 | Oct 12 | 98743521 | SAN PEETS T2W    SAN DIEGO   CA | 3.46 |
| Oct 10 | Oct 12 | 21669056 | UNITED    0162927653676800-932-2732TX | 8.99 |
| Oct 10 | Oct 12 | 63302277 | STARBUCKS STORE 08908   TEMECULA CA | 5.90 |
| Oct 10 | Oct 12 | 88300826 | PHIL'S BBQ        SAN DIEGO   CA | 13.77 |
| Oct 10 | Oct 12 | 26297688 | FRIENDLY VALET CLEANER  NEW YORK NY | 14.00 |
| Oct 10 | Oct 12 | 02728706 | STARBUCKS C01 20251526  CHICAGO      IL | 13.77 |
| Oct 10 | Oct 12 | 00841026 | AMERICAN AIR0012395829186FORT WORTH  TX    ORIG: LGA    DEST: JAX | 596.20 |
| Oct 10 | Oct 12 | 00841034 | AMERICAN AIR0012395829187FORT WORTH  TX    ORIG: LGA    DEST: JAX | 596.20 |
| Oct 10 | Oct 12 | 67043046 | BLUE LINE 1146 TAXITAB  OTTAWA      ON    FOREIGN CURRENCY       38.51 CAD RATE 1.32 | 29.26 |
| Oct 11 | Oct 12 | 65338351 | GOGOAIR.COM        877-350-0038 IL | 4.99 |
| Oct 11 | Oct 12 | 77547440 | BECKTA DINING AND WINE  OTTAWA ON    FOREIGN CURRENCY       139.05 CAD RATE 1.32 | 105.67 |
| Oct 11 | Oct 13 | 55394531 | NYC TAXI 3L40        LONG ISLAND  NY | 44.79 |
| Oct 11 | Oct 13 | 69502626 | BLUE LINE 1489 TAXITAB  OTTAWA      ON | 30.73 |

TD BANK 0000912

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Oct 12 | Oct 13 | 07368254 | FOREIGN CURRENCY          40.58  CAD  RATE  1.32<br>FAIRMONT CHATEAU LAURIER OTTAWA ON | 13.40 |
| Oct 12 | Oct 13 | 07375820 | FOREIGN CURRENCY          17.69  CAD  RATE  1.32<br>FAIRMONT CHATEAU LAURIER OTTAWA ON | 107.33 |
| Oct 12 | Oct 14 | 69179288 | FOREIGN CURRENCY          141.75  CAD RATE  1.32<br>FRIENDLY VALET CLEANER  NEW YORK NY | 34.50 |
| Oct 13 | Oct 17 | 95204119 | JEAN GEORGES          NEW YORK    NY | 103.10 |
| Oct 14 | Oct 17 | 12359055 | HENRYS RESTAURANT      NEW YORK NY | 97.83 |
| Oct 15 | Oct 17 | 14686234 | GAMESTOP #1012       NEW YORK    NY | 387.57 |
| Oct 15 | Oct 17 | 12655423 | B105            NEW YORK    NY | 780.00 |
| Oct 15 | Oct 17 | 06208776 | SAN CARLO        NEW YORK    NY | 32.13 |
| Oct 15 | Oct 17 | 43166026 | FRIENDLY VALET CLEANER  NEW YORK NY | 29.00 |
| Oct 15 | Oct 17 | 50042333 | NYC-TAXI         NEW YORK    NY | 29.16 |
| Oct 15 | Oct 17 | 04444697 | HUNDRED ACRES        NEW YORK    NY | 13.00 |
| Oct 15 | Oct 17 | 80904668 | WALKERS         NEW YORK    NY | 39.21 |
| Oct 16 | Oct 17 | 89826610 | CROSBY ST RESTAURANT    NEW YORK NY | 35.85 |
| Oct 16 | Oct 17 | 84432907 | GAMESTOP #1012       NEW YORK    NY | 76.74 |
| Oct 16 | Oct 17 | 46466546 | BLUE RIBBON - SULLIVAN STNEW YORK NY | 50.03 |
| Oct 17 | Oct 18 | 76063680 | HOTELTONIGHTTHE CHARL  800-208-2949 CA | 572.00 |
| Oct 17 | Oct 19 | 07257257 | EXXONMOBIL  97421986  FAIRFIELD   CT | 30.72 |
| Oct 18 | Oct 20 | 34830566 | CHARLES HOTEL        CAMBRIDGE   MA | 169.98 |
| Oct 18 | Oct 20 | 34830756 | CHARLES HOTEL        CAMBRIDGE   MA | 8.56 |
| Oct 18 | Oct 20 | 00765562 | CESCA RESTAURANT      NEW YORK NY | 163.00 |
| Oct 18 | Oct 20 | 07330616 | EXXONMOBIL  97422711  GREENWICH CT | 30.40 |
| Oct 18 | Oct 20 | 50029980 | NYC-TAXI         NEW YORK    NY | 11.76 |
| Oct 19 | Oct 19 | 00009116 | PAYMENT RECEIVED -- THANK YOU | 6,963.84 **CR** |
| Oct 19 | Oct 21 | 94253532 | AMTRAK .COM 2930631082985WASHINGTON  DC<br>ORIG: NYP      DEST:  WAS | 412.00 |
| Oct 19 | Oct 21 | 80944322 | WALKERS         NEW YORK    NY | 29.50 |
| Oct 20 | Oct 24 | 01010018 | OSTERIA DEL CIRCO    NEW YORK    NY | 188.96 |
| Oct 20 | Oct 24 | 00928086 | AMERICAN AIR0012397355725FORT WORTH  TX<br>ORIG: JFK      DEST:  SFO | 328.10 |
| Oct 21 | Oct 24 | 04446323 | HUNDRED ACRES        NEW YORK    NY | 27.40 |
| Oct 22 | Oct 24 | 14214265 | HOTELTONIGHTTHE FAIRF  800-208-2949 CA | 169.00 |
| Oct 22 | Oct 24 | 38463327 | BLUE SMOKE         NEW YORK    NY | 36.49 |
| Oct 22 | Oct 24 | 03249676 | STARBUCKS STORE 09368  BROOKLYN NY | 6.42 |
| Oct 22 | Oct 24 | 72689937 | SFOGLIA         NEW YORK    NY | 155.21 |
| Oct 23 | Oct 24 | 23989050 | THE PENROSE       NEW YORK    NY | 26.00 |
| Oct 23 | Oct 24 | 08317410 | JUNO USA, LP       855-586-6872 NY | 17.47 |
| Oct 23 | Oct 25 | 05065220 | HYATT WASHINGTON PARK F&BWASHINGTON  DC | 229.15 |
| Oct 24 | Oct 25 | 88000020 | MASTRO'S-WASHINGTON      WASHINGTON DC | 17.30 |
| Oct 24 | Oct 26 | 33666630 | FRIENDLY VALET CLEANER  NEW YORK NY | 14.00 |
| Oct 24 | Oct 26 | 22463408 | DIAL CAB CO.         WASHINGTON   DC | 10.11 |
| Oct 24 | Oct 26 | 20786489 | FAIRFAX EMBASSY ROW     WASHINGTON DC | 12.99 |



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Oct 24 | Oct 26 | 00154545 | TAXICHARGE WASHINGTON DC BROOKLYN   NY | 12.62 |
| Oct 24 | Oct 26 | 99045466 | AMTRAK     2984056101671WASHINGTON DDC | 117.00 |
| | | | ORIG: WAS     DEST: NYP | |
| Oct 24 | Oct 26 | 99045474 | AMTRAK     2984056101838WASHINGTON DDC | 128.00 |
| | | | ORIG: WAS     DEST: NYP | |
| Oct 25 | Oct 26 | 98697126 | NYC TAXI 3Y78          LONG ISLAND  NY | 10.55 |
| Oct 25 | Oct 27 | 50015378 | NYC-TAXI        NEW YORK    NY | 9.96 |
| Oct 25 | Oct 27 | 04446153 | HUNDRED ACRES        NEW YORK    NY | 60.90 |
| Oct 26 | Oct 27 | 93926014 | NYC TAXI 1M42      NEW YORK   NY | 15.95 |
| Oct 26 | Oct 28 | 37433451 | MTA MVM*R170-103 ST     NEW YORK    NY | 40.00 |
| Oct 26 | Oct 28 | 24028913 | NYC TAXI 6F18          LONG ISLAND CNY | 15.35 |
| Oct 26 | Oct 28 | 80438923 | BALTHAZAR        NEW YORK    NY | 68.70 |
| Oct 26 | Oct 28 | 36406182 | AT&T*BILL PAYMENT     800-331-0500 TX | 670.91 |
| Oct 27 | Oct 28 | 11036958 | THE RED CAT        NEW YORK   NY | 280.17 |
| Oct 27 | Oct 28 | 12000173 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Oct 27 | Oct 31 | 00692227 | IPHONE CITIZ*PMT 24 OF 24888-2016306 CT | 114.50 |
| Oct 27 | Oct 31 | 80026005 | WALKERS        NEW YORK    NY | 56.54 |
| Oct 28 | Oct 31 | 91008306 | CARMELLIMOPASS.COM     NEW YORK NY | 48.80 |
| Oct 28 | Oct 31 | 43750839 | BONOS BARBQ - NEPTUNE BEANEPTUNE BEACHFL | 39.23 |
| Oct 28 | Oct 31 | 01205773 | AMERICAN AIR0010639821838FORT WORTH  TX | 59.00 |
| | | | ORIG: FFP     DEST: FEE | |
| Oct 28 | Oct 31 | 57175231 | HEALTHY GOURMET        FLUSHING    NY | 11.97 |
| Oct 29 | Oct 31 | 37508235 | SQ *SOUTHERN GROUNDS AND Neptune BeachFL | 38.89 |
| Oct 29 | Oct 31 | 00300988 | AMERICAN AIR0012398551884FORT WORTH  TX | 282.10 |
| | | | ORIG: SFO     DEST: JFK | |
| Oct 29 | Oct 31 | 01080753 | AMERICAN AIR0010639879694FORT WORTH  TX | 75.00 |
| | | | ORIG: FFP     DEST: FEE | |
| Oct 29 | Oct 31 | 01088277 | AMERICAN AIR0010639879870FORT WORTH  TX | 25.00 |
| | | | ORIG: FTF     DEST: FEE | |
| Oct 29 | Oct 31 | 20323024 | NORTH BEACH FISH CAMP    NEPTUNE BEACHFL | 92.56 |
| Oct 30 | Oct 31 | 04450090 | BP#3721594SUNSHINE # 10  JACKSONVILLE FL | 11.90 |
| Oct 30 | Oct 31 | 46202350 | ALAMO RENT-A-CAR        JACKSONVILLE FL | 258.64 |
| Oct 30 | Oct 31 | 24123880 | SQ *PERSONAL CHAUFF      BRONX        NY | 99.00 |
| Oct 30 | Oct 31 | 57562536 | GOGOAIR.COM         877-350-0038 IL | 5.00 |
| Oct 30 | Nov 01 | 02042298 | LADY Q NAILS & SPA INC   NEW YORK NY | 34.00 |
| Oct 30 | Nov 01 | 15124922 | BONOS BARBQ - NEPTUNE BEANEPTUNE BEACHFL | 30.22 |
| Oct 31 | Nov 01 | 37422880 | DNH*GODADDY.COM     480-5058855 AZ | 130.39 |
| Oct 31 | Nov 02 | 68209261 | OCEANA         NEW YORK    NY | 117.08 |
| Nov 01 | Nov 02 | 88000164 | NICE MATIN        NEW YORK    NY | 17.15 |
| Nov 01 | Nov 02 | 83565870 | BLU*stevendonziger.com  888-4014678 UT | 155.88 |
| Nov 01 | Nov 03 | 10084614 | MODELL'S SPRTNG GOODS 169NEW YORK NY | 54.44 |

**TD BANK 0000914**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Nov 01 | Nov 03 | 96503984 | AWESOME TAXI MANAGMENT   NEW YORK NY | 15.36 |
| Nov 02 | Nov 03 | 49171684 | GOGOAIR.COM            877-350-0038 IL | 39.95 |
| Nov 02 | Nov 03 | 46304432 | CARMELLIMOPASS.COM      NEW YORK NY | 73.00 |
| Nov 02 | Nov 03 | 00338585 | YELLOW CARD SERVICES INC SAN FRANCISCOCA | 60.50 |
| Nov 02 | Nov 04 | 30097903 | FRIENDLY VALET CLEANER   NEW YORK NY | 10.00 |
| Nov 02 | Nov 04 | 01031919 | AMERICAN AIR0012399067411FORT WORTH   TX ORIG: JFK    DEST: SFO | 1,170.00 |
| Nov 02 | Nov 04 | 22045686 | AVRA ESTIATORIO        NEW YORK    NY | 42.87 |
| Nov 03 | Nov 04 | 88200924 | SF ELITE TRANSPORTATION  SAN FRANCISCOCA | 13.20 |
| Nov 03 | Nov 04 | 89127516 | BOULEVARD            SAN FRANCISCOCA | 286.51 |
| Nov 03 | Nov 04 | 00227637 | FEDEXOFFICE   00005868  SAN FRANCISCOCA | 36.25 |
| Nov 03 | Nov 04 | 90748305 | EARTHBAR PINE STREET EQUISAN FRANCISCOCA | 8.95 |
| Nov 03 | Nov 04 | 01619593 | ZUNI CAFE            SAN FRANCISCOCA | 116.14 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

## 2016 Totals Year to Date

| | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.24% (v) | $0.00 | $0.00 |
| Cash | 23.49% (v) | $0.00 | $0.00 |

(v) = Variable Rate

TD BANK 0000915



STEVEN R DONZIGER

4070

**September 6, 2016 - October 5, 2016**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments | -$0.00 |
| Other Credits | -$0.00 |
| Purchases | +$289.11 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| | |
| **New Balance** | **$289.11** |
| | |
| Credit Limit | $12,500.00 |
| Available Credit | $12,210.89 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 10/05/2016 |
| Days in Billing Cycle | 30 |

## Points Program Summary

| | |
|---|---|
| Previous Points Balance | 0.00 |
| Points Earned This Month | +503.00 |
| Current Points Balance | 503.00 |

## Payment Information

| | |
|---|---|
| **New Balance** | **$289.11** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Nov 2, 2016** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $35.00 late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 10 months | $318 |

To access information regarding credit counseling call 1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

This October, reap your well-deserved rewards! Visit tdbank.com/cash today for the best selection.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 4070 |
| Your New Balance | $289.11 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **November 2, 2016** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

4070000028911000035002

☐ Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆          4070⑈

**TD BANK 0000916**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date.

**How to Avoid Paying Interest on Purchases When You Have a Balance Transfer Subject to a 0% Promotional Annual Percentage Rate:** If you have a Balance Transfer on your account that is subject to a 0% promotional Annual Percentage Rate (APR) and you use your Account to make new Purchases, you can avoid paying interest on those new Purchases if you pay the Minimum Payment Due, plus the total outstanding Purchase balance each month by the payment due date.

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late. We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information:*  Your name and account number,
- *Dollar amount:*  The dollar amount of the suspect error, and
- *Description of Problem:*  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing.*  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single entry ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and change them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

........................................................................................................................................................................................

Name
_____

Address
_____

City _____   State _____   Zip _____

( ____ ) _____   ( ____ ) _____
New Home Phone                             New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000917**



STEVEN R DONZIGER
4070
September 6, 2016 - October 5, 2016

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4070** | | |
| Oct 02 | Oct 04 | 19042958 | HENRYS RESTAURANT      NEW YORK NY | 22.51 |
| Oct 03 | Oct 04 | 19300070 | COLUMBIA COPY&SHIPPING   NEW YORK NY | 36.55 |
| Oct 03 | Oct 05 | 84025635 | LOEWS HOTELS REGENCY BAR NEW YORK   NY | 190.05 |
| Oct 03 | Oct 05 | 73869099 | FRIENDLY VALET CLEANER  NEW YORK NY | 40.00 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2016 Totals Year to Date | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.24% (v) | $0.00 | $0.00 |
| Cash | 23.49% (v) | $0.00 | $0.00 |

(v) = Variable Rate

**TD BANK 0000918**

Page 4 of 4

**TD BANK 0000919**

Page 1 of 6



STEVEN R DONZIGER
Account Number Ending in: 8490
**February 6, 2018 - March 5, 2018**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $2,669.73 |
| Payments | -$12,325.07 |
| Other Credits | -$0.00 |
| Purchases | +$11,233.45 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$1,578.11** |
| Credit Limit | $14,000.00 |
| Available Credit | $12,421.89 |
| Available Credit for Cash | $4,200.00 |
| Statement Closing Date | 03/05/2018 |
| Days in Billing Cycle | 28 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 206,580 |
| 3 Points (3%) Earned on Dining | +8,802 |
| 2 Points (2%) Earned on Grocery | +148 |
| 1 Point (1%) Earned on Purchases | +8,228 |
| New Points Balance | 223,758 |
| Please visit tdcardservices.com to view and redeem your rewards! | |

## Payment Information

| | |
|---|---|
| **New Balance** | **$1,578.11** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Apr 2, 2018** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a **$35.00** late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 7 years | $3,176 |
| $62 | 3 years | $2,232 (Savings = $944) |

To access information regarding credit counseling call    1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods. New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number Ending in | 8490 |
| Your New Balance | $1,578.11 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **April 2, 2018** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

8490000157811000035007

☐ Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆                    8490⑆

**TD BANK 0000920**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make new Purchases, you can avoid paying interest on those new purchases if you pay the amount shown within the "Payment Information" box titled 'Payment to Avoid Purchase Interest' each month by your payment due date.

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- **Account information**:  Your name and account number.
- **Dollar amount**:  The dollar amount of the suspect error, and
- **Description of Problem**:  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single entry ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name

_____

Address

_____

City                                                          State                                    Zip

(        )                                                     (        )
New Home Phone                                      New Cell Phone

New Email Address

_____

Signature (Required)

**TD BANK 0000921**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number Ending in: 8490** | | | | |
| Feb 04 | Feb 06 | 00814293 | HILLSTONE (212) 888-3828 NEW YORK NY | 46.20 |
| Feb 05 | Feb 06 | 60055118 | TWC*TIME WARNER NYC    718-358-0900 NY | 304.85 |
| Feb 05 | Feb 06 | 59465020 | HOTELS.COM145161707106  HOTELS.COM WA | 220.86 |
| Feb 05 | Feb 07 | 12308676 | TRIBECA PHARMACY INC    NEW YORK NY | 18.00 |
| Feb 05 | Feb 07 | 22215782 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Feb 05 | Feb 07 | 26609052 | WALKERS          NEW YORK    NY | 29.50 |
| Feb 05 | Feb 07 | 96916026 | BALTHAZAR        NEW YORK    NY | 181.50 |
| Feb 06 | Feb 08 | 35701497 | NOMO SOHO        NEW YORK    NY | 83.68 |
| Feb 06 | Feb 08 | 22690736 | SILVER MOON BAKERY      NEW YORK NY | 7.31 |
| Feb 06 | Feb 08 | 25570528 | WALKERS          NEW YORK    NY | 35.94 |
| Feb 07 | Feb 08 | 14346929 | RED CAT        NEW YORK    NY | 204.02 |
| Feb 07 | Feb 08 | 36536488 | PARKING BOOTHS      NEW YORK    NY | 30.00 |
| Feb 07 | Feb 09 | 21735424 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Feb 07 | Feb 09 | 26283658 | WALKERS          NEW YORK    NY | 22.51 |
| Feb 08 | Feb 09 | 10338138 | NYCTAXI4H72        LONG ISLAND NY | 14.15 |
| Feb 08 | Feb 09 | 30363150 | TST* SERAFINA 105 - HARLENEW YORK NY | 111.18 |
| Feb 08 | Feb 12 | 25054563 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Feb 08 | Feb 12 | 25054571 | SILVER MOON BAKERY      NEW YORK NY | 10.70 |
| Feb 08 | Feb 12 | 58047294 | JEAN GEORGES        NEW YORK    NY | 127.24 |
| Feb 09 | Feb 12 | 06909258 | TAXI SVC FLUSHING      LONG IS CITY NY | 18.96 |
| Feb 09 | Feb 12 | 26168782 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Feb 09 | Feb 12 | 30062721 | WALKERS          NEW YORK    NY | 37.03 |
| Feb 10 | Feb 12 | 43903898 | SILVER MOON BAKERY      NEW YORK NY | 14.41 |
| Feb 10 | Feb 13 | 00843172 | HILLSTONE (212) 888-3828 NEW YORK NY | 47.28 |
| Feb 11 | Feb 12 | 16347643 | IVY LEAGUE         4077086088  NY | 10.95 |
| Feb 11 | Feb 13 | 24620817 | SILVER MOON BAKERY      NEW YORK NY | 2.00 |
| Feb 12 | Feb 14 | 26570183 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Feb 14 | Feb 15 | 09944030 | BOBBY VANS GRILL  STEAKHONEW YORK NY | 48.56 |
| Feb 14 | Feb 16 | 27292280 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Feb 15 | Feb 19 | 25306532 | MTA MVM*R117-FRANKLIN S  NEW YORK NY | 41.90 |
| Feb 15 | Feb 19 | 42612690 | TAXI SVC LONG ISLAND C   WOODSIDE | 7.56 |
| Feb 15 | Feb 19 | 28238521 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Feb 15 | Feb 19 | 28238513 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Feb 15 | Feb 19 | 29936518 | WALKERS          NEW YORK    NY | 27.32 |
| Feb 16 | Feb 19 | 12909156 | HENRY'S RESTAURANT     NEW YORK NY | 62.08 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Feb 17 | Feb 19 | 82065630 | LA COMPAGNI 0000000012784201-7160280 NJ | 3,058.42 |
| | | | ORIG: CDG    DEST: EWR | |
| Feb 17 | Feb 19 | 44542656 | SILVER MOON BAKERY      NEW YORK      NY | 7.46 |
| Feb 19 | Feb 20 | 43900691 | SQ *MARTINI BAR 1     WHITESTONE   NY | 42.99 |
| Feb 19 | Feb 21 | 03488099 | THE WHITE HART INN      SALISBURY   CT | 720.50 |
| Feb 19 | Feb 21 | 91730521 | CARMELLIMOPASS.COM      NEW YORK      NY | 73.50 |
| Feb 20 | Feb 21 | 11692928 | KITCHEN GALERIE      PARIS 6 | 272.21 |
| | | | FOREIGN CURRENCY      219.30 EUR RATE 0.81 | |
| Feb 20 | Feb 21 | 46849000 | FRENCHIE TO GO  4541101  75PARIS 2 | 34.76 |
| | | | FOREIGN CURRENCY      28.00 EUR RATE 0.81 | |
| Feb 20 | Feb 22 | 56908686 | REPAIREDEBACCHUS      PARIS | 36.96 |
| | | | FOREIGN CURRENCY      29.90 EUR RATE 0.81 | |
| Feb 21 | Feb 21 | 18202901 | ECC            PARIS | 32.27 |
| | | | FOREIGN CURRENCY      26.00 EUR RATE 0.81 | |
| Feb 21 | Feb 22 | 08172348 | READYREFRESH BY NESTLE  800-274-5282 CA | 27.68 |
| Feb 21 | Feb 22 | 14730822 | FRENCHIE            PARIS 2 | 334.98 |
| | | | FOREIGN CURRENCY      271.00 EUR RATE 0.81 | |
| Feb 22 | Feb 23 | 45710439 | SEMILLA    2408812  PARIS | 235.96 |
| | | | FOREIGN CURRENCY      191.00 EUR RATE 0.81 | |
| Feb 22 | Feb 23 | 15849002 | FRENCHIE TO GO  4541101  75PARIS 2 | 27.18 |
| | | | FOREIGN CURRENCY      22.00 EUR RATE 0.81 | |
| Feb 22 | Feb 26 | 17206825 | PB            PARIS | 26.90 |
| | | | FOREIGN CURRENCY      21.80 EUR RATE 0.81 | |
| Feb 23 | Feb 26 | 17037243 | ACME FINE WINES      888-963-0440 CA | 416.00 |
| Feb 23 | Feb 26 | 67849006 | MANDAR      4204868 75PARIS 2 | 14.81 |
| | | | FOREIGN CURRENCY      12.00 EUR RATE 0.81 | |
| Feb 23 | Feb 26 | 54802978 | REPAIREDEBACCHUS      PARIS | 36.89 |
| | | | FOREIGN CURRENCY      29.90 EUR RATE 0.81 | |
| Feb 24 | Feb 26 | 21682452 | CARMELLIMOPASS.COM      NEW YORK      NY | 77.20 |
| Feb 24 | Feb 26 | 52849005 | HTL BACHAUMONT      75PARIS 02 | 1,949.46 |
| | | | FOREIGN CURRENCY      1,579.94 EURRATE 0.81 | |
| Feb 24 | Feb 26 | 49293139 | M ALEXANDRE LON 2464732  PARIS | 80.20 |
| | | | FOREIGN CURRENCY      65.00 EUR RATE 0.81 | |
| Feb 25 | Feb 26 | 66219853 | SHAKE SHACK - 1197    NEW YORK    NY | 18.03 |
| Feb 25 | Feb 26 | 02566164 | GARDEN OF EDEN #5      NEW YORK    NY | 6.49 |
| Feb 25 | Feb 27 | 01366358 | HILLSTONE (212) 888-3828 NEW YORK      NY | 60.08 |
| Feb 26 | Feb 27 | 66847631 | APL* ITUNES.COM/BILL    866-712-7753 CA | 9.99 |
| Feb 26 | Feb 28 | 75525133 | MSG CONCESSIONS      NEW YORK      NY | 18.75 |
| Feb 26 | Feb 28 | 10092605 | TAXI SVC WOODSIDE      WOODSIDE      NY | 7.56 |
| Feb 26 | Feb 28 | 23594668 | SILVER MOON BAKERY      NEW YORK      NY | 3.71 |
| Feb 26 | Feb 28 | 25829937 | WALKERS            NEW YORK    NY | 29.50 |
| Feb 27 | Mar 01 | 23836779 | SILVER MOON BAKERY      NEW YORK      NY | 3.71 |
| Feb 27 | Mar 01 | 23836761 | SILVER MOON BAKERY      NEW YORK      NY | 5.71 |
| Feb 27 | Mar 01 | 26607448 | WALKERS            NEW YORK    NY | 40.21 |
| Feb 28 | Mar 01 | 43121155 | SFOGLIA      NEW YORK      NY | 149.90 |
| Feb 28 | Mar 02 | 11614508 | TAXI SVC LONG ISLAND C  LONG ISLAND CNY | 8.16 |
| Feb 28 | Mar 02 | 13540104 | MERMAID INN      NEW YORK    NY | 162.18 |
| Mar 01 | Mar 02 | 18680382 | SQ *GOTAN TRIBECA    NEW YORK    NY | 4.37 |
| Mar 01 | Mar 02 | 10500197 | BLONDIS HAIR SALON III CONEW YORK      NY | 47.03 |
| Mar 01 | Mar 05 | 37042183 | MTA MVM*R170-103 ST    NEW YORK    NY | 40.00 |

**TD BANK 0000923**



STEVEN R DONZIGER
Account Number Ending in: 8490
February 6, 2018 - March 5, 2018

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Mar 01 | Mar 05 | 19626859 | JEAN GEORGES          NEW YORK      NY | 143.67 |
| Mar 02 | Mar 02 | 00008593 | PAYMENT RECEIVED -- THANK YOU | 12,325.07 **CR** |
| Mar 02 | Mar 05 | 17138588 | ACME FINE WINES       888-963-0440 CA | 134.00 |
| Mar 02 | Mar 05 | 50321010 | GYM PRECISION B105        NEW YORK      NY | 780.00 |
| Mar 02 | Mar 05 | 29519661 | MSG CONCESSIONS          NEW YORK NY | 28.75 |
| Mar 02 | Mar 05 | 27223366 | SILVER MOON BAKERY       NEW YORK NY | 2.00 |
| Mar 02 | Mar 05 | 27223358 | SILVER MOON BAKERY       NEW YORK NY | 3.71 |
| Mar 02 | Mar 05 | 31331152 | WALKERS            NEW YORK     NY | 30.04 |
| Mar 03 | Mar 05 | 68324773 | NYCTAXI6G70          LONG ISLAND CNY | 9.95 |
| Mar 03 | Mar 05 | 03268313 | UNION SQUARE CAFE        NEW YORK NY | 133.91 |
| Mar 03 | Mar 05 | 52184343 | SILVER MOON BAKERY       NEW YORK NY | 14.81 |
| Mar 04 | Mar 05 | 32067642 | SOULCYCLE-ONLINE        212-787-7685 NY | 35.53 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

## 2018 Totals Year to Date

| | |
|---|---|
| Total fees charged in 2018 | $0.00 |
| Total interest charged in 2018 | $0.00 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 24.24% (v) | $0.00 | $0.00 |
| Cash | 24.49% (v) | $0.00 | $0.00 |

(v) = Variable Rate

Page 6 of 6

**TD BANK 0000925**



STEVEN R DONZIGER
8490
**January 6, 2018 - February 5, 2018**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $8,852.24 |
| Payments | -$20,505.00 |
| Other Credits | -$62.67 |
| Purchases | +$14,385.16 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$2,669.73** |
| Credit Limit | $14,000.00 |
| Available Credit | $11,330.27 |
| Available Credit for Cash | $4,200.00 |
| Statement Closing Date | 02/05/2018 |
| Days in Billing Cycle | 31 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 183,138 |
| 3 Points (3%) Earned on Dining | +13,676 |
| 2 Points (2%) Earned on Grocery | +4 |
| 1 Point (1%) Earned on Purchases | +9,762 |
| New Points Balance | 206,580 |

Please visit tdcardservices.com to view and redeem your rewards!

## Payment Information

| | |
|---|---|
| **New Balance** | **$2,669.73** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Mar 2, 2018** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a **$35.00** late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 11 years | $6,444 |
| $105 | 3 years | $3,780 (Savings = $2,664) |

To access information regarding credit counseling call   1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at:  www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

By the end of January 2018, you may conveniently access your 2017 Annual Summary statement online by going to tdcardservices.com, and logging-in to your credit card account.  If you are not already enrolled you may do so at any time.  Your Summary Statement provides an itemized, comprehensive overview of all transactions posted to your Account in 2017. It helps track your credit card spending all in one place. Your Annual Summary Statement will be available until June 2018.

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 8490 |
| Your New Balance | $2,669.73 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **March 2, 2018** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

84900002669730000035003

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈110⑇        84⑆90⑋

**TD BANK 0000926**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make new Purchases, you can avoid paying interest on those new purchases if you pay the amount shown within the "Payment Information" box titled 'Payment to Avoid Purchase Interest' each month by your payment due date.

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- **Account information**:  Your name and account number,
- **Dollar amount**:  The dollar amount of the suspect error, and
- **Description of Problem**:  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single entry ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge the amount against the account you provide to us. Payment can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name
_____

Address
_____

City _____  State _____  Zip _____

( ____ ) _____  ( ____ ) _____
New Home Phone                                    New Cell Phone

New Email Address
_____

Signature (Required)
_____



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Jan 05 | Jan 08 | 04953211 | LL TRILLO          London | 242.94 |
| | | | FOREIGN CURRENCY          178.85  GBP  RATE  0.74 | |
| Jan 05 | Jan 08 | 59770019 | MASSIMO DUTTI KINGS ROAD LONDON | 122.18 |
| | | | FOREIGN CURRENCY          89.95  GBP  RATE  0.74 | |
| Jan 05 | Jan 08 | 54732475 | GETT+44(0)2080680807     INTERNET | 24.33 |
| | | | FOREIGN CURRENCY          17.91  GBP  RATE  0.74 | |
| Jan 05 | Jan 08 | 54738282 | GETT+44(0)2080680807     INTERNET | 15.50 |
| | | | FOREIGN CURRENCY          11.41  GBP  RATE  0.74 | |
| Jan 05 | Jan 08 | 96732592 | PAUL UK            LONDON | 4.48 |
| | | | FOREIGN CURRENCY          3.30  GBP  RATE  0.74 | |
| Jan 05 | Jan 08 | 99680087 | THE COLBERT          LONDON | 34.38 |
| | | | FOREIGN CURRENCY          25.31  GBP  RATE  0.74 | |
| Jan 05 | Jan 08 | 94531551 | PARTRIDGES OF SLOA      LONDON  SW3 | 2.17 |
| | | | FOREIGN CURRENCY          1.60  GBP  RATE  0.74 | |
| Jan 06 | Jan 08 | 76500024 | JoeAndTheJuice_KingsRoad London | 8.69 |
| | | | FOREIGN CURRENCY          6.40  GBP  RATE  0.74 | |
| Jan 06 | Jan 08 | 36054753 | SANTA LUCIA          LONDON | 122.25 |
| | | | FOREIGN CURRENCY          90.00  GBP  RATE  0.74 | |
| Jan 06 | Jan 08 | 54574475 | BOOTS 0726        CHELSEA LONDO | 6.98 |
| | | | FOREIGN CURRENCY          5.14  GBP  RATE  0.74 | |
| Jan 06 | Jan 08 | 36625240 | WATERSTONES          CHELSEA | 28.57 |
| | | | FOREIGN CURRENCY          21.03  GBP  RATE  0.74 | |
| Jan 06 | Jan 08 | 12171506 | GETT+44(0)2080680807     INTERNET | 28.87 |
| | | | FOREIGN CURRENCY          21.25  GBP  RATE  0.74 | |
| Jan 06 | Jan 08 | 12161945 | GETT+44(0)2080680807     INTERNET | 16.38 |
| | | | FOREIGN CURRENCY          12.06  GBP  RATE  0.74 | |
| Jan 06 | Jan 08 | 12154072 | GETT+44(0)2080680807     INTERNET | 12.85 |
| | | | FOREIGN CURRENCY          9.46  GBP  RATE  0.74 | |
| Jan 06 | Jan 08 | 00061899 | FULHAM FOOTBALL CLUBSHOP NEW MALDEN | 31.24 |
| | | | FOREIGN CURRENCY          23.00  GBP  RATE  0.74 | |
| Jan 06 | Jan 08 | 12902021 | PAUL UK            LONDON | 3.67 |
| | | | FOREIGN CURRENCY          2.70  GBP  RATE  0.74 | |
| Jan 06 | Jan 08 | 00029907 | FULHAM TM F2F        NEW MALDEN | 61.13 |
| | | | FOREIGN CURRENCY          45.00  GBP  RATE  0.74 | |
| Jan 06 | Jan 08 | 83859688 | RYMAN 1006          LONDON | 18.99 |
| | | | FOREIGN CURRENCY          13.98  GBP  RATE  0.74 | |
| Jan 07 | Jan 08 | 01884394 | GARDEN OF EDEN #5      NEW YORK     NY | 14.00 |
| Jan 08 | Jan 10 | 24174296 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Jan 08 | Jan 10 | 26675206 | WALKERS          NEW YORK    NY | 135.50 |
| Jan 09 | Jan 10 | 60000747 | PORTER HOUSE BAR & GRILL NEW YORK NY | 54.73 |
| Jan 09 | Jan 11 | 85437576 | NYCTAXI8Y36        BROOKLYN    NY | 24.30 |
| Jan 10 | Jan 11 | 49539996 | HOTELS.COM144444686948  HOTELS.COM WA | 154.05 |
| Jan 10 | Jan 11 | 38914943 | SFOGLIA          NEW YORK    NY | 171.72 |
| Jan 10 | Jan 12 | 25320964 | MTA MVM*R170-103 ST    NEW YORK     NY | 41.90 |
| Jan 10 | Jan 12 | 23291097 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Jan 10 | Jan 12 | 61355564 | JEAN GEORGES        NEW YORK    NY | 113.81 |
| Jan 11 | Jan 11 | 00005430 | PAYMENT RECEIVED -- THANK YOU | 9,850.00 **CR** |
| Jan 11 | Jan 15 | 28572516 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Jan 11 | Jan 15 | 29977836 | WALKERS          NEW YORK    NY | 57.09 |
| Jan 12 | Jan 15 | 61353606 | NYCTAXI5F57        CAMBRIA HTS    NY | 15.95 |
| Jan 12 | Jan 15 | 88900116 | ATL GRILL WEST       NEW YORK    NY | 126.70 |
| Jan 12 | Jan 15 | 15677372 | MERMAID INN        NEW YORK    NY | 129.96 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Jan 13 | Jan 15 | 14265698 | HENRY'S RESTAURANT      NEW YORK NY | 21.42 |
| Jan 13 | Jan 15 | 12522533 | TAXI SVC QUEENS         long island cNY | 11.76 |
| Jan 13 | Jan 15 | 11612061 | TAXI SVC LONG ISLAND C  LONG ISLAND CNY | 12.96 |
| Jan 13 | Jan 15 | 37747796 | TAXI SVC NEW YORK      NEW YORK    NY | 14.76 |
| Jan 13 | Jan 15 | 41908877 | SILVER MOON BAKERY       NEW YORK NY | 6.50 |
| Jan 13 | Jan 15 | 37119205 | HOTEL HUGO            NEW YORK    NY | 93.83 |
| Jan 13 | Jan 16 | 01806140 | HILLSTONE (212) 888-3828 NEW YORK NY | 47.28 |
| Jan 14 | Jan 15 | 16212521 | SFOGLIA              NEW YORK    NY | 159.56 |
| Jan 14 | Jan 16 | 23319423 | SILVER MOON BAKERY       NEW YORK NY | 6.95 |
| Jan 14 | Jan 16 | 23319431 | SILVER MOON BAKERY       NEW YORK NY | 7.99 |
| Jan 14 | Jan 16 | 00327947 | JETBLUE    2792192120986SALT LAKE CTYUT<br>ORIG: JFK    DEST: SFO | 808.30 |
| Jan 15 | Jan 16 | 76219989 | SHUNLEE WEST         NEW YORK    NY | 147.38 |
| Jan 15 | Jan 16 | 91688331 | CARMELLIMOPASS.COM     NEW YORK NY | 51.00 |
| Jan 15 | Jan 16 | 07623163 | VANS #0456          NEW YORK    NY | 77.42 |
| Jan 15 | Jan 16 | 41899526 | SQ *UB CAR SERVICE     NEW YORK    NY | 79.34 |
| Jan 15 | Jan 17 | 35249625 | TAXI SVC LONG ISALND C   ASTORIA       NY | 9.36 |
| Jan 15 | Jan 17 | 24162265 | UNION SQUARE CAFE     NEW YORK NY | 100.17 |
| Jan 15 | Jan 18 | 70108632 | AIR CANADA  0142188712587NEW YORK NY<br>ORIG: LGA    DEST: YYZ | 30.00 |
| Jan 15 | Jan 18 | 70129554 | AIR CANADA<br>0142188712587AIRCANADA.COMNY<br>ORIG: LGA    DEST: YYZ | 114.27 |
| Jan 16 | Jan 17 | 60100256 | AIR CANADA  0142188712587NEW YORK NY | 30.00 CR |
| Jan 16 | Jan 17 | 15211665 | HOTELS.COM144624036474  HOTELS.COM WA | 298.77 |
| Jan 16 | Jan 17 | 22281452 | CARMELLIMOPASS.COM     NEW YORK NY | 49.30 |
| Jan 16 | Jan 17 | 26356296 | SQ *UB CAR SERVICE     FLUSHING    NY | 79.34 |
| Jan 16 | Jan 17 | 65000189 | HUDSONNEWS ST25       FLUSHING    NY | 2.18 |
| Jan 16 | Jan 17 | 15164128 | LITTLE ANTHONY'S       TORONTO     ON<br>FOREIGN CURRENCY       255.36 CAD RATE 1.24 | 206.05 |
| Jan 16 | Jan 17 | 36095566 | AIRLINE LIMOUSINE SERV   WOODBRIDGE ON<br>FOREIGN CURRENCY       70.15 CAD RATE 1.24 | 56.60 |
| Jan 16 | Jan 17 | 96726587 | HOTELTONIGHTTHOMPSON    8002082949 CA | 151.00 |
| Jan 16 | Jan 18 | 70110521 | AIR CANADA  0142188743892NEW YORK NY<br>ORIG: YYZ    DEST: LGA | 31.50 |
| Jan 16 | Jan 18 | 70140593 | AIR CANADA<br>0142188743892AIRCANADA.COMNY<br>ORIG: YYZ    DEST: LGA | 138.05 |
| Jan 16 | Jan 18 | 13480664 | LAGUARDIAAUBONPAIN723A  NEW YORK NY | 3.36 |
| Jan 16 | Jan 18 | 26217623 | PICCOLO MARCATO       FLUSHING    NY | 5.43 |
| Jan 16 | Jan 18 | 83089559 | IL BUCO          NEW YORK    NY | 216.82 |
| Jan 16 | Jan 18 | 65130424 | UP EXPRESS #25        TORONTO     ON<br>FOREIGN CURRENCY       12.35 CAD RATE 1.24 | 9.99 |
| Jan 17 | Jan 19 | 43777936 | APPLE STORE #R032     NEW YORK    NY | 86.01 |
| Jan 17 | Jan 19 | 24861344 | WALKERS           NEW YORK    NY | 28.32 |
| Jan 17 | Jan 19 | 41723701 | THE LITTLE OWL        NEW YORK    NY | 192.43 |



STEVEN R DONZIGER
8490
January 6, 2018 - February 5, 2018

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Jan 17 | Jan 19 | 00361505 | JETBLUE     2792192377683SALT LAKE CTYUT<br>ORIG: JFK      DEST: SFO | 300.00 |
| Jan 18 | Jan 19 | 12201122 | WHERETRAVELER STORE      JAMAICA NY | 21.76 |
| Jan 18 | Jan 19 | 78097301 | SQ *CAR SERVICE GOS      BRONX      NY | 81.66 |
| Jan 18 | Jan 19 | 48392328 | HOTELTONIGHTNOMO SOHO   8002082949 CA | 191.00 |
| Jan 18 | Jan 19 | 29362106 | SQ *FILLY TAXI       San FranciscoCA | 67.26 |
| Jan 18 | Jan 19 | 01376969 | ZUNI CAFE         SAN FRANCISCOCA | 270.71 |
| Jan 18 | Jan 22 | 12832061 | PARADIES #9212 JFK      JAMAICA      NY | 3.00 |
| Jan 18 | Jan 22 | 01965520 | YELLOW CAB SF         SAN FRANCISCOCA | 12.80 |
| Jan 19 | Jan 22 | 43285035 | FOOD COURT         JAMAICA      NY | 3.80 |
| Jan 19 | Jan 22 | 83239292 | MOXIE YOGA AND FITNESS   SAN FRANCISCOCA | 22.00 |
| Jan 19 | Jan 22 | 87000189 | BART-EMBARDERO    QPS  5104646474 CA | 4.00 |
| Jan 19 | Jan 22 | 02210909 | THE FORGE         OAKLAND      CA | 81.83 |
| Jan 19 | Jan 22 | 92243081 | BOULEVARD         SAN FRANCISCOCA | 191.77 |
| Jan 19 | Jan 22 | 74800345 | BLUE & GOLD FLEET LP   SAN FRANCISCOCA | 6.80 |
| Jan 19 | Jan 22 | 66722409 | BAY CROSSINGS         SAN FRANCISCOCA | 22.73 |
| Jan 20 | Jan 22 | 10970297 | SQ *WILLIAM TOLER L    SAN FRANCISCOCA | 8.82 |
| Jan 20 | Jan 22 | 51380321 | SQ *LIMO CONNECTION      Castro ValleyCA | 66.00 |
| Jan 20 | Jan 22 | 61600169 | IRON MOUNTAIN         617-535-4897 MA | 81.67 |
| Jan 20 | Jan 22 | 10201630 | COMPASS BOOKS 80700198   SAN FRANCISCOCA | 23.87 |
| Jan 20 | Jan 22 | 10201648 | COMPASS BOOKS 80700198   SAN FRANCISCOCA | 19.52 |
| Jan 20 | Jan 22 | 44912551 | IC MARK HOPKINS         SAN FRANCISCOCA | 608.41 |
| Jan 20 | Jan 22 | 33906207 | NYCTAXI2D47         LONG ISLAND CNY | 73.16 |
| Jan 20 | Jan 22 | 00733371 | BJ ANNEX LLC         BURLINGAME  CA | 22.69 |
| Jan 20 | Jan 22 | 00542926 | AMERICAN AIR0012168527472FORT WORTH   TX<br>ORIG: SFO      DEST: JFK | 448.30 |
| Jan 20 | Jan 22 | 01480217 | AMERICAN AIR0010615811144FORT WORTH   TX<br>ORIG: FTF      DEST: FEE | 25.00 |
| Jan 20 | Jan 22 | 41136915 | MERMAID INN         NEW YORK      NY | 55.18 |
| Jan 20 | Jan 22 | 41137137 | MERMAID INN         NEW YORK      NY | 181.07 |
| Jan 21 | Jan 23 | 01133313 | HILLSTONE (212) 888-3828 NEW YORK NY | 82.68 |
| Jan 21 | Jan 23 | 25850319 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Jan 21 | Jan 23 | 53085624 | AT&T*BILL PAYMENT      WWW.ATT.COM TX | 383.52 |
| Jan 22 | Jan 24 | 16778556 | HENRY'S RESTAURANT      NEW YORK NY | 178.25 |
| Jan 22 | Jan 24 | 22996791 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Jan 22 | Jan 24 | 24968977 | WALKERS         NEW YORK    NY | 38.12 |
| Jan 23 | Jan 24 | 16800050 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Jan 23 | Jan 25 | 98836845 | NYCTAXI1K50         BROOKLYN      NY | 11.75 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Jan 23 | Jan 25 | 20410059 | SILVER MOON BAKERY        NEW YORK NY | 3.71 |
| Jan 23 | Jan 25 | 20410067 | SILVER MOON BAKERY        NEW YORK NY | 3.71 |
| Jan 24 | Jan 25 | 25468953 | SOULCYCLE-ONLINE        NEW YORK     NY | 40.53 |
| Jan 24 | Jan 25 | 19336446 | HOTELS.COM144838715050  HOTELS.COM WA | 371.19 |
| Jan 24 | Jan 26 | 21089935 | SILVER MOON BAKERY        NEW YORK NY | 3.71 |
| Jan 25 | Jan 26 | 23002124 | GYM PRECISION B105        NEW YORK     NY | 780.00 |
| Jan 25 | Jan 29 | 67063066 | NOMO SOHO          NEW YORK     NY | 258.79 |
| Jan 25 | Jan 29 | 67063074 | NOMO SOHO          NEW YORK     NY | 65.88 |
| Jan 25 | Jan 29 | 26046587 | MTA MVM*R170-103 ST     NEW YORK     NY | 41.90 |
| Jan 25 | Jan 29 | 69181497 | TAXI SVC 41-25 36TH ST   LONG IS CITY NY | 9.36 |
| Jan 25 | Jan 29 | 62232104 | JEAN GEORGES        NEW YORK     NY | 104.19 |
| Jan 26 | Jan 29 | 42321886 | AMAZON MKTPLACE PMTS  AMZN.COM/BILLWA | 39.97 |
| Jan 26 | Jan 29 | 88276695 | APL* ITUNES.COM/BILL    866-712-7753 CA | 9.99 |
| Jan 26 | Jan 29 | 22646417 | SILVER MOON BAKERY        NEW YORK NY | 3.71 |
| Jan 26 | Jan 29 | 30612200 | WALKERS          NEW YORK     NY | 22.51 |
| Jan 27 | Jan 29 | 31399186 | READYREFRESH BY NESTLE  800-274-5282 CA | 27.68 |
| Jan 27 | Jan 29 | 81945254 | GOAT          HTTPSWWW.GOATCA | 395.00 |
| Jan 27 | Jan 29 | 96120512 | AMALI          NEW YORK     NY | 201.21 |
| Jan 27 | Jan 30 | 01880936 | HILLSTONE (212) 888-3828 NEW YORK NY | 47.20 |
| Jan 28 | Jan 29 | 10667570 | BEN AND JERRY        NEW YORK     NY | 4.95 |
| Jan 28 | Jan 30 | 21785538 | SILVER MOON BAKERY        NEW YORK NY | 2.00 |
| Jan 29 | Jan 30 | 06614622 | AT&T          NEW YORK     NY | 376.99 |
| Jan 29 | Jan 31 | 21472159 | SILVER MOON BAKERY        NEW YORK NY | 3.71 |
| Jan 30 | Jan 31 | 01607444 | Amazon.com          AMZN.COM/BILLWA | 30.36 |
| Jan 30 | Feb 01 | 24883853 | WALKERS          NEW YORK     NY | 27.32 |
| Jan 30 | Feb 01 | 13700092 | MERMAID INN        NEW YORK     NY | 185.69 |
| Jan 31 | Feb 01 | 57726998 | AMAZON MKTPLACE PMTS  AMZN.COM/BILLWA | 32.67 CR |
| Jan 31 | Feb 02 | 27761642 | WALKERS          NEW YORK     NY | 54.73 |
| Feb 01 | Feb 01 | 53608901 | LANDS END        800-332-4700 WI | 151.34 |
| Feb 01 | Feb 01 | 00008573 | PAYMENT RECEIVED -- THANK YOU | 10,655.00 CR |
| Feb 01 | Feb 02 | 17860880 | ACME FINE WINES      888-963-0440 CA | 125.00 |
| Feb 01 | Feb 02 | 22627081 | NORWEGIAN AIR SHUTTLE    BAERUM | 537.90 |
| Feb 01 | Feb 02 | 22627677 | NORWEGIAN AIR SHUTTLE    BAERUM | 537.90 |
| Feb 01 | Feb 05 | 18022787 | SODERBERG FOR CONGRESS  573-3664102 FL | 500.00 |
| Feb 01 | Feb 05 | 19290318 | HENRY'S RESTAURANT        NEW YORK NY | 82.00 |
| Feb 01 | Feb 05 | 30991755 | WALKERS          NEW YORK     NY | 34.85 |
| Feb 02 | Feb 05 | 14799956 | APL* ITUNES.COM/BILL    866-712-7753 CA | 16.30 |
| Feb 02 | Feb 05 | 23618713 | SILVER MOON BAKERY        NEW YORK NY | 3.00 |
| Feb 02 | Feb 05 | 31430322 | WALKERS          NEW YORK     NY | 24.14 |
| Feb 02 | Feb 05 | 29838953 | MARKET TABLE        NEW YORK     NY | 249.04 |
| Feb 03 | Feb 05 | 11500061 | JV TV HOLDCO, INC      NEW YORK     NY | 45.00 |
| Feb 03 | Feb 05 | 18857552 | MTA MVM*A033-14 ST-UNIO  NEW YORK NY | 41.90 |
| Feb 03 | Feb 05 | 37732724 | SILVER MOON BAKERY        NEW YORK NY | 3.71 |
| Feb 04 | Feb 05 | 91772437 | IRON MOUNTAIN        617-535-4897 MA | 81.67 |

## Fees

| | TOTAL FEES FOR THIS PERIOD | $0.00 |
|---|---|---|

TD BANK 0000931



STEVEN R DONZIGER
8490
January 6, 2018 - February 5, 2018

**TD CASH VISA SIGNATURE® CARD**

| Interest Charged | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2018 Totals Year to Date | |
|---|---|
| Total fees charged in 2018 | $0.00 |
| Total interest charged in 2018 | $0.00 |

**Interest Charge Calculation**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 24.24% (v) | $0.00 | $0.00 |
| Cash | 24.49% (v) | $0.00 | $0.00 |
| (v) = Variable Rate | | | |

**TD BANK 0000932**

TD BANK 0000933



Page 1 of 6

STEVEN R DONZIGER

8490

**December 6, 2017 - January 5, 2018**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $2,528.58 |
| Payments | -$6,119.00 |
| Other Credits | -$0.00 |
| Purchases | +$12,442.66 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| | |
| **New Balance** | **$8,852.24** |
| | |
| Credit Limit | $14,000.00 |
| Available Credit | $5,147.76 |
| Available Credit for Cash | $4,200.00 |
| Statement Closing Date | 01/05/2018 |
| Days in Billing Cycle | 31 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 166,957 |
| 3 Points (3%) Earned on Dining | +5,603 |
| 2 Points (2%) Earned on Grocery | 0 |
| 1 Point (1%) Earned on Purchases | +10,578 |
| New Points Balance | 183,138 |

Please visit tdcardservices.com to view and redeem your rewards!

## Payment Information

| | |
|---|---|
| **New Balance** | **$8,852.24** |
| **Minimum Payment Due** | **$89.00** |
| **Payment Due Date** | **Feb 2, 2018** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a **$35.00** late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 21 years | $24,825 |
| $347 | 3 years | $12,492 (Savings = $12,333) |

To access information regarding credit counseling call    1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at:  www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

By the end of January 2018, you may conveniently access your 2017 Annual Summary statement online by going to tdcardservices.com, and logging-in to your credit card account.  If you are not already enrolled you may do so at any time. Your Summary Statement provides an itemized, comprehensive overview of all transactions posted to your Account in 2017. It helps track your credit card spending all in one place. Your Annual Summary Statement will be available until June 2018.

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 8490 |
| Your New Balance | $8,852.24 |
| **Minimum Payment Due** | **$89.00** |
| **Payment Due Date** | **February 2, 2018** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

8490000885224000089009

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆                        8490⑆

**TD BANK 0000934**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make new Purchases, you can avoid paying interest on those new purchases if you pay the amount shown within the "Payment Information" box titled 'Payment to Avoid Purchase Interest' each month by your payment due date.

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- **Account information**: Your name and account number,
- **Dollar amount**:  The dollar amount of the suspect error, and
- **Description of Problem**:  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single entry ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payment can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

---

Name

Address

City                                    State                              Zip

( )                                     ( )
New Home Phone                          New Cell Phone

New Email Address

Signature (Required)

**TD BANK 0000935**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Dec 02 | Dec 06 | 90841762 | NYCTAXI3E26      FLUSHING    NY | 10.55 |
| Dec 02 | Dec 06 | 65321682 | COMMUNITY FOOD AND JUI  NEW YORK NY | 44.56 |
| Dec 02 | Dec 12 | 80488575 | NYCTAXI2K92      ASTORIA    NY | 15.35 |
| Dec 04 | Dec 06 | 62499706 | Amazon.com       AMZN.COM/BILLWA | 51.38 |
| Dec 05 | Dec 06 | 38728490 | HOTELTONIGHTVICTORIA   8002082949 CA | 148.00 |
| Dec 05 | Dec 06 | 85241701 | RICHMOND STATION     TORONTO    ON   FOREIGN CURRENCY     56.95 CAD RATE 1.26 | 45.12 |
| Dec 05 | Dec 06 | 62128861 | LENA      TORONTO    ON   FOREIGN CURRENCY     42.04 CAD RATE 1.26 | 33.31 |
| Dec 05 | Dec 11 | 28857941 | WESTIN (WESTIN HOTELS)  OTTAWA ON   FOREIGN CURRENCY     770.51 CAD RATE 1.28 | 601.85 |
| Dec 05 | Dec 11 | 82577703 | MAMMA TERESA RISTORANTE  OTTAWA ON   FOREIGN CURRENCY     161.94 CAD RATE 1.26 | 128.02 |
| Dec 05 | Dec 11 | 06034910 | FLASH TAXI      TORONTO    ON   FOREIGN CURRENCY     14.25 CAD RATE 1.26 | 11.27 |
| Dec 05 | Dec 11 | 59318994 | BLUE LINE 1091 TAXITAB  OTTAWA     ON   FOREIGN CURRENCY     8.49 CAD RATE 1.27 | 6.71 |
| Dec 05 | Dec 11 | 59320263 | BLUE LINE 6004 TAXITAB  OTTAWA     ON   FOREIGN CURRENCY     38.40 CAD RATE 1.26 | 30.36 |
| Dec 05 | Dec 11 | 59460226 | BLUE LINE 1714 TAXITAB  OTTAWA     ON   FOREIGN CURRENCY     12.49 CAD RATE 1.27 | 9.87 |
| Dec 06 | Dec 06 | 41807370 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA | 12.84 |
| Dec 07 | Dec 08 | 21696456 | CARMELLIMOPASS.COM    NEW YORK NY | 74.90 |
| Dec 07 | Dec 11 | 64246485 | CAPITAL TAXI 2414 TAXI  OTTAWA     ON   FOREIGN CURRENCY     40.43 CAD RATE 1.28 | 31.58 |
| Dec 07 | Dec 11 | 17953200 | BECKTA DINING AND WINE  OTTAWA ON | 82.23 |
| Dec 07 | Dec 11 | 32675417 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA | 158.00 |
| Dec 08 | Dec 11 | 10046020 | FAIRMONT CHATEAU LAURIER OTTAWA ON   FOREIGN CURRENCY     512.12 CAD RATE 1.28 | 400.02 |
| Dec 08 | Dec 11 | 35396857 | WESTIN (WESTIN HOTELS)  613-5607000 ON   FOREIGN CURRENCY     1,320.78 CADRATE 1.28 | 1,031.68 |
| Dec 08 | Dec 11 | 29626478 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Dec 08 | Dec 11 | 29737462 | WALKERS       NEW YORK    NY | 29.50 |
| Dec 09 | Dec 11 | 78845757 | TST* SERAFINA 105 - HARLENEW YORK NY | 181.34 |
| Dec 09 | Dec 11 | 49237769 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Dec 09 | Dec 11 | 14402953 | IBERIA TAVERN AND RESTAURNEWARK NJ | 105.66 |
| Dec 12 | Dec 13 | 97991799 | NYCTAXI7F57      NEW YORK    NY | 19.55 |
| Dec 12 | Dec 14 | 10091477 | TAXI SVC WOODSIDE     WOODSIDE NY | 21.96 |
| Dec 12 | Dec 14 | 68799365 | ARABELLE @ THE PLAZA    NEW YORK NY | 197.67 |
| Dec 12 | Dec 14 | 68799407 | ARABELLE @ THE PLAZA    NEW YORK NY | 23.60 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Dec 13 | Dec 15 | 32015715 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Dec 13 | Dec 15 | 27493262 | WALKERS             NEW YORK    NY | 68.34 |
| Dec 14 | Dec 15 | 33897256 | SQ *GOTAN TRIBECA      NEW YORK    NY | 4.37 |
| Dec 14 | Dec 18 | 36613902 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Dec 14 | Dec 18 | 30501472 | WALKERS             NEW YORK    NY | 15.89 |
| Dec 15 | Dec 18 | 33765718 | SILVER MOON BAKERY      NEW YORK NY | 14.16 |
| Dec 15 | Dec 18 | 30526417 | WALKERS             NEW YORK    NY | 54.64 |
| Dec 18 | Dec 18 | 00013181 | PAYMENT RECEIVED -- THANK YOU | 6,119.00 **CR** |
| Dec 19 | Dec 20 | 89410695 | 3BL MEDIA LLC        866-508-0993 MA | 4,095.00 |
| Dec 23 | Dec 26 | 12019392 | NYCTAXI6N27        LONG ISLAND CNY | 15.95 |
| Dec 24 | Dec 26 | 64054103 | PALM REST W50TH ST     NEW YORK NY | 95.57 |
| Dec 25 | Dec 26 | 20421053 | SOULCYCLE-ONLINE      NEW YORK    NY | 35.53 |
| Dec 26 | Dec 27 | 41019651 | GYM PRECISION B105      NEW YORK    NY | 780.00 |
| Dec 26 | Dec 27 | 30524108 | 3BL MEDIA LLC        866-508-0993 MA | 200.00 |
| Dec 27 | Dec 28 | 47849086 | APL* ITUNES.COM/BILL    866-712-7753 CA | 9.99 |
| Dec 28 | Dec 29 | 67634404 | TWC*TIME WARNER NYC     718-358-0900 NY | 292.84 |
| Dec 30 | Jan 02 | 70290372 | GRANGER AND CO        LONDON | 130.58 |
|  |  |  | FOREIGN CURRENCY      96.30 GBP RATE 0.74 |  |
| Jan 01 | Jan 02 | 62022733 | GETT+44(0)2080680807    INTERNET | 35.31 |
|  |  |  | FOREIGN CURRENCY      26.04 GBP RATE 0.74 |  |
| Jan 01 | Jan 02 | 00016180 | QPR FC KIOSKS-TICKETMA   LONDON  W12 | 93.56 |
|  |  |  | FOREIGN CURRENCY      69.00 GBP RATE 0.74 |  |
| Jan 02 | Jan 03 | 01242389 | DAPHNES           LONDON  SW3 | 200.46 |
|  |  |  | FOREIGN CURRENCY     147.38 GBP RATE 0.74 |  |
| Jan 03 | Jan 03 | 02269510 | LASLETT           LONDON  W1G | 1,690.20 |
|  |  |  | FOREIGN CURRENCY    1,242.65 GBPRATE 0.74 |  |
| Jan 03 | Jan 03 | 02269528 | LASLETT           LONDON  W1G | 70.73 |
|  |  |  | FOREIGN CURRENCY      52.00 GBP RATE 0.74 |  |
| Jan 03 | Jan 04 | 16692958 | ACME FINE WINES       888-963-0440 CA | 123.00 |
| Jan 03 | Jan 04 | 51170335 | GETT+44(0)2080680807    INTERNET | 26.98 |
|  |  |  | FOREIGN CURRENCY      19.82 GBP RATE 0.73 |  |
| Jan 03 | Jan 04 | 51180359 | GETT+44(0)2080680807    INTERNET | 24.33 |
|  |  |  | FOREIGN CURRENCY      17.87 GBP RATE 0.73 |  |
| Jan 03 | Jan 04 | 00598333 | THE FRONTLINE CLUB     LONDON  W2 1 | 204.22 |
|  |  |  | FOREIGN CURRENCY     150.00 GBP RATE 0.73 |  |
| Jan 04 | Jan 05 | 57549019 | GETT+44(0)2080680807    INTERNET | 68.19 |
|  |  |  | FOREIGN CURRENCY      50.28 GBP RATE 0.74 |  |
| Jan 04 | Jan 05 | 40651815 | TRIYOGA - SW3        LONDON | 23.05 |
|  |  |  | FOREIGN CURRENCY      17.00 GBP RATE 0.74 |  |
| Jan 04 | Jan 05 | 57559703 | GETT+44(0)2080680807    INTERNET | 16.80 |
|  |  |  | FOREIGN CURRENCY      12.39 GBP RATE 0.74 |  |
| Jan 04 | Jan 05 | 57577879 | GETT+44(0)2080680807    INTERNET | 9.93 |
|  |  |  | FOREIGN CURRENCY       7.32 GBP RATE 0.74 |  |
| Jan 04 | Jan 05 | 57551338 | GETT+44(0)2080680807    INTERNET | 9.57 |
|  |  |  | FOREIGN CURRENCY       7.06 GBP RATE 0.74 |  |
| Jan 04 | Jan 05 | 14610130 | Ticketbis          Int | 211.51 |
|  |  |  | FOREIGN CURRENCY     174.95 EUR RATE 0.83 |  |
| Jan 04 | Jan 05 | 34041962 | LUL TICKET MACHINE     WEMBLEY PARK | 11.93 |
|  |  |  | FOREIGN CURRENCY       8.80 GBP RATE 0.74 |  |
| Jan 04 | Jan 05 | 59911495 | SIZE            CARNABY ST LO | 94.93 |
|  |  |  | FOREIGN CURRENCY      70.00 GBP RATE 0.74 |  |
| Jan 04 | Jan 05 | 01360361 | DAPHNES           LONDON  SW3 | 87.35 |
|  |  |  | FOREIGN CURRENCY      64.41 GBP RATE 0.74 |  |
| Jan 04 | Jan 05 | 01362300 | SCOTTS            LONDON  W1K | 79.72 |
|  |  |  | FOREIGN CURRENCY      58.78 GBP RATE 0.74 |  |
| Jan 04 | Jan 05 | 55104459 | IZ *CPRESS YOGA LIMITED  London | 2.03 |
|  |  |  | FOREIGN CURRENCY       1.50 GBP RATE 0.74 |  |
| Jan 04 | Jan 05 | 55451777 | IZ *CPRESS YOGA LIMITED  London | 24.28 |

**TD BANK 0000937**



STEVEN R DONZIGER
8490
December 6, 2017 - January 5, 2018

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| | | | FOREIGN CURRENCY      17.90  GBP  RATE  0.74 | |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2018 Totals Year to Date | |
|---|---|
| Total fees charged in 2018 | $0.00 |
| Total interest charged in 2018 | $0.00 |
| Total interest charges paid in 2017* | $309.54 |

*Total interest charges paid calculation is based on a full calendar year and does not reflect interest charges based on your cycle date.

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.99% (v) | $0.00 | $0.00 |
| Cash | 24.24% (v) | $0.00 | $0.00 |
| (v) = Variable Rate | | | |

Page 6 of 6

TD BANK 0000939

Page 1 of 4



STEVEN R DONZIGER
8490
**November 6, 2017 - December 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $5,071.29 |
| Payments | -$6,313.00 |
| Other Credits | -$0.00 |
| Purchases | +$3,770.29 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$2,528.58** |
| Credit Limit | $14,000.00 |
| Available Credit | $11,471.42 |
| Available Credit for Cash | $4,200.00 |
| Statement Closing Date | 12/05/2017 |
| Days in Billing Cycle | 30 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 161,360 |
| 3 Points (3%) Earned on Dining | +2,740 |
| 2 Points (2%) Earned on Grocery | 0 |
| 1 Point (1%) Earned on Purchases | +2,857 |
| New Points Balance | 166,957 |
| Please visit tdcardservices.com to view and redeem your rewards! | |

## Payment Information

| | |
|---|---|
| **New Balance** | **$2,528.58** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **Jan 2, 2018** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a **$35.00** late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 11 years | $5,977 |
| $99 | 3 years | $3,564 (Savings = $2,413) |

To access information regarding credit counseling call    1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at:  www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

Great news! Just in time for the holidays, we've automatically upgraded your TD Cash Credit Card and now you earn more rewards. 3% Cash Back on dining, 2% Cash Back at grocery stores, and 1% Cash Back on other purchases. And the best part is you don't need to do a thing. Your new rewards have already been upgraded. For complete Rewards Agreement and Redemption Rules, visit tdcardservices.com.

---

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 8490 |
| Your New Balance | $2,528.58 |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **January 2, 2018** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

8490000252858000035002

☐ Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈⑉1102⑉    8490⑈

**TD BANK 0000940**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make new Purchases, you can avoid paying interest on those new purchases if you pay the amount shown within the "Payment Information" box titled 'Payment to Avoid Purchase Interest' each month by your payment due date.

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- **Account information**:  Your name and account number,
- **Dollar amount**:  The dollar amount of the suspect error, and
- **Description of Problem**:  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors **in writing**.  You may call us, but if you do we are not required to investigate any potential errors and may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single entry ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payment can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m. Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

---

Name
_____

Address
_____

City _____   State _____   Zip _____

( ___ ) _____   ( ___ ) _____
New Home Phone                         New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000941**



STEVEN R DONZIGER
8490
November 6, 2017 - December 5, 2017

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Nov 03 | Nov 06 | 86805875 | ACME FINE WINES         888-963-0440 CA | 129.00 |
| Nov 16 | Nov 17 | 25327586 | GYM PRECISION B105      NEW YORK      NY | 780.00 |
| Nov 17 | Nov 20 | 60342630 | AMAZON.COM AMZN.COM/BILL AMZN.COM/BILLWA | 54.43 |
| Nov 18 | Nov 20 | 64511667 | BIG TEN NETWORK      5166228300  NY | 9.95 |
| Nov 21 | Nov 24 | 27776829 | WALKERS              NEW YORK     NY | 23.51 |
| Nov 22 | Nov 24 | 44042268 | SFOGLIA              NEW YORK     NY | 45.93 |
| Nov 22 | Nov 24 | 16394734 | Bergamot               Somerville   MA | 195.78 |
| Nov 22 | Nov 24 | 29018974 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Nov 24 | Nov 27 | 88100461 | LEGAL SEA FOODS #209     CAMBRIDGE MA | 25.49 |
| Nov 24 | Nov 27 | 04294478 | THE HOURLY          CAMBRIDGE   MA | 74.41 |
| Nov 25 | Nov 27 | 58664728 | TST* TATTE BAKERY      CAMBRIDGE   MA | 6.96 |
| Nov 25 | Nov 27 | 19967024 | RED CAT      NEW YORK    NY | 192.22 |
| Nov 25 | Nov 27 | 40572250 | CHARLES HOTEL         CAMBRIDGE   MA | 1,440.25 |
| Nov 26 | Nov 27 | 11100159 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Nov 26 | Nov 28 | 00456879 | MASSIMO DUTTI      NEW YORK    NY | 115.50 |
| Nov 27 | Nov 27 | 00010830 | PAYMENT RECEIVED -- THANK YOU | 6,313.00 CR |
| Nov 27 | Nov 29 | 26528462 | WALKERS         NEW YORK    NY | 49.92 |
| Nov 28 | Nov 29 | 41932323 | SFOGLIA         NEW YORK    NY | 56.82 |
| Nov 28 | Nov 30 | 12910317 | HENRY'S RESTAURANT      NEW YORK NY | 55.91 |
| Nov 28 | Nov 30 | 27190769 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Nov 28 | Nov 30 | 25973718 | WALKERS         NEW YORK    NY | 26.14 |
| Nov 29 | Dec 01 | 27799656 | WALKERS         NEW YORK    NY | 27.32 |
| Nov 30 | Dec 04 | 33562962 | MTA MVM*R170-103 ST    NEW YORK    NY | 40.00 |
| Nov 30 | Dec 04 | 30977660 | WALKERS         NEW YORK    NY | 31.04 |
| Dec 02 | Dec 05 | 02447310 | HILLSTONE (212) 888-3828 NEW YORK NY | 38.66 |
| Dec 04 | Dec 05 | 16555310 | ACME FINE WINES      888-963-0440 CA | 130.00 |
| Dec 04 | Dec 05 | 72286469 | CARMELLIMOPASS.COM     NEW YORK NY | 51.00 |
| Dec 04 | Dec 05 | 57458711 | RICHMOND STATION       TORONTO    ON | 55.92 |
| | | | FOREIGN CURRENCY      70.76  CAD  RATE  1.27 | |
| Dec 04 | Dec 05 | 81852905 | AEROFLEET SERVICES      MISSISSAUGA ON | 53.11 |
| | | | FOREIGN CURRENCY      67.20  CAD  RATE  1.27 | |
| Dec 04 | Dec 05 | 22001219 | HUDSONNEWS  ST28      FLUSHING   NY | 6.57 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| **2017 Totals Year to Date** | |
|---|---|
| Total fees charged in 2017 | $85.00 |
| Total interest charged in 2017 | $309.54 |

**TD BANK 0000942**

**Interest Charge Calculation**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.99% (v) | $0.00 | $0.00 |
| Cash | 24.24% (v) | $0.00 | $0.00 |

(v) = Variable Rate

**TD BANK 0000943**

Page 1 of 6



STEVEN R DONZIGER
8490
**October 6, 2017 - November 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $8,593.76 |
| Payments | -$14,725.62 |
| Other Credits | -$19.00 |
| Purchases | +$11,222.15 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| | |
| **New Balance** | **$5,071.29** |
| | |
| Credit Limit | $14,000.00 |
| Available Credit | $8,928.71 |
| Available Credit for Cash | $4,200.00 |
| Statement Closing Date | 11/05/2017 |
| Days in Billing Cycle | 31 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 147,686 |
| 3 Points (3%) Earned on Dining | +3,704 |
| 2 Points (2%) Earned on Grocery | 0 |
| 1 Point (1%) Earned on Purchases | +9,970 |
| New Points Balance | 161,360 |
| Please visit tdcardservices.com to view and redeem your rewards! | |

## Payment Information

| | |
|---|---|
| **New Balance** | **$5,071.29** |
| **Minimum Payment Due** | **$51.00** |
| **Payment Due Date** | **Dec 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a **$35.00** late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 17 years | $13,544 |
| $199 | 3 years | $7,164 (Savings = $6,380) |

To access information regarding credit counseling call   1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at: www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods. New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

Great news! Just in time for the holidays, we've automatically upgraded your TD Cash Credit Card and now you earn more rewards. 3% Cash Back on dining, 2% Cash Back at grocery stores, and 1% Cash Back on other purchases. And the best part is you don't need to do a thing. Your new rewards have already been upgraded. For complete Rewards Agreement and Redemption Rules, visit tdcardservices.com.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 8490 |
| Your New Balance | $5,071.29 |
| **Minimum Payment Due** | **$51.00** |
| **Payment Due Date** | **December 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

8490000050712900005 1008

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆                    8490⑈

## TD BANK 0000944

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and other fees and to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed for your account)*   .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not receive or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- **Account information**:  Your name and account number,
- **Dollar amount**:  The dollar amount of the suspect error, and
- **Description of Problem** :  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above.  After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single electronic ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m., Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name
_____

Address
_____

City                                                        State                                Zip
_____        _____        _____

(      )                                                     (      )
_____        _____
New Home Phone                                          New Cell Phone

New Email Address
_____

Signature (Required)
_____

**TD BANK 0000945**

Page 3 of 6



STEVEN R DONZIGER
8490
October 6, 2017 - November 5, 2017

**TD CASH VISA SIGNATURE® CARD**

Congratulations!  As a valued TD Bank Visa cardholder, we are pleased to increase your credit limit to the amount shown above.  Enjoy the convenience and flexibility of your TD Bank Visa card every time you use it.

**TD BANK 0000946**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Oct 05 | Oct 09 | 51042097 | WHITE GOLD BUTCHERS     NEW YORK NY | 210.07 |
| Oct 05 | Oct 09 | 31784089 | WALKERS         NEW YORK     NY | 27.32 |
| Oct 05 | Oct 09 | 16691637 | ACME FINE WINES        888-963-0440 CA | 120.00 |
| Oct 06 | Oct 06 | 00006644 | PAYMENT RECEIVED -- THANK YOU | 8,593.76 **CR** |
| Oct 06 | Oct 09 | 16100165 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Oct 06 | Oct 09 | 90208640 | 3BL MEDIA LLC        866-508-0993 MA | 3,000.00 |
| Oct 06 | Oct 09 | 78265878 | Lady Q Nails & Spa    NEW YORK     NY | 39.00 |
| Oct 07 | Oct 09 | 40901319 | SILVER MOON BAKERY     NEW YORK NY | 7.31 |
| Oct 07 | Oct 10 | 01429733 | HILLSTONE (212) 888-3828 NEW YORK NY | 42.93 |
| Oct 08 | Oct 09 | 13922227 | VIRGILS REAL BARBE     NEW YORK     NY | 96.19 |
| Oct 08 | Oct 09 | 56619481 | HOTELTONIGHTTHOMPSON     8002082949 CA | 507.00 |
| Oct 08 | Oct 09 | 56625645 | HOTELTONIGHTTHOMPSON     8002082949 CA | 375.00 |
| Oct 08 | Oct 10 | 20100050 | AIR CANADA  0142184206290NEW YORK NY<br>ORIG: LGA     DEST: YYZ | 19.00 |
| Oct 08 | Oct 10 | 20100811 | AIR CANADA  0142184206290NEW YORK NY<br>ORIG: LGA     DEST: YYZ | 75.00 |
| Oct 08 | Oct 10 | 20142409 | AIR CANADA<br>0142184206290AIRCANADA.COMNY<br>ORIG: LGA     DEST: YYZ | 279.72 |
| Oct 08 | Oct 10 | 30136318 | MTA MVM*R151-TIMES SQ-4  NEW YORK NY | 41.90 |
| Oct 08 | Oct 10 | 63468044 | NYCTAXI3G14         NEW YORK     NY | 5.15 |
| Oct 08 | Oct 10 | 01244635 | DAVE & BUSTER'S #50    NEW YORK     NY | 64.00 |
| Oct 09 | Oct 09 | 10201994 | AAROPORT LIMOUSINE SER   CONCORD ON<br>FOREIGN CURRENCY      76.00 CAD RATE 1.25 | 60.70 |
| Oct 09 | Oct 10 | 20068278 | AIR CANADA  0142184206290NEW YORK NY | 19.00 **CR** |
| Oct 09 | Oct 10 | 01008949 | SOULCYCLE         647-559-5040 ON<br>FOREIGN CURRENCY      22.60 CAD RATE 1.25 | 18.05 |
| Oct 09 | Oct 10 | 93074124 | HOTELTONIGHTTHOMPSON     8002082949 CA | 170.00 |
| Oct 09 | Oct 10 | 61168760 | LE SELECT BISTRO      TORONTO     ON<br>FOREIGN CURRENCY      69.98 CAD RATE 1.25 | 55.88 |
| Oct 09 | Oct 10 | 65550631 | BECK TAXI         TORONTO     ON<br>FOREIGN CURRENCY      17.83 CAD RATE 1.25 | 14.24 |
| Oct 09 | Oct 11 | 77351671 | THOMPSON TORONTO     TORONTO ON<br>FOREIGN CURRENCY      90.54 CAD RATE 1.25 | 72.55 |
| Oct 09 | Oct 11 | 71317584 | PORTLAND VARIETY      TORONTO     ON<br>FOREIGN CURRENCY      7.68 CAD RATE 1.25 | 6.15 |
| Oct 10 | Oct 11 | 82084969 | BECK TAXI         TORONTO     ON<br>FOREIGN CURRENCY      22.50 CAD RATE 1.25 | 18.03 |
| Oct 10 | Oct 11 | 59848350 | MERCATTO         TORONTO     ON | 115.47 |
| Oct 10 | Oct 11 | 60058710 | PIZZERIA LIBRETTO (545 KITORONTO ON<br>FOREIGN CURRENCY      213.34 CAD RATE 1.25 | 170.94 |
| Oct 10 | Oct 12 | 85906675 | STARBUCKS 04486     TORONTO     ON<br>FOREIGN CURRENCY      14.07 CAD RATE 1.25 | 11.30 |
| Oct 11 | Oct 11 | 32390957 | HOTELTONIGHTTHOMPSON     8002082949 CA | 169.00 |
| Oct 11 | Oct 12 | 77152464 | SQ *LEMOUSINE GOSQ.COM  TORONTO ON<br>FOREIGN CURRENCY      78.00 CAD RATE 1.25 | 62.65 |

**TD BANK 0000947**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Oct 11 | Oct 12 | 49246601 | SQ *PROFESSIONAL TAXI SERNew York NY | 87.00 |
| Oct 11 | Oct 12 | 98369676 | BECK TAXI          TORONTO     ON | 20.32 |
| | | | FOREIGN CURRENCY          25.30 CAD RATE 1.25 | |
| Oct 11 | Oct 12 | 27187470 | VOLOS GREEK CUISINE     TORONTO ON | 141.96 |
| | | | FOREIGN CURRENCY        176.73 CAD RATE 1.24 | |
| Oct 11 | Oct 13 | 21172603 | MOKSHA YOGA DOWNTOWN     TORONTO ON | 21.40 |
| | | | FOREIGN CURRENCY          26.60 CAD RATE 1.24 | |
| Oct 11 | Oct 13 | 08264745 | NYCTAXI6P35        NEW YORK   NY | 11.75 |
| Oct 11 | Oct 13 | 10086994 | THOMPSON TORONTO       TORONTO ON | 62.75 |
| | | | FOREIGN CURRENCY          78.00 CAD RATE 1.24 | |
| Oct 11 | Oct 13 | 10087000 | THOMPSON TORONTO       TORONTO ON | 77.59 |
| | | | FOREIGN CURRENCY          96.44 CAD RATE 1.24 | |
| Oct 12 | Oct 13 | 42068017 | SFOGLIA          NEW YORK   NY | 70.53 |
| Oct 12 | Oct 16 | 30227225 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Oct 12 | Oct 16 | 00326612 | JETBLUE     2792185944420SALT LAKE CTYUT | 432.40 |
| | | | ORIG: JFK      DEST: JAX | |
| Oct 12 | Oct 16 | 31728515 | WALKERS          NEW YORK   NY | 56.54 |
| Oct 13 | Oct 13 | 00006796 | PAYMENT RECEIVED -- THANK YOU | 6,131.86 **CR** |
| Oct 13 | Oct 16 | 01492950 | MARTIN BROTHERS WINE & SPNEW YORK NY | 112.63 |
| Oct 13 | Oct 16 | 31727384 | WALKERS          NEW YORK   NY | 27.32 |
| Oct 14 | Oct 16 | 01422172 | Amazon.com        AMZN.COM/BILLWA | 38.63 |
| Oct 14 | Oct 17 | 01671808 | HILLSTONE (212) 888-3828 NEW YORK NY | 38.66 |
| Oct 15 | Oct 16 | 32955130 | NYCTAXI8F72        LONG ISLAND CNY | 21.35 |
| Oct 15 | Oct 16 | 65543185 | DUANE READE #14194    NEW YORK   NY | 35.90 |
| Oct 15 | Oct 17 | 13561329 | MTA MVM*R170-103 ST    NEW YORK   NY | 40.00 |
| Oct 15 | Oct 17 | 19400352 | TRUMAN LAM        NEW YORK   NY | 124.52 |
| Oct 15 | Oct 17 | 10628993 | QUEENS MEDALLION ENTE   LONG ISLAND CNY | 17.16 |
| Oct 15 | Oct 17 | 01233440 | HILLSTONE (212) 888-3828 NEW YORK NY | 69.79 |
| Oct 16 | Oct 18 | 26388258 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Oct 16 | Oct 18 | 27312007 | WALKERS          NEW YORK   NY | 29.50 |
| Oct 17 | Oct 18 | 57072785 | GYM PRECISION B105    NEW YORK   NY | 780.00 |
| Oct 17 | Oct 19 | 25581167 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Oct 17 | Oct 19 | 25581175 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Oct 17 | Oct 19 | 26959302 | WALKERS          NEW YORK   NY | 27.32 |
| Oct 17 | Oct 20 | 08100542 | LATAM IATA AEROLANE    GUAYAQUIL | 1,001.18 |
| Oct 18 | Oct 20 | 15650065 | AEROGAL IATA        GUAYAQUIL | 1,761.82 |
| Oct 18 | Oct 20 | 27629770 | WALKERS          NEW YORK   NY | 35.59 |
| Oct 19 | Oct 20 | 94900070 | COJ SPECIAL EVENTS    904-630-3690 FL | 120.00 |
| Nov 02 | Nov 03 | 02553941 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA | 42.12 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

**TD BANK 0000948**

**Interest Charged**

| | |
|---|---:|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

**2017 Totals Year to Date**

| | |
|---|---:|
| Total fees charged in 2017 | $85.00 |
| Total interest charged in 2017 | $309.54 |

**Interest Charge Calculation**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.99% (v) | $0.00 | $0.00 |
| Cash | 24.24% (v) | $0.00 | $0.00 |

(v) = Variable Rate

**TD BANK 0000949**



STEVEN R DONZIGER
8490
**September 6, 2017 - October 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $2,283.24 |
| Payments | -$9,725.00 |
| Other Credits | -$1,611.69 |
| Purchases | +$17,647.21 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| **New Balance** | **$8,593.76** |
| Credit Limit | $12,500.00 |
| Available Credit | $3,906.24 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 10/05/2017 |
| Days in Billing Cycle | 30 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 130,578 |
| 2 Points (2%) Earned on Dining | +2,144 |
| 1 Point (1%) Earned on Purchases | +14,964 |
| New Points Balance | 147,686 |

Please visit tdbank.com/cash to redeem your rewards!

## Payment Information

| | |
|---|---|
| **New Balance** | **$8,593.76** |
| **Minimum Payment Due** | **$86.00** |
| **Payment Due Date** | **Nov 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a **$35.00** late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 21 years | $24,047 |
| $337 | 3 years | $12,132 (Savings = $11,915) |

To access information regarding credit counseling call    1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at:  www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

Due to recent website enhancements Purchase Redemption Credits will be unavailable for transactions made prior to 10/9. However, you can still redeem your rewards in the form of a statement credit by visiting tdcardservices.com!

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 8490 |
| Your New Balance | $8,593.76 |
| **Minimum Payment Due** | **$86.00** |
| **Payment Due Date** | **November 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

8490000859376000086005

Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑆                        8490⑈

**TD BANK 0000950**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and zero balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)*  .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*:  Your name and account number,
- *Dollar amount*:  The dollar amount of the suspect error, and
- *Description of Problem*:  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single electronic ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5p.m., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

---

Name

_____

Address

_____

City _____  State _____  Zip _____

( ___ ) _____     ( ___ ) _____
New Home Phone                                   New Cell Phone

_____

New Email Address

_____

Signature (Required)

**TD BANK 0000951**



STEVEN R DONZIGER

8490

September 6, 2017 - October 5, 2017

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Sep 04 | Sep 07 | 06917183 | YVES RESTAURANT       NEW YORK    NY | 95.57 |
| Sep 06 | Sep 07 | 99028959 | NYS DMV TVB      518-4741575 NY | 273.00 |
| Sep 06 | Sep 07 | 16425116 | ACME FINE WINES       888-963-0440 CA | 130.00 |
| Sep 06 | Sep 08 | 18596655 | HENRY'S RESTAURANT      NEW YORK NY | 106.37 |
| Sep 06 | Sep 08 | 00038713 | AMERICAN AIR0012147455574FORT WORTH  TX ORIG: LGA      DEST: DFW | 426.41 |
| Sep 06 | Sep 08 | 00642514 | AMERICAN AIR0012147456534FORT WORTH  TX ORIG: LGA      DEST: MIA | 1,611.69 |
| Sep 06 | Sep 08 | 01849696 | AMERICAN AIR0010657538483FORT WORTH  TX ORIG: FFP      DEST: FEE | 75.00 |
| Sep 07 | Sep 08 | 56233504 | WWW.GATWICKAIRPORT.COM   INTERNET FOREIGN CURRENCY      9.99 GBP  RATE 0.76 | 13.10 |
| Sep 07 | Sep 11 | 16250035 | NORWEGIAN TI3280724344608FORNEBU ORIG: JFK      DEST: LGW | 2,059.80 |
| Sep 07 | Sep 11 | 30984305 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Sep 07 | Sep 11 | 31342716 | WALKERS       NEW YORK    NY | 52.55 |
| Sep 08 | Sep 11 | 82224844 | CARMELLIMOPASS.COM      NEW YORK NY | 49.30 |
| Sep 08 | Sep 11 | 94244435 | SQ *METROPLEX LIMO      DALLAS      TX | 66.00 |
| Sep 08 | Sep 11 | 74292151 | HTTP://WWW.GOGOAIR.COM 877-350-0038 IL | 10.28 |
| Sep 08 | Sep 11 | 81000294 | HUDSON ST1333       FLUSHING   NY | 9.93 |
| Sep 08 | Sep 11 | 01638469 | AMERICAN AIR0010657645024FORT WORTH  TX ORIG: EXC      DEST: FEE | 75.00 |
| Sep 08 | Sep 11 | 20602428 | TAXI SVC DALLAS       DALLAS      TX | 60.78 |
| Sep 08 | Sep 11 | 75293111 | TAXI SVC LONG ISLAND C  BROOKLYN NY | 38.82 |
| Sep 08 | Sep 11 | 17918760 | Truluck's - Dallas     Dallas      TX | 58.71 |
| Sep 09 | Sep 11 | 24525599 | JG MELON       NEW YORK    NY | 76.51 |
| Sep 10 | Sep 12 | 94442746 | UNITED    0162364716533800-932-2732TX ORIG: LGA      DEST: IAH | 254.60 |
| Sep 10 | Sep 12 | 94442753 | UNITED    0162364716604800-932-2732TX ORIG: UIO      DEST: IAH | 1,490.99 |
| Sep 10 | Sep 12 | 00555264 | HILLSTONE (212) 888-3828 NEW YORK NY | 43.93 |
| Sep 11 | Sep 12 | 88702162 | PAPPADEAUX SEAFOOD Q80  HOUSTON TX | 73.66 |
| Sep 11 | Sep 13 | 82207732 | STARBUCKS C27 S DFW     DALLAS      TX | 3.25 |
| Sep 11 | Sep 13 | 40494240 | LAGUARDIAAUBONPAIN793A  NEW YORK NY | 3.36 |
| Sep 12 | Sep 13 | 50927488 | NEW YORK STATE DMV     518-4740904 NY | 175.00 |
| Sep 12 | Sep 14 | 00044309 | LUCIA PIE HOUSE AND GRILLQUITO | 103.94 |
| Sep 12 | Sep 15 | 00001480 | LA BRICIOLA       QUITO | 73.90 |
| Sep 13 | Sep 15 | 00044589 | LUCIA PIE HOUSE AND GRILLQUITO | 137.88 |
| Sep 13 | Sep 18 | 00001889 | NOE SUSHIBAR N002     QUITO | 108.49 |
| Sep 14 | Sep 15 | 74367614 | UNITED    0162365304488800-932-2732TX ORIG: UIO      DEST: PTY | 2,051.12 |
| Sep 14 | Sep 15 | 92627254 | CARMELLIMOPASS.COM      NEW YORK NY | 79.50 |
| Sep 14 | Sep 18 | 11613138 | QUITOLINDO/HOTEL QUITO  QUITO | 381.49 |
| Sep 14 | Sep 18 | 00218566 | AMAZONIA FOOD COURT     QUITO | 4.75 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Sep 15 | Sep 15 | 00007550 | PAYMENT RECEIVED -- THANK YOU | 9,725.00 **CR** |
| Sep 15 | Sep 18 | 00525970 | AMERICAN AIR0012147456534FORT WORTH  TX | 1,611.69 **CR** |
| | | | ORIG: LGA        DEST: MIA | |
| Sep 16 | Sep 18 | 08573240 | COLUMBIA UNIVERSITY DININNEW YORK NY | 6.01 |
| Sep 16 | Sep 18 | 14100069 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Sep 16 | Sep 18 | 88200024 | DINOSAUR - HARLEM        NEW YORK     NY | 52.17 |
| Sep 17 | Sep 19 | 06248125 | EAT AND GO           JAMAICA      NY | 12.95 |
| Sep 19 | Sep 20 | 72075933 | PRET A MANGER        GATWICK SOUTH | 5.41 |
| | | | FOREIGN CURRENCY              3.99 GBP  RATE 0.74 | |
| Sep 19 | Sep 20 | 72076628 | PRET A MANGER        GATWICK SOUTH | 2.91 |
| | | | FOREIGN CURRENCY              2.15 GBP  RATE 0.74 | |
| Sep 19 | Sep 26 | 15535568 | AEROGAL IATA          GUAYAQUIL | 1,500.00 |
| Sep 19 | Sep 26 | 15627042 | AEROGAL IATA          GUAYAQUIL | 1,694.84 |
| Sep 20 | Sep 22 | 67991067 | BEN AND JERRY        NEW YORK      NY | 9.10 |
| Sep 20 | Sep 26 | 15634493 | AEROGAL IATA          GUAYAQUIL | 867.44 |
| Sep 20 | Sep 26 | 15637249 | AEROGAL IATA          GUAYAQUIL | 484.10 |
| Sep 21 | Sep 25 | 15523125 | AEROGAL IATA          GUAYAQUIL | 243.18 |
| Sep 22 | Sep 25 | 06689145 | GYM PRECISION B105      NEW YORK     NY | 780.00 |
| Sep 23 | Sep 25 | 57877019 | HTTP://WWW.GOGOAIR.COM 877-350-0038 IL | 9.00 |
| Sep 28 | Sep 29 | 37658484 | HTTP://WWW.GOGOAIR.COM 877-350-0038 IL | 6.50 |
| Sep 28 | Sep 29 | 00060907 | HOTEL QUITO           UIO | 1,612.33 |
| Sep 29 | Oct 02 | 32155798 | WALKERS           NEW YORK    NY | 35.85 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $85.00 |
| Total interest charged in 2017 | $309.54 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.99% (v) | $0.00 | $0.00 |
| Cash | 24.24% (v) | $0.00 | $0.00 |
| (v) = Variable Rate | | | |



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **4968** | | |
| Dec 03 | Dec 06 | 01975290 | HILLSTONE (212) 888-3828 NEW YORK NY | 45.02 |
| Dec 03 | Dec 27 | 00697210 | IPHONE CITIZ/ VALID | 114.50 |
| Dec 03 | Dec 28 | 00697210 | IHPONE CITIZ/ VALID | 114.50 CR |
| Dec 03 | Dec 28 | 00697210 | IPHONE CITIZ/ BAL ADJ | 114.50 CR |
| Dec 04 | Dec 06 | 02743892 | LUCIANAS RISTORANTE     DANA POINT CA | 207.88 |
| Dec 05 | Dec 06 | 50571551 | RITE AID STORE - 5735     DANA POINT   CA | 32.38 |
| Dec 06 | Dec 07 | 94283734 | VINE RESTAURANT       SAN CLEMENTE CA | 226.16 |
| Dec 06 | Dec 08 | 28143438 | BLUE LANTERN INN       DANA POINT   CA | 421.50 |
| Dec 06 | Dec 08 | 00305289 | JETBLUE     2790618040045SALT LAKE CTYUT ORIG:  XAA      DEST:  XAA | 499.00 |
| Dec 07 | Dec 08 | 25610133 | NYC TAXI 1R81        LONG ISLAND  NY | 72.89 |
| Dec 07 | Dec 09 | 63923230 | IL BUCO ALIMENTARI VIN  NEW YORK NY | 77.15 |
| Dec 08 | Dec 08 | 00010676 | PAYMENT RECEIVED -- THANK YOU | 14,222.00 CR |
| Dec 08 | Dec 09 | 16100227 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Dec 08 | Dec 12 | 02042291 | LADY Q NAILS & SPA INC  NEW YORK NY | 44.00 |
| Dec 08 | Dec 12 | 92099007 | CAFE LUXEMBOURG       NEW YORK NY | 38.58 |
| Dec 08 | Dec 12 | 68314278 | NYC-TAXI YELLOW CAB     LONG IS CITY NY | 12.96 |
| Dec 09 | Dec 12 | 23875634 | NYC TAXI 7Y22        LONG ISLAND CNY | 8.75 |
| Dec 10 | Dec 12 | 27214523 | FRIENDLY VALET CLEANER  NEW YORK NY | 74.00 |
| Dec 10 | Dec 13 | 02214314 | HILLSTONE (212) 888-3828 NEW YORK NY | 99.83 |
| Dec 11 | Dec 12 | 10243941 | B105           NEW YORK    NY | 780.00 |
| Dec 11 | Dec 13 | 00835891 | HILLSTONE (212) 888-3828 NEW YORK NY | 45.02 |
| Dec 12 | Dec 14 | 00003841 | MANDARIN ORIENTAL FB     NEW YORK NY | 67.70 |
| Dec 12 | Dec 14 | 80483285 | WALKERS          NEW YORK    NY | 56.54 |
| Dec 12 | Dec 14 | 65493559 | JEAN GEORGES        NEW YORK   NY | 52.64 |
| Dec 13 | Dec 14 | 17843105 | HENRYS RESTAURANT      NEW YORK NY | 62.26 |
| Dec 13 | Dec 15 | 82631022 | FRIENDLY VALET CLEANER  NEW YORK NY | 42.00 |
| Dec 13 | Dec 15 | 80494919 | WALKERS          NEW YORK    NY | 40.75 |
| Dec 14 | Dec 15 | 11460020 | NYC TAXI 9V78        NEW YORK    NY | 33.35 |
| Dec 14 | Dec 16 | 44502397 | MTA MVM*R170-103 ST    NEW YORK    NY | 40.00 |
| Dec 14 | Dec 16 | 18445525 | HENRYS RESTAURANT      NEW YORK NY | 169.36 |
| Dec 14 | Dec 16 | 99800521 | RED EYE GRILL        NEW YORK    NY | 106.01 |
| Dec 15 | Dec 19 | 29622824 | FRIENDLY VALET CLEANER  NEW YORK NY | 7.50 |
| Dec 15 | Dec 19 | 99363343 | THE LITTLE OWL       NEW YORK    NY | 267.37 |
| Dec 16 | Dec 19 | 43302237 | UNION SQUARE CAFE      NEW YORK NY | 88.19 |
| Dec 16 | Dec 19 | 65372245 | BARNES & NOBLE #2675    NEW YORK NY | 89.22 |
| Dec 17 | Dec 19 | 73357529 | SFOGLIA          NEW YORK    NY | 66.82 |
| Dec 17 | Dec 26 | 90030355 | CLUB MED         PUNTA CANA | 134.20 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| | | | FOREIGN CURRENCY      6,200.00     RATE 46.20 DOP | |
| Dec 18 | Dec 20 | 20281956 | NOAH RESTAURANT & LOUNGE BAVARO | 111.93 |
| | | | FOREIGN CURRENCY      5,171.20     RATE 46.20 DOP | |
| Dec 19 | Dec 21 | 30011171 | GPC RESTAURANTE LA YOLA  PUNTA CANA | 251.54 |
| | | | FOREIGN CURRENCY     11,615.99     RATE 46.18 DOP | |
| Dec 21 | Dec 22 | 00073918 | WESTIN PUNTA CANA RESORT PUNTA CANA | 25.92 |
| | | | FOREIGN CURRENCY      1,196.76     RATE 46.17 DOP | |
| Dec 21 | Dec 23 | 40053923 | WESTIN PUNTA CANA RESORT PUNTA CANA | 159.92 |
| | | | FOREIGN CURRENCY      7,410.64     RATE 46.34 DOP | |
| Dec 22 | Dec 23 | 10033943 | WESTIN PUNTA CANA RESORT PUNTA CANA | 52.05 |
| | | | FOREIGN CURRENCY      2,412.19     RATE 46.34 DOP | |
| Dec 22 | Dec 26 | 10071201 | GPC RESTAURANTE LA YOLA  PUNTA CANA | 199.34 |
| | | | FOREIGN CURRENCY      9,209.59     RATE 46.20 DOP | |
| Dec 23 | Dec 26 | 30023966 | WESTIN PUNTA CANA RESORT PUNTA CANA | 20.71 |
| | | | FOREIGN CURRENCY       956.62 DOP RATE 46.19 | |
| Dec 24 | Dec 26 | 00233405 | JETBLUE    2792605943891SALT LAKE CTYUT | 30.00 |
| | | | ORIG: XAA     DEST: XAA | |
| Dec 25 | Dec 26 | 07102840 | SHUNLEE WEST      NEW YORK    NY | 206.54 |
| Dec 25 | Dec 26 | 09087585 | DUANE READE #14194    NEW YORK    NY | 28.30 |
| Dec 26 | Dec 27 | 17800020 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Dec 27 | Dec 27 | 00013282 | PAYMENT RECEIVED -- THANK YOU | 4,012.35 CR |
| Dec 28 | Dec 30 | 00752282 | CESCA RESTAURANT      NEW YORK NY | 75.69 |
| Dec 28 | Dec 30 | 12240497 | NYC-TAXI          LONG IS CITY NY | 9.36 |
| Dec 29 | Jan 02 | 08631964 | FRIENDLY VALET CLEANER  NEW YORK NY | 12.00 |
| Dec 29 | Jan 02 | 80654727 | WALKERS        NEW YORK    NY | 56.27 |
| Dec 30 | Jan 02 | 60617085 | LE COUCOU       NEW YORK    NY | 345.15 |
| Dec 30 | Jan 02 | 37658574 | JEAN GEORGES      NEW YORK   NY | 131.45 |
| Dec 30 | Jan 02 | 12366867 | HENRYS RESTAURANT      NEW YORK NY | 198.22 |
| Jan 01 | Jan 02 | 26161650 | NEW YORK STATE DMV     518-4740904 NY | 17.50 |
| Jan 01 | Jan 03 | 01131981 | HILLSTONE (212) 888-3828 NEW YORK NY | 41.84 |
| Jan 03 | Jan 05 | 43153650 | LOEWS HOTEL REGENCY GRILLNEW YORK    NY | 93.39 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

**TD BANK 0000897**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Feb 17 | Feb 19 | 82065630 | LA COMPAGNI 0000000012784201-7160280 NJ | 3,058.42 |
| | | | ORIG: CDG    DEST: EWR | |
| Feb 17 | Feb 19 | 44542656 | SILVER MOON BAKERY      NEW YORK NY | 7.46 |
| Feb 19 | Feb 20 | 43900691 | SQ *MARTINI BAR 1    WHITESTONE  NY | 42.99 |
| Feb 19 | Feb 21 | 03488099 | THE WHITE HART INN      SALISBURY  CT | 720.50 |
| Feb 19 | Feb 21 | 91730521 | CARMELLIMOPASS.COM      NEW YORK NY | 73.50 |
| Feb 20 | Feb 21 | 11692928 | KITCHEN GALERIE      PARIS 6 | 272.21 |
| | | | FOREIGN CURRENCY      219.30  EUR RATE 0.81 | |
| Feb 20 | Feb 21 | 46849000 | FRENCHIE TO GO  4541101  75PARIS 2 | 34.76 |
| | | | FOREIGN CURRENCY      28.00  EUR RATE 0.81 | |
| Feb 20 | Feb 22 | 56908686 | REPAIREDEBACCHUS      PARIS | 36.96 |
| | | | FOREIGN CURRENCY      29.90  EUR RATE 0.81 | |
| Feb 21 | Feb 21 | 18202901 | ECC          PARIS | 32.27 |
| | | | FOREIGN CURRENCY      26.00  EUR RATE 0.81 | |
| Feb 21 | Feb 22 | 08172348 | READYREFRESH BY NESTLE  800-274-5282 CA | 27.68 |
| Feb 21 | Feb 22 | 14730822 | FRENCHIE        PARIS 2 | 334.98 |
| | | | FOREIGN CURRENCY      271.00 EUR RATE 0.81 | |
| Feb 22 | Feb 23 | 45710439 | SEMILLA    2408812  PARIS | 235.96 |
| | | | FOREIGN CURRENCY      191.00 EUR RATE 0.81 | |
| Feb 22 | Feb 23 | 15849002 | FRENCHIE TO GO  4541101  75PARIS 2 | 27.18 |
| | | | FOREIGN CURRENCY      22.00  EUR RATE 0.81 | |
| Feb 22 | Feb 26 | 17206825 | PB          PARIS | 26.90 |
| | | | FOREIGN CURRENCY      21.80  EUR RATE 0.81 | |
| Feb 23 | Feb 26 | 17037243 | ACME FINE WINES      888-963-0440 CA | 416.00 |
| Feb 23 | Feb 26 | 67849006 | MANDAR      4204868  75PARIS 2 | 14.81 |
| | | | FOREIGN CURRENCY      12.00  EUR RATE 0.81 | |
| Feb 23 | Feb 26 | 54802978 | REPAIREDEBACCHUS      PARIS | 36.89 |
| | | | FOREIGN CURRENCY      29.90  EUR RATE 0.81 | |
| Feb 24 | Feb 26 | 21682452 | CARMELLIMOPASS.COM      NEW YORK NY | 77.20 |
| Feb 24 | Feb 26 | 52849005 | HTL BACHAUMONT      75PARIS 02 | 1,949.46 |
| | | | FOREIGN CURRENCY      1,579.94 EURRATE 0.81 | |
| Feb 24 | Feb 26 | 49293139 | M ALEXANDRE LON 2464732  PARIS | 80.20 |
| | | | FOREIGN CURRENCY      65.00  EUR RATE 0.81 | |
| Feb 25 | Feb 26 | 66219853 | SHAKE SHACK - 1197    NEW YORK    NY | 18.03 |
| Feb 25 | Feb 26 | 02566164 | GARDEN OF EDEN #5    NEW YORK    NY | 6.49 |
| Feb 25 | Feb 27 | 01366358 | HILLSTONE (212) 888-3828 NEW YORK NY | 60.08 |
| Feb 26 | Feb 27 | 66847631 | APL* ITUNES.COM/BILL    866-712-7753 CA | 9.99 |
| Feb 26 | Feb 28 | 75525133 | MSG CONCESSIONS      NEW YORK NY | 18.75 |
| Feb 26 | Feb 28 | 10092605 | TAXI SVC WOODSIDE      WOODSIDE NY | 7.56 |
| Feb 26 | Feb 28 | 23594668 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Feb 26 | Feb 28 | 25829937 | WALKERS        NEW YORK    NY | 29.50 |
| Feb 27 | Mar 01 | 23836779 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Feb 27 | Mar 01 | 23836761 | SILVER MOON BAKERY      NEW YORK NY | 5.71 |
| Feb 27 | Mar 01 | 26607448 | WALKERS        NEW YORK    NY | 40.21 |
| Feb 28 | Mar 01 | 43121155 | SFOGLIA      NEW YORK    NY | 149.90 |
| Feb 28 | Mar 02 | 11614508 | TAXI SVC LONG ISLAND C  LONG ISLAND CNY | 8.16 |
| Feb 28 | Mar 02 | 13540104 | MERMAID INN      NEW YORK    NY | 162.18 |
| Mar 01 | Mar 02 | 18680382 | SQ *GOTAN TRIBECA    NEW YORK    NY | 4.37 |
| Mar 01 | Mar 02 | 10500197 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Mar 01 | Mar 05 | 37042183 | MTA MVM*R170-103 ST    NEW YORK    NY | 40.00 |

**TD BANK 0000923**



STEVEN R DONZIGER
8490
January 6, 2018 - February 5, 2018

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Jan 05 | Jan 08 | 04953211 | LL TRILLO            London | 242.94 |
| | | | FOREIGN CURRENCY          178.85 GBP RATE 0.74 | |
| Jan 05 | Jan 08 | 59770019 | MASSIMO DUTTI KINGS ROAD LONDON | 122.18 |
| | | | FOREIGN CURRENCY          89.95 GBP RATE 0.74 | |
| Jan 05 | Jan 08 | 54732475 | GETT+44(0)2080680807     INTERNET | 24.33 |
| | | | FOREIGN CURRENCY          17.91 GBP RATE 0.74 | |
| Jan 05 | Jan 08 | 54738282 | GETT+44(0)2080680807     INTERNET | 15.50 |
| | | | FOREIGN CURRENCY          11.41 GBP RATE 0.74 | |
| Jan 05 | Jan 08 | 96732592 | PAUL UK              LONDON | 4.48 |
| | | | FOREIGN CURRENCY          3.30 GBP RATE 0.74 | |
| Jan 05 | Jan 08 | 99680087 | THE COLBERT          LONDON | 34.38 |
| | | | FOREIGN CURRENCY          25.31 GBP RATE 0.74 | |
| Jan 05 | Jan 08 | 94531551 | PARTRIDGES OF SLOA      LONDON SW3 | 2.17 |
| | | | FOREIGN CURRENCY          1.60 GBP RATE 0.74 | |
| Jan 06 | Jan 08 | 76500024 | JoeAndTheJuice_KingsRoad London | 8.69 |
| | | | FOREIGN CURRENCY          6.40 GBP RATE 0.74 | |
| Jan 06 | Jan 08 | 36054753 | SANTA LUCIA          LONDON | 122.25 |
| | | | FOREIGN CURRENCY          90.00 GBP RATE 0.74 | |
| Jan 06 | Jan 08 | 54574475 | BOOTS 0726          CHELSEA LONDO | 6.98 |
| | | | FOREIGN CURRENCY          5.14 GBP RATE 0.74 | |
| Jan 06 | Jan 08 | 36625240 | WATERSTONES          CHELSEA | 28.57 |
| | | | FOREIGN CURRENCY          21.03 GBP RATE 0.74 | |
| Jan 06 | Jan 08 | 12171506 | GETT+44(0)2080680807     INTERNET | 28.87 |
| | | | FOREIGN CURRENCY          21.25 GBP RATE 0.74 | |
| Jan 06 | Jan 08 | 12161945 | GETT+44(0)2080680807     INTERNET | 16.38 |
| | | | FOREIGN CURRENCY          12.06 GBP RATE 0.74 | |
| Jan 06 | Jan 08 | 12154072 | GETT+44(0)2080680807     INTERNET | 12.85 |
| | | | FOREIGN CURRENCY          9.46 GBP RATE 0.74 | |
| Jan 06 | Jan 08 | 00061899 | FULHAM FOOTBALL CLUBSHOP NEW MALDEN | 31.24 |
| | | | FOREIGN CURRENCY          23.00 GBP RATE 0.74 | |
| Jan 06 | Jan 08 | 12902021 | PAUL UK              LONDON | 3.67 |
| | | | FOREIGN CURRENCY          2.70 GBP RATE 0.74 | |
| Jan 06 | Jan 08 | 00029907 | FULHAM TM F2F        NEW MALDEN | 61.13 |
| | | | FOREIGN CURRENCY          45.00 GBP RATE 0.74 | |
| Jan 06 | Jan 08 | 83859688 | RYMAN 1006          LONDON | 18.99 |
| | | | FOREIGN CURRENCY          13.98 GBP RATE 0.74 | |
| Jan 07 | Jan 08 | 01884394 | GARDEN OF EDEN #5     NEW YORK     NY | 14.00 |
| Jan 08 | Jan 10 | 24174296 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Jan 08 | Jan 10 | 26675206 | WALKERS              NEW YORK    NY | 135.50 |
| Jan 09 | Jan 10 | 60000747 | PORTER HOUSE BAR & GRILL NEW YORK NY | 54.73 |
| Jan 09 | Jan 11 | 85437576 | NYCTAXI8Y36          BROOKLYN    NY | 24.30 |
| Jan 10 | Jan 11 | 49539996 | HOTELS.COM144444686948  HOTELS.COM WA | 154.05 |
| Jan 10 | Jan 11 | 38914943 | SFOGLIA              NEW YORK    NY | 171.72 |
| Jan 10 | Jan 12 | 25320964 | MTA MVM*R170-103 ST    NEW YORK    NY | 41.90 |
| Jan 10 | Jan 12 | 23291097 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Jan 10 | Jan 12 | 61355564 | JEAN GEORGES          NEW YORK    NY | 113.81 |
| Jan 11 | Jan 11 | 00005430 | PAYMENT RECEIVED -- THANK YOU | 9,850.00 CR |
| Jan 11 | Jan 15 | 28572516 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Jan 11 | Jan 15 | 29977836 | WALKERS              NEW YORK    NY | 57.09 |
| Jan 12 | Jan 15 | 61353606 | NYCTAXI5F57          CAMBRIA HTS  NY | 15.95 |
| Jan 12 | Jan 15 | 88900116 | ATL GRILL WEST        NEW YORK    NY | 126.70 |
| Jan 12 | Jan 15 | 15677372 | MERMAID INN          NEW YORK    NY | 129.96 |

**Transactions**

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Jan 13 | Jan 15 | 14265698 | HENRY'S RESTAURANT      NEW YORK NY | 21.42 |
| Jan 13 | Jan 15 | 12522533 | TAXI SVC QUEENS          long island cNY | 11.76 |
| Jan 13 | Jan 15 | 11612061 | TAXI SVC LONG ISLAND C   LONG ISLAND CNY | 12.96 |
| Jan 13 | Jan 15 | 37747796 | TAXI SVC NEW YORK        NEW YORK    NY | 14.76 |
| Jan 13 | Jan 15 | 41908877 | SILVER MOON BAKERY       NEW YORK NY | 6.50 |
| Jan 13 | Jan 15 | 37119205 | HOTEL HUGO            NEW YORK    NY | 93.83 |
| Jan 13 | Jan 16 | 01806140 | HILLSTONE (212) 888-3828 NEW YORK NY | 47.28 |
| Jan 14 | Jan 15 | 16212521 | SFOGLIA            NEW YORK    NY | 159.56 |
| Jan 14 | Jan 16 | 23319423 | SILVER MOON BAKERY       NEW YORK NY | 6.95 |
| Jan 14 | Jan 16 | 23319431 | SILVER MOON BAKERY       NEW YORK NY | 7.99 |
| Jan 14 | Jan 16 | 00327947 | JETBLUE     2792192120986SALT LAKE CTYUT      ORIG: JFK     DEST: SFO | 808.30 |
| Jan 15 | Jan 16 | 76219989 | SHUNLEE WEST          NEW YORK    NY | 147.38 |
| Jan 15 | Jan 16 | 91688331 | CARMELLIMOPASS.COM     NEW YORK NY | 51.00 |
| Jan 15 | Jan 16 | 07623163 | VANS #0456          NEW YORK    NY | 77.42 |
| Jan 15 | Jan 16 | 41899526 | SQ *UB CAR SERVICE     NEW YORK    NY | 79.34 |
| Jan 15 | Jan 17 | 35249625 | TAXI SVC LONG ISALND C   ASTORIA       NY | 9.36 |
| Jan 15 | Jan 17 | 24162265 | UNION SQUARE CAFE    NEW YORK NY | 100.17 |
| Jan 15 | Jan 18 | 70108632 | AIR CANADA  0142188712587NEW YORK NY      ORIG: LGA     DEST: YYZ | 30.00 |
| Jan 15 | Jan 18 | 70129554 | AIR CANADA 0142188712587AIRCANADA.COMNY      ORIG: LGA     DEST: YYZ | 114.27 |
| Jan 16 | Jan 17 | 60100256 | AIR CANADA  0142188712587NEW YORK NY | 30.00 CR |
| Jan 16 | Jan 17 | 15211665 | HOTELS.COM144624036474  HOTELS.COM WA | 298.77 |
| Jan 16 | Jan 17 | 22281452 | CARMELLIMOPASS.COM     NEW YORK NY | 49.30 |
| Jan 16 | Jan 17 | 26356296 | SQ *UB CAR SERVICE     FLUSHING    NY | 79.34 |
| Jan 16 | Jan 17 | 65000189 | HUDSONNEWS ST25     FLUSHING    NY | 2.18 |
| Jan 16 | Jan 17 | 15164128 | LITTLE ANTHONY'S       TORONTO     ON      FOREIGN CURRENCY      255.36 CAD RATE 1.24 | 206.05 |
| Jan 16 | Jan 17 | 36095566 | AIRLINE LIMOUSINE SERV   WOODBRIDGE ON      FOREIGN CURRENCY      70.15 CAD RATE 1.24 | 56.60 |
| Jan 16 | Jan 17 | 96726587 | HOTELTONIGHTTHOMPSON    8002082949 CA | 151.00 |
| Jan 16 | Jan 18 | 70110521 | AIR CANADA  0142188743892NEW YORK NY      ORIG: YYZ     DEST: LGA | 31.50 |
| Jan 16 | Jan 18 | 70140593 | AIR CANADA 0142188743892AIRCANADA.COMNY      ORIG: YYZ     DEST: LGA | 138.05 |
| Jan 16 | Jan 18 | 13480664 | LAGUARDIAAUBONPAIN723A  NEW YORK NY | 3.36 |
| Jan 16 | Jan 18 | 26217623 | PICCOLO MARCATO       FLUSHING    NY | 5.43 |
| Jan 16 | Jan 18 | 83089559 | IL BUCO        NEW YORK    NY | 216.82 |
| Jan 16 | Jan 18 | 65130424 | UP EXPRESS #25      TORONTO     ON      FOREIGN CURRENCY      12.35 CAD RATE 1.24 | 9.99 |
| Jan 17 | Jan 19 | 43777936 | APPLE STORE #R032    NEW YORK    NY | 86.01 |
| Jan 17 | Jan 19 | 24861344 | WALKERS        NEW YORK    NY | 28.32 |
| Jan 17 | Jan 19 | 41723701 | THE LITTLE OWL       NEW YORK    NY | 192.43 |

**TD BANK 0000929**



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Jan 17 | Jan 19 | 00361505 | JETBLUE    2792192377683SALT LAKE CTYUT | 300.00 |
| | | | ORIG: JFK    DEST: SFO | |
| Jan 18 | Jan 19 | 12201122 | WHERETRAVELER STORE    JAMAICA NY | 21.76 |
| Jan 18 | Jan 19 | 78097301 | SQ *CAR SERVICE GOS    BRONX    NY | 81.66 |
| Jan 18 | Jan 19 | 48392328 | HOTELTONIGHTNOMO SOHO    8002082949 CA | 191.00 |
| Jan 18 | Jan 19 | 29362106 | SQ *FILLY TAXI    San FranciscoCA | 67.26 |
| Jan 18 | Jan 19 | 01376969 | ZUNI CAFE    SAN FRANCISCOCA | 270.71 |
| Jan 18 | Jan 22 | 12832061 | PARADIES #9212 JFK    JAMAICA    NY | 3.00 |
| Jan 18 | Jan 22 | 01965520 | YELLOW CAB SF    SAN FRANCISCOCA | 12.80 |
| Jan 19 | Jan 22 | 43285035 | FOOD COURT    JAMAICA    NY | 3.80 |
| Jan 19 | Jan 22 | 83239292 | MOXIE YOGA AND FITNESS  SAN FRANCISCOCA | 22.00 |
| Jan 19 | Jan 22 | 87000189 | BART-EMBARDERO    QPS  5104646474 CA | 4.00 |
| Jan 19 | Jan 22 | 02210909 | THE FORGE    OAKLAND    CA | 81.83 |
| Jan 19 | Jan 22 | 92243081 | BOULEVARD    SAN FRANCISCOCA | 191.77 |
| Jan 19 | Jan 22 | 74800345 | BLUE & GOLD FLEET LP  SAN FRANCISCOCA | 6.80 |
| Jan 19 | Jan 22 | 66722409 | BAY CROSSINGS    SAN FRANCISCOCA | 22.73 |
| Jan 20 | Jan 22 | 10970297 | SQ *WILLIAM TOLER L    SAN FRANCISCOCA | 8.82 |
| Jan 20 | Jan 22 | 51380321 | SQ *LIMO CONNECTION    Castro ValleyCA | 66.00 |
| Jan 20 | Jan 22 | 61600169 | IRON MOUNTAIN    617-535-4897 MA | 81.67 |
| Jan 20 | Jan 22 | 10201630 | COMPASS BOOKS 80700198  SAN FRANCISCOCA | 23.87 |
| Jan 20 | Jan 22 | 10201648 | COMPASS BOOKS 80700198  SAN FRANCISCOCA | 19.52 |
| Jan 20 | Jan 22 | 44912551 | IC MARK HOPKINS    SAN FRANCISCOCA | 608.41 |
| Jan 20 | Jan 22 | 33906207 | NYCTAXI2D47    LONG ISLAND CNY | 73.16 |
| Jan 20 | Jan 22 | 00733371 | BJ ANNEX LLC    BURLINGAME  CA | 22.69 |
| Jan 20 | Jan 22 | 00542926 | AMERICAN AIR0012168527472FORT WORTH  TX | 448.30 |
| | | | ORIG: SFO    DEST: JFK | |
| Jan 20 | Jan 22 | 01480217 | AMERICAN AIR0010615811144FORT WORTH  TX | 25.00 |
| | | | ORIG: FTF    DEST: FEE | |
| Jan 20 | Jan 22 | 41136915 | MERMAID INN    NEW YORK    NY | 55.18 |
| Jan 20 | Jan 22 | 41137137 | MERMAID INN    NEW YORK    NY | 181.07 |
| Jan 21 | Jan 23 | 01133313 | HILLSTONE (212) 888-3828 NEW YORK NY | 82.68 |
| Jan 21 | Jan 23 | 25850319 | SILVER MOON BAKERY    NEW YORK NY | 3.71 |
| Jan 21 | Jan 23 | 53085624 | AT&T*BILL PAYMENT    WWW.ATT.COM TX | 383.52 |
| Jan 22 | Jan 24 | 16778556 | HENRY'S RESTAURANT    NEW YORK NY | 178.25 |
| Jan 22 | Jan 24 | 22996791 | SILVER MOON BAKERY    NEW YORK NY | 3.71 |
| Jan 22 | Jan 24 | 24968977 | WALKERS    NEW YORK    NY | 38.12 |
| Jan 23 | Jan 24 | 16800050 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Jan 23 | Jan 25 | 98836845 | NYCTAXI1K50    BROOKLYN    NY | 11.75 |



**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Dec 02 | Dec 06 | 90841762 | NYCTAXI3E26       FLUSHING     NY | 10.55 |
| Dec 02 | Dec 06 | 65321682 | COMMUNITY FOOD AND JUI  NEW YORK NY | 44.56 |
| Dec 02 | Dec 12 | 80488575 | NYCTAXI2K92        ASTORIA     NY | 15.35 |
| Dec 04 | Dec 06 | 62499706 | Amazon.com         AMZN.COM/BILLWA | 51.38 |
| Dec 05 | Dec 06 | 38728490 | HOTELTONIGHTVICTORIA   8002082949 CA | 148.00 |
| Dec 05 | Dec 06 | 85241701 | RICHMOND STATION      TORONTO    ON<br>FOREIGN CURRENCY        56.95 CAD RATE 1.26 | 45.12 |
| Dec 05 | Dec 06 | 62128861 | LENA         TORONTO     ON<br>FOREIGN CURRENCY        42.04 CAD RATE 1.26 | 33.31 |
| Dec 05 | Dec 11 | 28857941 | WESTIN (WESTIN HOTELS)  OTTAWA ON<br>FOREIGN CURRENCY       770.51 CAD RATE 1.28 | 601.85 |
| Dec 05 | Dec 11 | 82577703 | MAMMA TERESA RISTORANTE  OTTAWA ON<br>FOREIGN CURRENCY       161.94 CAD RATE 1.26 | 128.02 |
| Dec 05 | Dec 11 | 06034910 | FLASH TAXI         TORONTO    ON<br>FOREIGN CURRENCY        14.25 CAD RATE 1.26 | 11.27 |
| Dec 05 | Dec 11 | 59318994 | BLUE LINE 1091 TAXITAB  OTTAWA     ON<br>FOREIGN CURRENCY         8.49 CAD RATE 1.27 | 6.71 |
| Dec 05 | Dec 11 | 59320263 | BLUE LINE 6004 TAXITAB  OTTAWA     ON<br>FOREIGN CURRENCY        38.40 CAD RATE 1.26 | 30.36 |
| Dec 05 | Dec 11 | 59460226 | BLUE LINE 1714 TAXITAB  OTTAWA     ON<br>FOREIGN CURRENCY        12.49 CAD RATE 1.27 | 9.87 |
| Dec 06 | Dec 06 | 41807370 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA | 12.84 |
| Dec 07 | Dec 08 | 21696456 | CARMELLIMOPASS.COM     NEW YORK NY | 74.90 |
| Dec 07 | Dec 11 | 64246485 | CAPITAL TAXI 2414 TAXI  OTTAWA      ON<br>FOREIGN CURRENCY        40.43 CAD RATE 1.28 | 31.58 |
| Dec 07 | Dec 11 | 17953200 | BECKTA DINING AND WINE  OTTAWA ON | 82.23 |
| Dec 07 | Dec 11 | 32675417 | AMAZON MKTPLACE PMTS AMZN.COM/BILLWA | 158.00 |
| Dec 08 | Dec 11 | 10046020 | FAIRMONT CHATEAU LAURIER OTTAWA ON<br>FOREIGN CURRENCY       512.12 CAD RATE 1.28 | 400.02 |
| Dec 08 | Dec 11 | 35396857 | WESTIN (WESTIN HOTELS)  613-5607000 ON<br>FOREIGN CURRENCY      1,320.78 CADRATE 1.28 | 1,031.68 |
| Dec 08 | Dec 11 | 29626478 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Dec 08 | Dec 11 | 29737462 | WALKERS        NEW YORK    NY | 29.50 |
| Dec 09 | Dec 11 | 78845757 | TST* SERAFINA 105 - HARLENEW YORK NY | 181.34 |
| Dec 09 | Dec 11 | 49237769 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Dec 09 | Dec 11 | 14402953 | IBERIA TAVERN AND RESTAURNEWARK NJ | 105.66 |
| Dec 12 | Dec 13 | 97991799 | NYCTAXI7F57        NEW YORK    NY | 19.55 |
| Dec 12 | Dec 14 | 10091477 | TAXI SVC WOODSIDE     WOODSIDE NY | 21.96 |
| Dec 12 | Dec 14 | 68799365 | ARABELLE @ THE PLAZA   NEW YORK NY | 197.67 |
| Dec 12 | Dec 14 | 68799407 | ARABELLE @ THE PLAZA   NEW YORK NY | 23.60 |



STEVEN R DONZIGER
8490
November 6, 2017 - December 5, 2017

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Nov 03 | Nov 06 | 86805875 | ACME FINE WINES        888-963-0440 CA | 129.00 |
| Nov 16 | Nov 17 | 25327586 | GYM PRECISION B105      NEW YORK     NY | 780.00 |
| Nov 17 | Nov 20 | 60342630 | AMAZON.COM AMZN.COM/BILL AMZN.COM/BILLWA | 54.43 |
| Nov 18 | Nov 20 | 64511667 | BIG TEN NETWORK      5166228300 NY | 9.95 |
| Nov 21 | Nov 24 | 27776829 | WALKERS              NEW YORK     NY | 23.51 |
| Nov 22 | Nov 24 | 44042268 | SFOGLIA              NEW YORK     NY | 45.93 |
| Nov 22 | Nov 24 | 16394734 | Bergamot             Somerville   MA | 195.78 |
| Nov 22 | Nov 24 | 29018974 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Nov 24 | Nov 27 | 88100461 | LEGAL SEA FOODS #209     CAMBRIDGE MA | 25.49 |
| Nov 24 | Nov 27 | 04294478 | THE HOURLY          CAMBRIDGE    MA | 74.41 |
| Nov 25 | Nov 27 | 58664728 | TST* TATTE BAKERY      CAMBRIDGE   MA | 6.96 |
| Nov 25 | Nov 27 | 19967024 | RED CAT            NEW YORK     NY | 192.22 |
| Nov 25 | Nov 27 | 40572250 | CHARLES HOTEL         CAMBRIDGE   MA | 1,440.25 |
| Nov 26 | Nov 27 | 11100159 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Nov 26 | Nov 28 | 00456879 | MASSIMO DUTTI        NEW YORK     NY | 115.50 |
| Nov 27 | Nov 27 | 00010830 | PAYMENT RECEIVED -- THANK YOU | 6,313.00 **CR** |
| Nov 27 | Nov 29 | 26528462 | WALKERS              NEW YORK     NY | 49.92 |
| Nov 28 | Nov 29 | 41932323 | SFOGLIA              NEW YORK     NY | 56.82 |
| Nov 28 | Nov 30 | 12910317 | HENRY'S RESTAURANT     NEW YORK NY | 55.91 |
| Nov 28 | Nov 30 | 27190769 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Nov 28 | Nov 30 | 25973718 | WALKERS              NEW YORK     NY | 26.14 |
| Nov 29 | Dec 01 | 27799656 | WALKERS              NEW YORK     NY | 27.32 |
| Nov 30 | Dec 04 | 33562962 | MTA MVM*R170-103 ST     NEW YORK     NY | 40.00 |
| Nov 30 | Dec 04 | 30977660 | WALKERS              NEW YORK     NY | 31.04 |
| Dec 02 | Dec 05 | 02447310 | HILLSTONE (212) 888-3828 NEW YORK NY | 38.66 |
| Dec 04 | Dec 05 | 16555310 | ACME FINE WINES        888-963-0440 CA | 130.00 |
| Dec 04 | Dec 05 | 72286469 | CARMELLIMOPASS.COM     NEW YORK NY | 51.00 |
| Dec 04 | Dec 05 | 57458711 | RICHMOND STATION      TORONTO    ON | 55.92 |
| | | | FOREIGN CURRENCY        70.76 CAD RATE 1.27 | |
| Dec 04 | Dec 05 | 81852905 | AEROFLEET SERVICES      MISSISSAUGA ON | 53.11 |
| | | | FOREIGN CURRENCY        67.20 CAD RATE 1.27 | |
| Dec 04 | Dec 05 | 22001219 | HUDSONNEWS ST28       FLUSHING   NY | 6.57 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $85.00 |
| Total interest charged in 2017 | $309.54 |

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Oct 05 | Oct 09 | 51042097 | WHITE GOLD BUTCHERS    NEW YORK NY | 210.07 |
| Oct 05 | Oct 09 | 31784089 | WALKERS        NEW YORK    NY | 27.32 |
| Oct 05 | Oct 09 | 16691637 | ACME FINE WINES      888-963-0440 CA | 120.00 |
| Oct 06 | Oct 06 | 00006644 | PAYMENT RECEIVED -- THANK YOU | 8,593.76 **CR** |
| Oct 06 | Oct 09 | 16100165 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Oct 06 | Oct 09 | 90208640 | 3BL MEDIA LLC      866-508-0993 MA | 3,000.00 |
| Oct 06 | Oct 09 | 78265878 | Lady Q Nails & Spa    NEW YORK    NY | 39.00 |
| Oct 07 | Oct 09 | 40901319 | SILVER MOON BAKERY     NEW YORK NY | 7.31 |
| Oct 07 | Oct 10 | 01429733 | HILLSTONE (212) 888-3828 NEW YORK NY | 42.93 |
| Oct 08 | Oct 09 | 13922227 | VIRGILS REAL BARBE    NEW YORK    NY | 96.19 |
| Oct 08 | Oct 09 | 56619481 | HOTELTONIGHTTHOMPSON    8002082949 CA | 507.00 |
| Oct 08 | Oct 09 | 56625645 | HOTELTONIGHTTHOMPSON    8002082949 CA | 375.00 |
| Oct 08 | Oct 10 | 20100050 | AIR CANADA  0142184206290NEW YORK NY<br>ORIG: LGA     DEST: YYZ | 19.00 |
| Oct 08 | Oct 10 | 20100811 | AIR CANADA  0142184206290NEW YORK NY<br>ORIG: LGA     DEST: YYZ | 75.00 |
| Oct 08 | Oct 10 | 20142409 | AIR CANADA<br>0142184206290AIRCANADA.COMNY<br>ORIG: LGA     DEST: YYZ | 279.72 |
| Oct 08 | Oct 10 | 30136318 | MTA MVM*R151-TIMES SQ-4  NEW YORK NY | 41.90 |
| Oct 08 | Oct 10 | 63468044 | NYCTAXI3G14        NEW YORK    NY | 5.15 |
| Oct 08 | Oct 10 | 01244635 | DAVE & BUSTER'S #50    NEW YORK    NY | 64.00 |
| Oct 09 | Oct 09 | 10201994 | AAROPORT LIMOUSINE SER   CONCORD ON<br>FOREIGN CURRENCY     76.00 CAD RATE 1.25 | 60.70 |
| Oct 09 | Oct 10 | 20068278 | AIR CANADA  0142184206290NEW YORK NY | 19.00 **CR** |
| Oct 09 | Oct 10 | 01008949 | SOULCYCLE        647-559-5040 ON<br>FOREIGN CURRENCY     22.60 CAD RATE 1.25 | 18.05 |
| Oct 09 | Oct 10 | 93074124 | HOTELTONIGHTTHOMPSON    8002082949 CA | 170.00 |
| Oct 09 | Oct 10 | 61168760 | LE SELECT BISTRO     TORONTO    ON<br>FOREIGN CURRENCY     69.98 CAD RATE 1.25 | 55.88 |
| Oct 09 | Oct 10 | 65550631 | BECK TAXI        TORONTO    ON<br>FOREIGN CURRENCY     17.83 CAD RATE 1.25 | 14.24 |
| Oct 09 | Oct 11 | 77351671 | THOMPSON TORONTO     TORONTO ON<br>FOREIGN CURRENCY     90.54 CAD RATE 1.25 | 72.55 |
| Oct 09 | Oct 11 | 71317584 | PORTLAND VARIETY     TORONTO    ON<br>FOREIGN CURRENCY      7.68 CAD RATE 1.25 | 6.15 |
| Oct 10 | Oct 11 | 82084969 | BECK TAXI        TORONTO    ON<br>FOREIGN CURRENCY     22.50 CAD RATE 1.25 | 18.03 |
| Oct 10 | Oct 11 | 59848350 | MERCATTO        TORONTO    ON | 115.47 |
| Oct 10 | Oct 11 | 60058710 | PIZZERIA LIBRETTO (545 KITORONTO ON<br>FOREIGN CURRENCY    213.34 CAD RATE 1.25 | 170.94 |
| Oct 10 | Oct 12 | 85906675 | STARBUCKS 04486     TORONTO    ON<br>FOREIGN CURRENCY     14.07 CAD RATE 1.25 | 11.30 |
| Oct 11 | Oct 11 | 32390957 | HOTELTONIGHTTHOMPSON    8002082949 CA | 169.00 |
| Oct 11 | Oct 12 | 77152464 | SQ *LEMOUSINE GOSQ.COM  TORONTO ON<br>FOREIGN CURRENCY     78.00 CAD RATE 1.25 | 62.65 |



STEVEN R DONZIGER
8490
October 6, 2017 - November 5, 2017

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Oct 11 | Oct 12 | 49246601 | SQ *PROFESSIONAL TAXI SERNew York NY | 87.00 |
| Oct 11 | Oct 12 | 98369676 | BECK TAXI          TORONTO     ON | 20.32 |
| | | | FOREIGN CURRENCY          25.30 CAD RATE 1.25 | |
| Oct 11 | Oct 12 | 27187470 | VOLOS GREEK CUISINE     TORONTO ON | 141.96 |
| | | | FOREIGN CURRENCY          176.73 CAD RATE 1.24 | |
| Oct 11 | Oct 13 | 21172603 | MOKSHA YOGA DOWNTOWN     TORONTO ON | 21.40 |
| | | | FOREIGN CURRENCY          26.60 CAD RATE 1.24 | |
| Oct 11 | Oct 13 | 08264745 | NYCTAXI6P35          NEW YORK     NY | 11.75 |
| Oct 11 | Oct 13 | 10086994 | THOMPSON TORONTO     TORONTO ON | 62.75 |
| | | | FOREIGN CURRENCY          78.00 CAD RATE 1.24 | |
| Oct 11 | Oct 13 | 10087000 | THOMPSON TORONTO     TORONTO ON | 77.59 |
| | | | FOREIGN CURRENCY          96.44 CAD RATE 1.24 | |
| Oct 12 | Oct 13 | 42068017 | SFOGLIA          NEW YORK     NY | 70.53 |
| Oct 12 | Oct 16 | 30227225 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Oct 12 | Oct 16 | 00326612 | JETBLUE     2792185944420SALT LAKE CTYUT | 432.40 |
| | | | ORIG:  JFK      DEST:  JAX | |
| Oct 12 | Oct 16 | 31728515 | WALKERS          NEW YORK     NY | 56.54 |
| Oct 13 | Oct 13 | 00006796 | PAYMENT RECEIVED -- THANK YOU | 6,131.86 **CR** |
| Oct 13 | Oct 16 | 01492950 | MARTIN BROTHERS WINE & SPNEW YORK NY | 112.63 |
| Oct 13 | Oct 16 | 31727384 | WALKERS          NEW YORK     NY | 27.32 |
| Oct 14 | Oct 16 | 01422172 | Amazon.com          AMZN.COM/BILLWA | 38.63 |
| Oct 14 | Oct 17 | 01671808 | HILLSTONE (212) 888-3828 NEW YORK NY | 38.66 |
| Oct 15 | Oct 16 | 32955130 | NYCTAXI8F72          LONG ISLAND CNY | 21.35 |
| Oct 15 | Oct 16 | 65543185 | DUANE READE #14194     NEW YORK     NY | 35.90 |
| Oct 15 | Oct 17 | 13561329 | MTA MVM*R170-103 ST     NEW YORK     NY | 40.00 |
| Oct 15 | Oct 17 | 19400352 | TRUMAN LAM          NEW YORK     NY | 124.52 |
| Oct 15 | Oct 17 | 10628993 | QUEENS MEDALLION ENTE     LONG ISLAND CNY | 17.16 |
| Oct 15 | Oct 17 | 01233440 | HILLSTONE (212) 888-3828 NEW YORK NY | 69.79 |
| Oct 16 | Oct 18 | 26388258 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Oct 16 | Oct 18 | 27312007 | WALKERS          NEW YORK     NY | 29.50 |
| Oct 17 | Oct 18 | 57072785 | GYM PRECISION B105     NEW YORK     NY | 780.00 |
| Oct 17 | Oct 19 | 25581167 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Oct 17 | Oct 19 | 25581175 | SILVER MOON BAKERY     NEW YORK NY | 3.71 |
| Oct 17 | Oct 19 | 26959302 | WALKERS          NEW YORK     NY | 27.32 |
| Oct 17 | Oct 20 | 08100542 | LATAM IATA AEROLANE     GUAYAQUIL | 1,001.18 |
| Oct 18 | Oct 20 | 15650065 | AEROGAL IATA          GUAYAQUIL | 1,761.82 |
| Oct 18 | Oct 20 | 27629770 | WALKERS          NEW YORK     NY | 35.59 |
| Oct 19 | Oct 20 | 94900070 | COJ SPECIAL EVENTS     904-630-3690 FL | 120.00 |
| Nov 02 | Nov 03 | 02553941 | AMAZON MKTPLACE PMTS     AMZN.COM/BILLWA | 42.12 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

**TD BANK 0000948**



STEVEN R DONZIGER
8490
**September 6, 2017 - October 5, 2017**

**TD CASH VISA SIGNATURE® CARD**

## Summary Of Account Activity

| | |
|---|---|
| Previous Balance | $2,283.24 |
| Payments | -$9,725.00 |
| Other Credits | -$1,611.69 |
| Purchases | +$17,647.21 |
| Balance Transfers | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| | |
| **New Balance** | **$8,593.76** |
| | |
| Credit Limit | $12,500.00 |
| Available Credit | $3,906.24 |
| Available Credit for Cash | $3,750.00 |
| Statement Closing Date | 10/05/2017 |
| Days in Billing Cycle | 30 |

## Rewards Point Summary

| | |
|---|---|
| Previous Points Balance | 130,578 |
| 2 Points (2%) Earned on Dining | +2,144 |
| 1 Point (1%) Earned on Purchases | +14,964 |
| New Points Balance | 147,686 |

Please visit tdbank.com/cash to redeem your rewards!

## Payment Information

| | |
|---|---|
| **New Balance** | **$8,593.76** |
| **Minimum Payment Due** | **$86.00** |
| **Payment Due Date** | **Nov 2, 2017** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a **$35.00** late fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges and each month you pay: | You will pay off the balance shown on this statement in about: | And you will end up paying an estimated total of: |
|---|---|---|
| Only the minimum payment | 21 years | $24,047 |
| $337 | 3 years | $12,132 (Savings = $11,915) |

To access information regarding credit counseling call   1-888-561-8861.

**Questions? Call us:**
Customer Service: 1-888-561-8861
Visit us on the web at:  www.tdcardservices.com
Please send billing inquiries and correspondence to:
PO BOX 84037 COLUMBUS, GA 31908-4037

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods.  New York State Department of Financial Services 1-800-518-8866 or http://www.cardratings.com/credit-card/all-credit-cards.

Due to recent website enhancements Purchase Redemption Credits will be unavailable for transactions made prior to 10/9. However, you can still redeem your rewards in the form of a statement credit by visiting tdcardservices.com!

Please make check or money order payable to: TD Bank, N.A.
Please include your account number on your check. Detach and return bottom portion with your payment.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



TD BANK, N.A.
PO BOX 84037
COLUMBUS GA 31908-4037

| | |
|---|---|
| Your Account Number | 8490 |
| Your New Balance | $8,593.76 |
| **Minimum Payment Due** | **$86.00** |
| **Payment Due Date** | **November 2, 2017** |

TD BANK, N.A.
PO BOX 16027
LEWISTON ME 04243-9513

Please Enter Amount of Payment Enclosed.

STEVEN R DONZIGER
245 W 104TH ST APT 7D
NEW YORK NY 10025-8100

8490000859376000086005

☐ Check here for any address changes and indicate any changes on the reverse.

⑆5220⑈1102⑉              8490⑈

**TD BANK 0000950**

**Calculation of Balance Subject to Interest Rate:** We figure a portion of the interest charge on your account by applying the daily periodic rate shown in your cardmember agreement to the Average Daily Balance (including current transactions), multiplied by the number of days in the billing period. To get the Average Daily Balance, we take the beginning balance each day (which may include unpaid interest charges and fees owed from prior billing periods), add any new Purchases (including applicable promotional Purchases, such as Balance Transfers) or Cash Advances (as applicable), and subtract any applicable payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing period and divide the total by the number of days in the billing period. This gives us the "Average Daily Balance." Unless we choose to use a later date, we usually add new transactions to the daily balance as of their Activity Date. We treat credit balances as zero balances when we figure the daily balances and Average Daily Balance. If your account has balances with different APRs, payments in excess of the Minimum Payment Due are applied to Interest Charges and then to balances with the highest APRs, before being applied to balances with lowest APRs. The structure is opposite for the application of the Minimum Payment; this means that balances with higher APRs are not reduced until balances with lower APRs have been paid off.

**Minimum Interest Charge:** If the total interest charges for the billing period (figured as described above, including transaction fees) are less than $1.00, the MINIMUM INTEREST CHARGE for the billing period will be $1.00.

**How to Avoid Paying Interest on Purchases:** Your due date is at least 25 days after the close of each billing cycle. We charge interest on Balance Transfers and Cash Advances beginning on the transaction date. We charge interest on Purchases unless each month you pay your entire Account balance, which includes Purchases, Cash Advances, and Balance Transfers, and if applicable, any new fees that are assessed by the payment due date. Please see below for how to avoid paying interest on purchases if you have a 0% Introductory or Promotional APR Balance Transfer.

**How to Avoid Paying Interest on Purchases when you have a 0% Intro or Promo APR Balance Transfer Offer:** If you have a 0% introductory or promotional APR balance transfer and also use your Account to make Purchases, you can avoid paying interest if you pay the following each month by your payment due date: *the Minimum Payment Due amount plus the total outstanding Purchase balance amount (this includes any fees that may have been assessed to your account)* .

**Notice to Buyer:** You have the right at any time to pay your entire balance outstanding with no additional charge.

**Payments:** Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement.  Do not send cash. Checks and money orders (in U.S. dollars) received at the payment address, with the bottom portion of the first page of the statement, by 5:00 pm. Eastern time on a business day will be credited as of the business day received. If the due date falls on a day on which we do not accept or accept payments, the payment will not be treated as late.  We may reject or delay posting nonconforming payments.  Upon our receipt, your available credit may not reflect the payment amount for up to seven (7) days to ensure the funds from the bank on which your payment is drawn are collected and not returned.

**Electronic check conversion:** When you send a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If you have questions about electronic check conversion, or do not want your checks to be electronically converted, you may call the Customer Service telephone number shown on the front of this statement.

**Billing-Error Rights Summary - What to Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at:
TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or you can call us at: 1-888-561-8861
In your letter, give us the following information:
- *Account information*: Your name and account number,
- *Dollar amount*: The dollar amount of the suspect error, and
- *Description of Problem*: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance
- We can apply any unpaid amount against your credit limit

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.  To use this right, all of the following must be true:

1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.

3) You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037.  While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Automated Touch-Tone Bill Payment:** By calling the automated touch-tone bill payment system through one of our customer service phone numbers you will be authorizing TD Bank or one of our agents to automatically initiate a single ACH debit to your checking account. You will be required to enter security information for authentication. By using this service you are authorizing your financial institution to accept these debits and charge them against the account you provide to us. Payments can be cancelled no later than 5pm., Eastern time, on the date they are entered into the system unless they are entered into the system after 5p.m, Eastern time, in which case the payment can be cancelled the following day prior to 5 p.m., Eastern time. If you need to cancel your payment, or have questions regarding your payment, please contact Customer Service at 1-888-561-8861 during normal business hours.

**Recurring Automatic Payments:** If you have authorized us to pay your credit card bill automatically from your checking or savings account with us, you can stop the payment on any amount you think is wrong. To stop the payment write to: TD Bank, P.O. Box 84037, Columbus, GA 31908-4037 or call 1-888-561-8861. To stop the payment your letter or telephone call must reach us 3 business days before the automatic payment is scheduled to occur.

**Fraudulent Transactions:** Please immediately report any suspected fraudulent use of your card or the account, by calling the Customer Service telephone number shown on the front of this statement.

**Credit Bureau Disputes:** If you think the information we furnished to consumer reporting agencies for your Account is not accurate, please write to us at TD Bank P.O. Box 84037, Columbus, GA 31908-4037. A delay may be experienced if the dispute is not sent to the address specified. Please include your name, address, telephone number, account number for the account you are disputing, a description of the information being disputed and basis for your dispute as well as copies of supporting documentation.

**New York residents:** You may request a refund of a credit balance on your account at any time by sending your request to Customer Service at P.O. Box 84037, Columbus, GA 31908-4037, by first class mail, postage pre-paid.

Name
_____

Address
_____

City _____  State _____  Zip _____

( ) _____    ( ) _____
New Home Phone                    New Cell Phone

New Email Address
_____

Signature (Required)
_____

TD BANK 0000951



STEVEN R DONZIGER
8490
September 6, 2017 - October 5, 2017

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Sep 04 | Sep 07 | 06917183 | YVES RESTAURANT      NEW YORK   NY | 95.57 |
| Sep 06 | Sep 07 | 99028959 | NYS DMV TVB      518-4741575 NY | 273.00 |
| Sep 06 | Sep 07 | 16425116 | ACME FINE WINES      888-963-0440 CA | 130.00 |
| Sep 06 | Sep 08 | 18596655 | HENRY'S RESTAURANT      NEW YORK   NY | 106.37 |
| Sep 06 | Sep 08 | 00038713 | AMERICAN AIR0012147455574FORT WORTH  TX  ORIG: LGA     DEST: DFW | 426.41 |
| Sep 06 | Sep 08 | 00642514 | AMERICAN AIR0012147456534FORT WORTH  TX  ORIG: LGA     DEST: MIA | 1,611.69 |
| Sep 06 | Sep 08 | 01849696 | AMERICAN AIR0010657538483FORT WORTH  TX  ORIG: FFP     DEST: FEE | 75.00 |
| Sep 07 | Sep 08 | 56233504 | WWW.GATWICKAIRPORT.COM   INTERNET  FOREIGN CURRENCY     9.99 GBP  RATE 0.76 | 13.10 |
| Sep 07 | Sep 11 | 16250035 | NORWEGIAN TI3280724344608FORNEBU  ORIG: JFK     DEST: LGW | 2,059.80 |
| Sep 07 | Sep 11 | 30984305 | SILVER MOON BAKERY      NEW YORK  NY | 3.71 |
| Sep 07 | Sep 11 | 31342716 | WALKERS      NEW YORK   NY | 52.55 |
| Sep 08 | Sep 11 | 82224844 | CARMELLIMOPASS.COM      NEW YORK  NY | 49.30 |
| Sep 08 | Sep 11 | 94244435 | SQ *METROPLEX LIMO      DALLAS      TX | 66.00 |
| Sep 08 | Sep 11 | 74292151 | HTTP://WWW.GOGOAIR.COM  877-350-0038 IL | 10.28 |
| Sep 08 | Sep 11 | 81000294 | HUDSON ST1333      FLUSHING   NY | 9.93 |
| Sep 08 | Sep 11 | 01638469 | AMERICAN AIR0010657645024FORT WORTH  TX  ORIG: EXC     DEST: FEE | 75.00 |
| Sep 08 | Sep 11 | 20602428 | TAXI SVC DALLAS      DALLAS      TX | 60.78 |
| Sep 08 | Sep 11 | 75293111 | TAXI SVC LONG ISLAND C  BROOKLYN  NY | 38.82 |
| Sep 08 | Sep 11 | 17918760 | Truluck's - Dallas      Dallas      TX | 58.71 |
| Sep 09 | Sep 11 | 24525599 | JG MELON      NEW YORK   NY | 76.51 |
| Sep 10 | Sep 12 | 94442746 | UNITED      0162364716533800-932-2732TX  ORIG: LGA     DEST: IAH | 254.60 |
| Sep 10 | Sep 12 | 94442753 | UNITED      0162364716604800-932-2732TX  ORIG: UIO     DEST: IAH | 1,490.99 |
| Sep 10 | Sep 12 | 00555264 | HILLSTONE (212) 888-3828 NEW YORK  NY | 43.93 |
| Sep 11 | Sep 12 | 88702162 | PAPPADEAUX SEAFOOD Q80   HOUSTON  TX | 73.66 |
| Sep 11 | Sep 13 | 82207732 | STARBUCKS C27 S DFW      DALLAS      TX | 3.25 |
| Sep 11 | Sep 13 | 40494240 | LAGUARDIAAUBONPAIN793A  NEW YORK  NY | 3.36 |
| Sep 12 | Sep 13 | 50927488 | NEW YORK STATE DMV      518-4740904  NY | 175.00 |
| Sep 12 | Sep 14 | 00044309 | LUCIA PIE HOUSE AND GRILLQUITO | 103.94 |
| Sep 12 | Sep 15 | 00001480 | LA BRICIOLA      QUITO | 73.90 |
| Sep 13 | Sep 15 | 00044589 | LUCIA PIE HOUSE AND GRILLQUITO | 137.88 |
| Sep 13 | Sep 18 | 00001889 | NOE SUSHIBAR N002      QUITO | 108.49 |
| Sep 14 | Sep 15 | 74367614 | UNITED      0162365304488800-932-2732TX  ORIG: UIO     DEST: PTY | 2,051.12 |
| Sep 14 | Sep 15 | 92627254 | CARMELLIMOPASS.COM      NEW YORK  NY | 79.50 |
| Sep 14 | Sep 18 | 11613138 | QUITOLINDO/HOTEL QUITO   QUITO | 381.49 |
| Sep 14 | Sep 18 | 00218566 | AMAZONIA FOOD COURT      QUITO | 4.75 |

**TD BANK 0000952**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| Sep 15 | Sep 15 | 00007550 | PAYMENT RECEIVED -- THANK YOU | 9,725.00 **CR** |
| Sep 15 | Sep 18 | 00525970 | AMERICAN AIR0012147456534FORT WORTH  TX | 1,611.69 **CR** |
| | | | ORIG: LGA       DEST:  MIA | |
| Sep 16 | Sep 18 | 08573240 | COLUMBIA UNIVERSITY DININNEW YORK NY | 6.01 |
| Sep 16 | Sep 18 | 14100069 | BLONDIS HAIR SALON III CONEW YORK NY | 47.03 |
| Sep 16 | Sep 18 | 88200024 | DINOSAUR - HARLEM       NEW YORK     NY | 52.17 |
| Sep 17 | Sep 19 | 06248125 | EAT AND GO         JAMAICA     NY | 12.95 |
| Sep 19 | Sep 20 | 72075933 | PRET A MANGER       GATWICK SOUTH FOREIGN CURRENCY        3.99 GBP  RATE 0.74 | 5.41 |
| Sep 19 | Sep 20 | 72076628 | PRET A MANGER       GATWICK SOUTH FOREIGN CURRENCY        2.15 GBP  RATE 0.74 | 2.91 |
| Sep 19 | Sep 26 | 15535568 | AEROGAL IATA          GUAYAQUIL | 1,500.00 |
| Sep 19 | Sep 26 | 15627042 | AEROGAL IATA          GUAYAQUIL | 1,694.84 |
| Sep 20 | Sep 22 | 67991067 | BEN AND JERRY       NEW YORK     NY | 9.10 |
| Sep 20 | Sep 26 | 15634493 | AEROGAL IATA          GUAYAQUIL | 867.44 |
| Sep 20 | Sep 26 | 15637249 | AEROGAL IATA          GUAYAQUIL | 484.10 |
| Sep 21 | Sep 25 | 15523125 | AEROGAL IATA          GUAYAQUIL | 243.18 |
| Sep 22 | Sep 25 | 06689145 | GYM PRECISION B105      NEW YORK     NY | 780.00 |
| Sep 23 | Sep 25 | 57877019 | HTTP://WWW.GOGOAIR.COM 877-350-0038 IL | 9.00 |
| Sep 28 | Sep 29 | 37658484 | HTTP://WWW.GOGOAIR.COM 877-350-0038 IL | 6.50 |
| Sep 28 | Sep 29 | 00060907 | HOTEL QUITO            UIO | 1,612.33 |
| Sep 29 | Oct 02 | 32155798 | WALKERS            NEW YORK    NY | 35.85 |

## Fees

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

| 2017 Totals Year to Date | |
|---|---|
| Total fees charged in 2017 | $85.00 |
| Total interest charged in 2017 | $309.54 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balances Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 23.99% (v) | $0.00 | $0.00 |
| Cash | 24.24% (v) | $0.00 | $0.00 |
| (v) = Variable Rate | | | |

**TD BANK 0000953**



STEVEN R DONZIGER
8490
September 6, 2017 - October 5, 2017

**TD CASH VISA SIGNATURE® CARD**

## Transactions

| Activity Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| **Card Number** | | **8490** | | |
| Sep 04 | Sep 07 | 06917183 | YVES RESTAURANT      NEW YORK    NY | 95.57 |
| Sep 06 | Sep 07 | 99028959 | NYS DMV TVB      518-4741575 NY | 273.00 |
| Sep 06 | Sep 07 | 16425116 | ACME FINE WINES      888-963-0440 CA | 130.00 |
| Sep 06 | Sep 08 | 18596655 | HENRY'S RESTAURANT      NEW YORK NY | 106.37 |
| Sep 06 | Sep 08 | 00038713 | AMERICAN AIR0012147455574FORT WORTH  TX ORIG: LGA     DEST: DFW | 426.41 |
| Sep 06 | Sep 08 | 00642514 | AMERICAN AIR0012147456534FORT WORTH  TX ORIG: LGA     DEST: MIA | 1,611.69 |
| Sep 06 | Sep 08 | 01849696 | AMERICAN AIR0010657538483FORT WORTH  TX ORIG: FFP     DEST: FEE | 75.00 |
| Sep 07 | Sep 08 | 56233504 | WWW.GATWICKAIRPORT.COM   INTERNET FOREIGN CURRENCY   9.99 GBP  RATE 0.76 | 13.10 |
| Sep 07 | Sep 11 | 16250035 | NORWEGIAN TI3280724344608FORNEBU ORIG: JFK     DEST: LGW | 2,059.80 |
| Sep 07 | Sep 11 | 30984305 | SILVER MOON BAKERY      NEW YORK NY | 3.71 |
| Sep 07 | Sep 11 | 31342716 | WALKERS      NEW YORK    NY | 52.55 |
| Sep 08 | Sep 11 | 82224844 | CARMELLIMOPASS.COM      NEW YORK NY | 49.30 |
| Sep 08 | Sep 11 | 94244435 | SQ *METROPLEX LIMO      DALLAS      TX | 66.00 |
| Sep 08 | Sep 11 | 74292151 | HTTP://WWW.GOGOAIR.COM 877-350-0038 IL | 10.28 |
| Sep 08 | Sep 11 | 81000294 | HUDSON ST1333      FLUSHING   NY | 9.93 |
| Sep 08 | Sep 11 | 01638469 | AMERICAN AIR0010657645024FORT WORTH  TX ORIG: EXC     DEST: FEE | 75.00 |
| Sep 08 | Sep 11 | 20602428 | TAXI SVC DALLAS      DALLAS      TX | 60.78 |
| Sep 08 | Sep 11 | 75293111 | TAXI SVC LONG ISLAND C  BROOKLYN NY | 38.82 |
| Sep 08 | Sep 11 | 17918760 | Truluck's - Dallas    Dallas    TX | 58.71 |
| Sep 09 | Sep 11 | 24525599 | JG MELON      NEW YORK    NY | 76.51 |
| Sep 10 | Sep 12 | 94442746 | UNITED    0162364716533800-932-2732TX ORIG: LGA     DEST: IAH | 254.60 |
| Sep 10 | Sep 12 | 94442753 | UNITED    0162364716604800-932-2732TX ORIG: UIO     DEST: IAH | 1,490.99 |
| Sep 10 | Sep 12 | 00555264 | HILLSTONE (212) 888-3828 NEW YORK NY | 43.93 |
| Sep 11 | Sep 12 | 88702162 | PAPPADEAUX SEAFOOD Q80   HOUSTON TX | 73.66 |
| Sep 11 | Sep 13 | 82207732 | STARBUCKS C27 S DFW      DALLAS      TX | 3.25 |
| Sep 11 | Sep 13 | 40494240 | LAGUARDIAAUBONPAIN793A  NEW YORK NY | 3.36 |
| Sep 12 | Sep 13 | 50927488 | NEW YORK STATE DMV      518-4740904 NY | 175.00 |
| Sep 12 | Sep 14 | 00044309 | LUCIA PIE HOUSE AND GRILLQUITO | 103.94 |
| Sep 12 | Sep 15 | 00001480 | LA BRICIOLA      QUITO | 73.90 |
| Sep 13 | Sep 15 | 00044589 | LUCIA PIE HOUSE AND GRILLQUITO | 137.88 |
| Sep 13 | Sep 18 | 00001889 | NOE SUSHIBAR N002      QUITO | 108.49 |
| Sep 14 | Sep 15 | 74367614 | UNITED    0162365304488800-932-2732TX ORIG: UIO     DEST: PTY | 2,051.12 |
| Sep 14 | Sep 15 | 92627254 | CARMELLIMOPASS.COM      NEW YORK NY | 79.50 |
| Sep 14 | Sep 18 | 11613138 | QUITOLINDO/HOTEL QUITO   QUITO | 381.49 |
| Sep 14 | Sep 18 | 00218566 | AMAZONIA FOOD COURT      QUITO | 4.75 |



## Steven Donziger
@SDonziger



Follow

# VIDEO - Canadian Assembly of First Nations (AFN) and Ecuador protocol signing - from 2017 Special Chiefs Assembly Dec 6, 2017

buff.ly/2Bha6re @Chevron



6:31 PM - 7 Dec 2017

**3** Retweets   **1** Like       

💬 1    ⟲ 3      1

© 2018 Twitter   About   Help Center   Terms   Privacy policy   Cookies   Ads info

**A true and correct copy of a Twitter .mp4 video, from the account @eluniversocom available at https://twitter.com/ eluniversocom/status/1042129771218526209.**

10/26/2018    Steven Donziger on Twitter: "I am speaking today in Quito at a major law conference at the Universidad Andina Simon Bolivar. Will addr…

Case 1:11-cv-00691-LAK-RWL   Document 2138-5   Filed 11/07/18   Page 261 of 266



**Steven Donziger**
@SDonziger

Follow

I am speaking today in Quito at a major law conference at the Universidad Andina Simon Bolivar. Will address the broader legal implications of Chevron's environmental atrocities in Ecuador. Prof Mahoney from Canada also participating on the panel.

10:17 AM - 17 Oct 2018

**4** Retweets   **11** Likes

💬 1    🔁 4     11

**Bain Capital Frauds** @BainCap_Frauds · Oct 17
Replying to @SDonziger
We admire your temerity & tenacity

💬 2    🔁     1

**M A Della Scala** @lillyproduction · Oct 17
buena suerte, bonne chance, bon courage Steven … hope it goes well! - Martha

💬    🔁 1     1

© 2018 Twitter   About   Help Center   Terms   Privacy policy   Cookies   Ads info



✕



**AMAMZON WATCH** ✔
@AmazonWatch

Follow ⌄

Near Toronto? Join us tomorrow at 9am at the Federal Court to stand with indigenous people fighting @Chevron: facebook.com/events/2740311 ...



9:37 AM - 9 Oct 2017

**22** Retweets **12** Likes



💬    🔁 22     12

© 2018 Twitter   About   Help Center   Terms   Privacy policy   Cookies   Ads info

10/26/2018    Steven Donziger on Twitter: "Representatives from Ecuador and First Nations of Canada meet to talk to the Canadian media about their ...

Case 1:11-cv-00691-LAK-RWL Document 2128-5 Filed 11/07/18 Page 263 of 266

✕



**Steven Donziger**
@SDonziger

Follow ⌄

Representatives from Ecuador and First
Nations of Canada meet to talk to the
Canadian media about their mutual support
to hold gross polluter Chevron to account for
polluting the Amazon and refusing to clean
up. Enforcement hearing begins tomorrow.



8:12 AM - 16 Apr 2018

**3** Retweets   **1** Like

💬    ⟲ **3**      **1**

© 2018 Twitter   About   Help Center   Terms   Privacy policy   Cookies   Ads info

Carmen Cartuche of the FDA: "We are here in Canada so that Chevron will pay on the judgment that we already won and have been fighting for for 24 years. Our children have suffered the health consequences of Chevron's actions."



8:46 AM - 16 Apr 2018

**1** Retweet  **2** Likes



💬 1　　🔁 1　　　2



**Pablo Fajardo M.** @Pablofame · Apr 19

Replying to @SDonziger

Esta señora es de apellido Cuji, Ella no es Carmen Cartuche. Es una pena que no identifique ni conozca a quienes dice son sus clientes. No hay que mentir.

💬　　🔁







**A true and correct copy of a Youtube.mp4 video, available at https://www.youtube.com/watch?v=a8n4y_yxHlw.**