# EXHIBIT 13

Message

---

**From**: Joshua Rizack [jrizack@therisinggroup.com]
**Sent**: 6/19/2018 12:55:25 PM
**To**: Steven Donziger [sdonziger@donzigerandassociates.com]; Aaron Marr Page [aaron@forumnobis.org]
**Subject**: Re. Chevron Subpoena
**Attachments**: 2415_001.pdf


Attached is the response to the questions asked by Chevron's counsel and the documents requested.  If you don't have any objection, I will forward the attached.

Best,

Joshua Rizack
The Rising Group Consulting, Inc.
Tel: (203) 227-4115
Email: JRizack@TheRisingGroup.com

CONFIDENTIALITY NOTE: The information contained in this transmission may be privileged and confidential, and is intended only for the use of the individual or entity named above. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this transmission in error, please immediately reply to the sender that you have received this communication in error and then delete it. Thank you.

RIZ00003584

Chevron Corporation's First Information Subpoena

1. In the past, he had accounts at Chase and TD Bank.

2. Don't have any personal knowledge.

3. Don't have any personal knowledge.

4. Don't have any personal knowledge.

5. Don't have any specific information.

6. Don't have any personal knowledge.

7. In the past he had an American Express, Chase, and TD Bank cards.

8. Don't have any personal knowledge.

9. See attached documents

10. As previously mentioned, any information related to requested list, if any, was in boxes that are no longer in my possession.

11. See attached documents.

12. As previously mentioned, any information related to requested list, if any, was in boxes that are no longer in my possession.

RIZ00003585

**Joshua Rizack**

| | |
|---|---|
| **From:** | Steven Donziger <sdonziger@donzigerandassociates.com> |
| **Sent:** | Thursday, August 17, 2017 3:45 PM |
| **To:** | Joshua Rizack |
| **Subject:** | ecuador trip budget/please call me about this |

Travel

5 people from canada to ecuador
airport transport to and from
four nights hotel in ecuador
meals for four days

in ecuador

consultant to handle trip
10 plane tickets @200 each
ground transportation four days @200 day

From U.S.

two people

In Canada

5 plane tix to Toronto for hearing and press conference

5 people in hotel for two nights
Meals for ten people for two days

1

**Travel Budget**

| | # of People | Cost / Cost Per Person | Days | Total |
|---|---|---|---|---|
| **Travel to Ecuador** | | | | |
| Airfare from Canada | 5 | $ 750.00 | | $ 3,750.00 |
| Airfare from US | 2 | $ 750.00 | | $ 1,500.00 |
| Hotel | 5 | $ 120.00 | 4 | $ 2,400.00 |
| Airport Transportation | 5 | $ 200.00 | | $ 1,000.00 |
| Local Ground Transportation | | $ 200.00 | 5 | $ 1,000.00 |
| Local Airfare | 10 | $ 200.00 | | $ 2,000.00 |
| Meals | 10 | $ 200.00 | 5 | $ 10,000.00 |
| Local Guides | | $ 2,500.00 | | $ 2,500.00 |
| Misc. | | $ 5,000.00 | | $ 5,000.00 |
| | | | | $ 29,150.00 |
| **Travel to Canada for Hearing & Press Conference** | | | | |
| Airfare from Ecuador | 4 | $ 750.00 | | $ 3,000.00 |
| Airfare from US | 2 | $ 300.00 | | $ 600.00 |
| Hotel | 6 | $ 250.00 | 2 | $ 3,000.00 |
| Airport Transportation | 6 | $ 300.00 | | $ 1,800.00 |
| Local Ground Transportation | 6 | $ 100.00 | 2 | $ 1,200.00 |
| Meals | 8 | $ 300.00 | 2 | $ 4,800.00 |
| Misc. | | $ 3,000.00 | | $ 3,000.00 |
| | | | | $ 17,400.00 |
| **Total For Two Trips** | | | | **$ 46,550.00** |

RIZ00003587

**Joshua Rizack**

| | |
|---|---|
| **From:** | Katie Sullivan <Katie@Streamlinefamilyoffice.com> |
| **Sent:** | Tuesday, February 20, 2018 12:39 PM |
| **To:** | Joshua Rizack |
| **Cc:** | Steven Donziger |
| **Subject:** | RE: Files |

Many thanks Josh!
I'll review with the paper files and will get back to you though probably not by tomorrow.

Katie

**From:** Joshua Rizack [mailto:jrizack@therisinggroup.com]
**Sent:** Monday, February 19, 2018 8:54 PM
**To:** Katie Sullivan <Katie@Streamlinefamilyoffice.com>
**Cc:** Steven Donziger <sdonziger@donzigerandassociates.com>
**Subject:** Files

Katie,

Sorry for the delay. I have been buried with tax work on numerous trust. The file <u>Final Steven Acct 2007-2016</u> is the most up to date file with expenses. You will see the missing gaps. The other files attached can be used to fill in some of the blanks. Additionally, AX had sent paper statements that Steve was going to markup. Not sure if he still has the statements. Call me and we can discuss the attached and any other questions you may have. I am around all day Wednesday if that works for you.

Best,

Joshua Rizack
The Rising Group Consulting, Inc.
Tel: (203) 227-4115
Email: JRizack@TheRisingGroup.com

CONFIDENTIALITY NOTE: The information contained in this transmission may be privileged and confidential, and is intended only for the use of the individual or entity named above. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this transmission in error, please immediately reply to the sender that you have received this communication in error and then delete it. Thank you.

RIZ00003588

**Joshua Rizack**

| | |
|---|---|
| **From:** | Joshua Rizack |
| **Sent:** | Monday, February 19, 2018 8:54 PM |
| **To:** | Katie Sullivan |
| **Cc:** | Steven Donziger |
| **Subject:** | Files |
| **Attachments:** | AX dowloan 10.19.13 ro 9.21.14.csv; AX Download 5.14.14 - 8.29.15.xls; TD Bank Transations.xlsx; AX jan - Mar.xls; Final Steven Acct 2007-2016 (2.2.17).xlsx |

Katie,

Sorry for the delay.  I have been buried with tax work on numerous trust.  The file <u>Final Steven Acct 2007-2016</u> is the most up to date file with expenses.  You will see the missing gaps.  The other files attached can be used to fill in some of the blanks.  Additionally, AX had sent paper statements that Steve was going to markup.  Not sure if he still has the statements.  Call me and we can discuss the attached and any other questions you may have.  I am around all day Wednesday if that works for you.

Best,

Joshua Rizack
The Rising Group Consulting, Inc.
Tel: (203) 227-4115
Email: <u>JRizack@TheRisingGroup.com</u>

CONFIDENTIALITY NOTE: The information contained in this transmission may be privileged and confidential, and is intended only for the use of the individual or entity named above. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this transmission in error, please immediately reply to the sender that you have received this communication in error and then delete it. Thank you.

RIZ00003589

Transaction Details
Prepared for
Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card" /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 10/19/2013 Sat | | AMTRAK INTERNET SALEWASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | 180 |
| 10/19/2013 Sat | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 16.85 |
| 10/20/2013 Sun | | GOGOAIR.COM 877-350-0038 IL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.95 |
| 10/20/2013 Sun | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 28.95 |
| 10/20/2013 Sun | | TOAST 105 5429298051NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 62.15 |
| 10/21/2013 Mon | | CSRWIRE, LLC 802-251-0110 | Matthew D Krack | XXXX-XXXXXX-01062 | 595 |
| 10/21/2013 Mon | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-09008 | -9,579.51 |
| 10/21/2013 Mon | | EMDAD HOSSAIN EMDAD JACKSON HTS NY | Steven R Donziger | XXXX-XXXXXX-09008 | 12.5 |
| 10/21/2013 Mon | | NYC TAXI 7T40 090024LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.6 |
| 10/21/2013 Mon | | PEARL STREET CAFE NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 36.26 |
| 10/21/2013 Mon | | STAPLES 00746 NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 20.69 |
| 10/21/2013 Mon | | STAPLES 00746 NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 136.01 |
| 10/21/2013 Mon | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 127.61 |
| 10/22/2013 Tue | | NYC TAXI 8Y50 090155FLORAL PARK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 27 |
| 10/22/2013 Tue | | THE ODEON INC 0039 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 157.28 |
| 10/22/2013 Tue | | VERIZONRECURRING PAYPHONESERVICE | Steven R Donziger | XXXX-XXXXXX-09008 | 40.96 |
| 10/22/2013 Tue | | WHISKEY TAVERN NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 109 |
| 10/23/2013 Wed | | BARNEYS NEW YORK RESNEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 830.91 |
| 10/23/2013 Wed | | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 156 |
| 10/23/2013 Wed | | LE PAIN QUOTIDIEN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 7.95 |
| 10/23/2013 Wed | | NYC TAXI 3N22 090015WOODSIDE NY | Matthew D Krack | XXXX-XXXXXX-01062 | 12.6 |
| 10/23/2013 Wed | | NYC TAXI 4L95 090015WOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.2 |
| 10/23/2013 Wed | | NYC TAXI 8P88 090014LONG ISLAND C NY | Matthew D Krack | XXXX-XXXXXX-01062 | 16.8 |
| 10/23/2013 Wed | | PEARL STREET CAFE NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 6.8 |
| 10/23/2013 Wed | | PEARL STREET CAFE NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 10.07 |
| 10/23/2013 Wed | | PORTFOLIO MEDIA INC NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 34.75 |
| 10/23/2013 Wed | | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 125 |
| 10/23/2013 Wed | | QUEENS MEDALLION LEALONG ISLAND CITY NY | Matthew D Krack | XXXX-XXXXXX-01062 | 30.5 |
| 10/23/2013 Wed | | SMYTH TRIBECA HOTEL NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 1,018.66 |
| 10/23/2013 Wed | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 123.71 |
| 10/23/2013 Wed | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 58.92 |
| 10/24/2013 Thu | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 31.2 |
| 10/24/2013 Thu | | COMMERCE NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 404.42 |
| 10/24/2013 Thu | | JTL MANAGEMENT JTL MLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.1 |
| 10/24/2013 Thu | | MTA MVM*CHAMBERS ST-NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40 |
| 10/24/2013 Thu | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 7.7 |
| 10/24/2013 Thu | | NYC TAXI 4K28 090009LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 21 |
| 10/24/2013 Thu | | PEKING DUCK HOUSE 04NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 66.02 |
| 10/24/2013 Thu | | WEST BROADWAY CLEANENEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 8 |
| 10/25/2013 Fri | | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 34.5 |
| 10/25/2013 Fri | | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 44.28 |
| 10/25/2013 Fri | | JAMBA JUICE 708 JAMBNEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 8.15 |
| 10/25/2013 Fri | | NYC TAXI 6H17 090007WOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.6 |
| 10/25/2013 Fri | | RMT MANAGEMENT (CCRMFLUSHING NY | Steven R Donziger | XXXX-XXXXXX-09008 | 26.5 |
| 10/25/2013 Fri | | S & R MEDALIiON CORPNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 10/25/2013 Fri | | SMYTH TRIBECA HOTEL NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 471.88 |
| 10/26/2013 Sat | | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 23.5 |

RIZ00003590

| Date | Day | Description | Name | Card | Amount |
|---|---|---|---|---|---|
| 10/26/2013 | Sat | AMTRAK MOBILE1 SALE WASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | 133 |
| 10/26/2013 | Sat | AMTRAK MOBILE1 SALE WASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | 205 |
| 10/26/2013 | Sat | BACK FORTY 0064 NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 768.09 |
| 10/26/2013 | Sat | CASABLANCA NAIL SALONEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 26 |
| 10/26/2013 | Sat | GILT GROUPE 877-280-0545 NY | Laura B Miller | XXXX-XXXXXX-04017 | 45.95 |
| 10/26/2013 | Sat | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 38.66 |
| 10/27/2013 | Sun | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 42.93 |
| 10/27/2013 | Sun | HENRY'S RESTAURANT NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 117.99 |
| 10/28/2013 | Mon | AMTRAK INTERNET SALEWASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | 180 |
| 10/28/2013 | Mon | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 21.42 |
| 10/28/2013 | Mon | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 10/28/2013 | Mon | NYC TAXI 5K89 090001LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.6 |
| 10/29/2013 | Tue | HOTELS.COM1145083644800-219-4606 NV | Matthew D Krack | XXXX-XXXXXX-01062 | 456.82 |
| 10/29/2013 | Tue | NYC TAXI 4B97 090013SMITHTOWN NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.2 |
| 10/29/2013 | Tue | NYC TAXI 5L16 090000BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 10/29/2013 | Tue | SERAFINA UPPER WEST NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 110.05 |
| 10/29/2013 | Tue | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 55.18 |
| 10/30/2013 | Wed | AA AIR TICKET SALE 4DALLAS TX | Matthew D Krack | XXXX-XXXXXX-01062 | 59.2 |
| 10/30/2013 | Wed | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 51.55 |
| 10/30/2013 | Wed | HOTELTONIGHT.COM 800-208-2949 CA | Matthew D Krack | XXXX-XXXXXX-01062 | 234 |
| 10/30/201 | * | LEE RESTAURANT LEE RTORONTO | Steven R Donziger | XXXX-XXXXXX-09008 | 218.92 |
| 10/30/2013 | Wed | NYC TAXI 4F63 090001LONG ISLAND NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 10/30/2013 | Wed | YELLOW CAB SLSJET YELONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.3 |
| 10/31/2013 | Thu | AIRBNB INC 415-800-5959 CA | Matthew D Krack | XXXX-XXXXXX-01062 | 1 |
| 10/31/201 | * | BARBERIAN'S STEAK HOTORONTO | Steven R Donziger | XXXX-XXXXXX-09008 | 417.61 |
| 10/31/2013 | Thu | CSRWIRE, LLC 802-251-0110 | Matthew D Krack | XXXX-XXXXXX-01062 | 595 |
| 10/31/201 | * | GTA TAXI SERVICES 20ETOBICOKE | Steven R Donziger | XXXX-XXXXXX-09008 | 15.72 |
| 10/31/2013 | Thu | HOTELTONIGHT.COM 800-208-2949 CA | Matthew D Krack | XXXX-XXXXXX-01062 | 233 |
| 10/31/201 | * | OSGOODE HALL DINING TORONTO | Steven R Donziger | XXXX-XXXXXX-09008 | 119.74 |
| 10/31/201 | * | SHANGRI-LA HOTEL LOBTORONTO | Steven R Donziger | XXXX-XXXXXX-09008 | 83.19 |
| 10/31/201 | * | SM TAXI SM TAXI TORONTO | Steven R Donziger | XXXX-XXXXXX-09008 | 14.37 |
| 10/31/201 | * | THOMPSON TORONTO CHETORONTO | Steven R Donziger | XXXX-XXXXXX-09008 | 34 |
| 10/31/201 | * | THOMPSON TORONTO CHETORONTO | Steven R Donziger | XXXX-XXXXXX-09008 | 7.59 |
| | | | | | |
| 11/01/2013 | Fri | BARNES & NOBLE 1979 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 46.78 |
| 11/01/2013 | Fri | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-09008 | -25,400.24 |
| 11/01/2013 | Fri | HOTELTONIGHT.COM 800-208-2949 CA | Matthew D Krack | XXXX-XXXXXX-01062 | 921 |
| 11/01/201 | * | MAPLE LEAF TAXI - 33NORTH YORK | Steven R Donziger | XXXX-XXXXXX-09008 | 61.91 |
| 11/01/2013 | Fri | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 21 |
| 11/01/2013 | Fri | NYC TAXI 5J78 090011HICKSVILLE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.2 |
| 11/01/2013 | Fri | NYC TAXI 8D42 090077NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.4 |
| 11/01/2013 | Fri | NYC TAXI 9B23 090000BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.2 |
| 11/01/2013 | Fri | SFOGLIA NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 227.71 |
| 11/01/201 | * | THOMPSON TORONTO CHETORONTO | Steven R Donziger | XXXX-XXXXXX-09008 | 41.59 |
| 11/01/2013 | Fri | WINNERS GARAGE WINNEWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 41.54 |
| 11/02/2013 | Sat | AIRBNB INC 415-800-5959 CA | Matthew D Krack | XXXX-XXXXXX-01062 | -1 |
| 11/02/2013 | Sat | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40.75 |
| 11/03/2013 | Sun | BLONDIS HAIR SALON 1NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 47.03 |
| 11/03/2013 | Sun | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 31.2 |
| 11/03/2013 | Sun | CORT BUSINESS SVCS #CHANTILLY VA | Steven R Donziger | XXXX-XXXXXX-09008 | 737.94 |
| 11/03/2013 | Sun | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25.78 |
| 11/03/2013 | Sun | JUICE GENERATION #3 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 5.72 |
| 11/03/2013 | Sun | MODELL'S SPRTNG GOODNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 56 |
| 11/03/2013 | Sun | TAXI CREDIT CARD CORWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.9 |

RIZ00003591

| | | | | |
|---|---|---|---|---|
| 11/03/2013 Sun | YELLOW CAB SLSJET YELONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 11/04/2013 Mon | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 64.5 |
| 11/04/2013 Mon | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 12.5 |
| 11/04/2013 Mon | PEARL STREET CAFE NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15.02 |
| 11/04/2013 Mon | QUEENS MEDALLION LEALONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 11/05/2013 Tue | CREATIVE JUICE NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.25 |
| 11/05/2013 Tue | HOTELTONIGHT.COM 800-208-2949 CA | Matthew D Krack | XXXX-XXXXXX-01062 | 395 |
| 11/05/2013 Tue | NYC TAXI 9K39 090116FLUSHING NY | Matthew D Krack | XXXX-XXXXXX-01062 | 29.37 |
| 11/05/2013 Tue | PEKING DUCK HOUSE 04NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 87.94 |
| 11/05/2013 Tue | SMYTH TRIBECA HOTEL NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 956.7 |
| 11/06/2013 Wed | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 11/06/2013 Wed | EFAX PLUS SERVICE 323-817-3205 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 16.95 |
| 11/06/2013 Wed | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 14.5 |
| 11/06/2013 Wed | NYC TAXI 3L16 090123LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10 |
| 11/07/2013 Thu | HOTEL BELLECLAIRE NENEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 197.43 |
| 11/07/2013 Thu | HOTELTONIGHT.COM 800-208-2949 CA | Matthew D Krack | XXXX-XXXXXX-01062 | 1,064.00 |
| 11/07/2013 Thu | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 38.7 |
| 11/07/2013 Thu | NYC TAXI 6H64 090011BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.5 |
| 11/07/2013 Thu | NYC TAXI 9P86 090002LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 11/07/2013 Thu | PACER800-676-6856IR 8006766856 | Joshua Rizack | XXXX-XXXXXX-02045 | 180.1 |
| 11/07/2013 Thu | SERAFINA UPPER WEST NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 104.27 |
| 11/08/2013 Fri | AMTRAK INTERNET SALEWASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | 259 |
| 11/08/2013 Fri | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 71.88 |
| 11/08/2013 Fri | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 37.58 |
| 11/09/2013 Sat | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Steven R Donziger | XXXX-XXXXXX-09008 | 2.49 |
| 11/09/2013 Sat | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 38.66 |
| 11/09/2013 Sat | LIGHT SOURCE INC. LINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8 |
| 11/09/2013 Sat | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 21.6 |
| 11/09/2013 Sat | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8 |
| 11/09/2013 Sat | NYC TAXI 1K64 090015NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 7 |
| 11/09/2013 Sat | TARALLUCCI E VINO 02NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 200.49 |
| 11/09/2013 Sat | TAXI CREDIT CARD CORWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6.5 |
| 11/10/2013 Sun | AMTRAK INTERNET SALEWASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | 231 |
| 11/10/2013 Sun | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 45.19 |
| 11/10/2013 Sun | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 45.02 |
| 11/10/2013 Sun | HOTELTONIGHT.COM 800-208-2949 CA | Matthew D Krack | XXXX-XXXXXX-01062 | 281 |
| 11/10/2013 Sun | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 34.82 |
| 11/11/2013 Mon | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 115.99 |
| 11/11/2013 Mon | HOTELS.COM1146377576800-219-4606 NV | Matthew D Krack | XXXX-XXXXXX-01062 | 463.7 |
| 11/11/2013 Mon | NYC TAXI 6P45 090118LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.5 |
| 11/11/2013 Mon | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 33.47 |
| 11/12/2013 Tue | A CUT ABOVE GROOMI 5NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 103.43 |
| 11/12/2013 Tue | HOTELTONIGHT.COM 800-208-2949 CA | Matthew D Krack | XXXX-XXXXXX-01062 | 301 |
| 11/12/2013 Tue | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 30.65 |
| 11/12/2013 Tue | NYC TAXI - VERIFONE LONG ISALND CITY NY | Matthew D Krack | XXXX-XXXXXX-01062 | 6.35 |
| 11/13/2013 Wed | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 62.26 |
| 11/13/2013 Wed | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 150.3 |
| 11/13/2013 Wed | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.1 |
| 11/13/2013 Wed | NYC TAXI 4K41 090016LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 11/13/2013 Wed | TIME WARNER ENTRMT 718-358-0900 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 272.4 |
| 11/14/2013 Thu | AMISH MARKET OF TR 5NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.78 |
| 11/14/2013 Thu | CITI FUNDING LLC CITWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.1 |
| 11/14/2013 Thu | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 28 |
| 11/14/2013 Thu | GILT GROUPE 877-280-0545 NY | Laura B Miller | XXXX-XXXXXX-04017 | 39.14 |

| Date | Day | Description | Name | Account | Amount |
|---|---|---|---|---|---|
| 11/14/2013 | Thu | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 133.23 |
| 11/14/2013 | Thu | HOTEL BELLECLAIRE NENEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 197.43 |
| 11/14/2013 | Thu | JAMBA JUICE 708 JAMBNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 11.19 |
| 11/14/2013 | Thu | JUICE GENERATION #7 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6.48 |
| 11/14/2013 | Thu | MANHATTAN PEDIATRICSNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 85 |
| 11/14/2013 | Thu | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 113.8 |
| 11/14/2013 | Thu | YELLOW CAB SLSJET YELONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.9 |
| 11/15/2013 | Fri | BOOKTOPIA FAIRS 203-810-4350 | Steven R Donziger | XXXX-XXXXXX-09008 | 82.48 |
| 11/15/2013 | Fri | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-09008 | 30 |
| 11/15/2013 | Fri | LE PAIN QUOTIDIEN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 3.64 |
| 11/15/2013 | Fri | TAXI CREDIT CARD CORWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.9 |
| 11/15/2013 | Fri | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 93.12 |
| 11/15/2013 | Fri | WHITE AND BLUE GROUPLIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 14.3 |
| 11/16/2013 | Sat | AMTRAK INTERNET SALEWASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | 145 |
| 11/16/2013 | Sat | AMTRAK TICKET SALES WASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | -145 |
| 11/16/2013 | Sat | DROPBOX 0150 SAN FRANCISCO CA | Matthew D Krack | XXXX-XXXXXX-01062 | 9.99 |
| 11/16/2013 | Sat | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 5 |
| 11/16/2013 | Sat | GOGOAIR.COM 877-350-0038 IL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.95 |
| 11/16/2013 | Sat | NYC TAXI 5L77 090015BRONX NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6 |
| 11/16/2013 | Sat | NYC TAXI 8G76 090003NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6.6 |
| 11/16/2013 | Sat | Travel Insurance PolRichmond | Matthew D Krack | XXXX-XXXXXX-01062 | 8.5 |
| 11/17/2013 | Sun | BLONDIS HAIR SALON INEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 47.03 |
| 11/17/2013 | Sun | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 21.5 |
| 11/17/2013 | Sun | MTA MVM*CHAMBERS ST-NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40 |
| 11/17/2013 | Sun | WHITE AND BLUE GROUPLIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.9 |
| 11/18/2013 | Mon | AT&T*BILL PAYMENT 95DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 378.54 |
| 11/18/2013 | Mon | PEARL STREET CAFE NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 15.83 |
| 11/18/2013 | Mon | TAXI CREDIT CARD CORWOODSIDE NY | Matthew D Krack | XXXX-XXXXXX-01062 | 29.9 |
| 11/19/2013 | Tue | ENTERPRISE RENTACAR MONTCLAIR NJ | Matthew D Krack | XXXX-XXXXXX-01062 | 83.12 |
| 11/19/2013 | Tue | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 7.5 |
| 11/19/2013 | Tue | KULA YOGA PROJECT 20NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 46.5 |
| 11/19/2013 | Tue | LE PAIN QUOTIDIEN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 19.52 |
| 11/19/2013 | Tue | MTA MVM*W 4TH ST - WNEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 30 |
| 11/19/2013 | Tue | T-MOBILE IVR PAYMENTTELECOM SVC | Matthew D Krack | XXXX-XXXXXX-01062 | 237 |
| 11/19/2013 | Tue | TAXI CREDIT CARD CORWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 23.3 |
| 11/20/2013 | Wed | GOGOAIR.COM 877-350-0038 IL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.95 |
| 11/20/2013 | Wed | NYC TAXI 3L84 090016LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 19.5 |
| 11/20/2013 | Wed | NYC TAXI 6K13 090015BRONX NY | Steven R Donziger | XXXX-XXXXXX-09008 | 11.5 |
| 11/20/2013 | Wed | SMYTH TRIBECA HOTEL NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 731.14 |
| 11/20/2013 | Wed | TERRA NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 791.44 |
| 11/21/2013 | Thu | AMTRAK INTERNET SALEWASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | 259 |
| 11/21/2013 | Thu | AT&T EDLR 11070 100 800-331-0500 | Matthew D Krack | XXXX-XXXXXX-01062 | 47.93 |
| 11/21/2013 | Thu | AT&T*BILL PAYMENT 38DALLAS TX | Matthew D Krack | XXXX-XXXXXX-01062 | 361.63 |
| 11/21/2013 | Thu | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10 |
| 11/21/2013 | Thu | MANHATTAN JEEP CHRYSNEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 37 |
| 11/21/2013 | Thu | NYC TAXI 1C36 090002LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.2 |
| 11/21/2013 | Thu | NYC TAXI 8F72 090142HICKSVILLE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 11/21/2013 | Thu | RAPID WEST 102ND CORNEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 591.88 |
| 11/22/2013 | Fri | CAFFE NOI AMSTERDAM NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 3.27 |
| 11/22/2013 | Fri | MTA MVM*103RD STREETNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40 |
| 11/22/2013 | Fri | NYC TAXI 6H22 090015BRONX NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.5 |
| 11/22/2013 | Fri | PICNIC MARKET-CAFE 8NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 89.1 |
| 11/22/2013 | Fri | STAPLES 01798 (800)333-3330 | Matthew D Krack | XXXX-XXXXXX-01062 | 86.01 |
| 11/22/2013 | Fri | VERIZONRECURRING PAYPHONESERVICE | Steven R Donziger | XXXX-XXXXXX-09008 | 40.97 |

RIZ00003593

| Date | Day | Description | Name | Account | Amount |
|---|---|---|---|---|---|
| 11/22/2013 | Fri | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 53.57 |
| 11/23/2013 | Sat | BARNES & NOBLE 2618 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 55.57 |
| 11/23/2013 | Sat | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 156 |
| 11/23/2013 | Sat | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 62.26 |
| 11/23/2013 | Sat | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 84.89 |
| 11/23/2013 | Sat | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15 |
| 11/23/2013 | Sat | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 19.5 |
| 11/23/2013 | Sat | PORTFOLIO MEDIA INC NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 34.75 |
| 11/23/2013 | Sat | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 125 |
| 11/23/2013 | Sat | S & R MEDALiiON CORPNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 13 |
| 11/23/2013 | Sat | THE CLEMENTINE COMPANEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 122 |
| 11/24/2013 | Sun | KFC J235035 050358NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 22.31 |
| 11/24/2013 | Sun | NYC TAXI 1L61 090022MIDDLE VILLAG NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 11/24/2013 | Sun | NYC TAXI 1W31 090015BRONX NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.5 |
| 11/24/2013 | Sun | NYC TAXI 3C60 090001LONG ISLAND NY | Steven R Donziger | XXXX-XXXXXX-09008 | 14 |
| 11/24/2013 | Sun | TELEPAN RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 154.56 |
| 11/25/2013 | Mon | B TAXI MANAGEMENT B NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 8 |
| 11/25/2013 | Mon | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 36.7 |
| 11/25/2013 | Mon | NYC TAXI 2G97 090024NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 12 |
| 11/25/2013 | Mon | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 34.57 |
| 11/25/2013 | Mon | STAPLES 00193 (800)333-3330 | Matthew D Krack | XXXX-XXXXXX-01062 | 31.55 |
| 11/25/2013 | Mon | STAPLES 00746 (800)333-3330 | Matthew D Krack | XXXX-XXXXXX-01062 | 128.16 |
| 11/25/2013 | Mon | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 184.33 |
| 11/26/2013 | Tue | AMAZON.COM AMZN.COM/BILL WA | Matthew D Krack | XXXX-XXXXXX-01062 | 87.84 |
| 11/26/2013 | Tue | CSRWIRE, LLC 802-251-0110 | Matthew D Krack | XXXX-XXXXXX-01062 | 595 |
| 11/26/2013 | Tue | NYC TAXI 2G56 090024NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 17.5 |
| 11/26/2013 | Tue | NYC TAXI 6K48 090009FRESH MEADOWS NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10 |
| 11/26/2013 | Tue | NYC TAXI GROUP NYC TLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 11.3 |
| 11/26/2013 | Tue | PEKING DUCK HOUSE LLNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 72.32 |
| 11/26/2013 | Tue | RMT MANAGEMENT (CCRMFLUSHING NY | Steven R Donziger | XXXX-XXXXXX-09008 | 16.1 |
| 11/27/2013 | Wed | CSRWIRE, LLC 802-251-0110 | Matthew D Krack | XXXX-XXXXXX-01062 | 595 |
| 11/27/2013 | Wed | EXXONMOBIL FAIRFIELD CT | Steven R Donziger | XXXX-XXXXXX-09008 | 49.76 |
| 11/29/2013 | Fri | CHARLES HOTEL CAMBRIDGE MA | Laura B Miller | XXXX-XXXXXX-04017 | 923.45 |
| 11/29/2013 | Fri | EXXONMOBIL LEXINGTON MA | Steven R Donziger | XXXX-XXXXXX-09008 | 42.33 |
| 11/29/2013 | Fri | H&Z TAXI INC. H&Z TABRONX NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.6 |
| 11/29/2013 | Fri | JTL MANAGEMENT JTL MLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 11/29/2013 | Fri | RED CAT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 233.15 |
| 11/30/2013 | Sat | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 2.5 |
| 11/30/2013 | Sat | MTA TBTA E-ZPASS STATEN ISLAND NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25 |
| 11/30/2013 | Sat | NYC TAXI 3A91 090143JAMAICA NY | Steven R Donziger | XXXX-XXXXXX-09008 | 39.38 |
| 11/30/2013 | Sat | NYC TAXI 4N97 090116FLUSHING NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8 |
| 11/30/2013 | Sat | QUEENS MEDALLION LEALONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.5 |
| 11/30/2013 | Sat | SLEEP TRAIN ARENA TSSACRAMENTO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 17.51 |
| 12/01/2013 | Sun | SW AIR DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 405.9 |
| 12/02/2013 | Mon | BLK*WCHOF 3143679243 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 10 |
| 12/02/2013 | Mon | HUDSON NEWS HAZELWOOD MO | Steven R Donziger | XXXX-XXXXXX-09008 | 12.84 |
| 12/02/2013 | Mon | NYC TAXI 1C84 090227NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 12/02/2013 | Mon | NYC TAXI 1N63 090000LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 39.39 |
| 12/02/2013 | Mon | SW AIR DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 22 |
| 12/03/2013 | Tue | AMEX Airline Fee Reimbursement | Steven R Donziger | XXXX-XXXXXX-09008 | -2.5 |
| 12/03/2013 | Tue | CORT BUSINESS SVCS #CHANTILLY VA | Steven R Donziger | XXXX-XXXXXX-09008 | 1,234.95 |
| 12/03/2013 | Tue | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 16.5 |
| 12/03/2013 | Tue | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 55.52 |

| Date | | Description | Name | Card | Amount |
|---|---|---|---|---|---|
| 12/03/2013 | Tue | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 29.1 |
| 12/03/2013 | Tue | S & R MEDALLION CORPNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 12/04/2013 | Wed | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 18.5 |
| 12/04/2013 | Wed | LE PAIN QUOTIDIEN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 3.64 |
| 12/04/2013 | Wed | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 39.95 |
| 12/04/2013 | Wed | NYC TAXI 1H50 090118LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 13.5 |
| 12/04/2013 | Wed | NYC TAXI 9N22 090118LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 12/04/2013 | Wed | STAPLES 01798 (800)333-3330 | Matthew D Krack | XXXX-XXXXXX-01062 | 49.41 |
| 12/05/2013 | Thu | ITUNES MUSICUSA ITUNCUPERTINO CA | Matthew D Krack | XXXX-XXXXXX-01062 | 16.99 |
| 12/05/2013 | Thu | ITUNES MUSICUSA ITUNCUPERTINO CA | Matthew D Krack | XXXX-XXXXXX-01062 | 16.99 |
| 12/05/2013 | Thu | LLBEAN CATALOG 1 FREEPORT ME | Laura B Miller | XXXX-XXXXXX-04017 | 49.95 |
| 12/05/2013 | Thu | NYC TAXI 1C77 090091NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 31.5 |
| 12/05/2013 | Thu | NYC TAXI 9J71 090003NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 12/05/2013 | Thu | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 39.07 |
| 12/06/2013 | Fri | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.9 |
| 12/06/2013 | Fri | CASABLANCA NAIL SALONEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 26 |
| 12/06/2013 | Fri | EFAX PLUS SERVICE 323-817-3205 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 16.95 |
| 12/06/2013 | Fri | HOTELS.COM1148765563800-219-4606 NV | Matthew D Krack | XXXX-XXXXXX-01062 | 302.7 |
| 12/06/2013 | Fri | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 41.35 |
| 12/06/2013 | Fri | MTA MVM*79TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40 |
| 12/06/2013 | Fri | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 22.51 |
| 12/06/2013 | Fri | RAPID WEST 102ND CORNEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 31 |
| 12/06/2013 | Fri | RAPID WEST 102ND CORNEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 591.88 |
| 12/07/2013 | Sat | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 58.99 |
| 12/07/2013 | Sat | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 85.47 |
| 12/08/2013 | Sun | CONRAD HOTEL NY 4041NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 65 |
| 12/08/2013 | Sun | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.3 |
| 12/08/2013 | Sun | TAXI CREDIT CARD CORWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.3 |
| 12/08/2013 | Sun | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 66.29 |
| 12/09/2013 | Mon | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 12/09/2013 | Mon | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Steven R Donziger | XXXX-XXXXXX-09008 | 2.49 |
| 12/09/2013 | Mon | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 19.95 |
| 12/09/2013 | Mon | NYC TAXI 3C23 090000BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.2 |
| 12/09/2013 | Mon | STAPLES 01798 (800)333-3330 | Matthew D Krack | XXXX-XXXXXX-01062 | 109.13 |
| 12/10/2013 | Tue | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 58 |
| 12/10/2013 | Tue | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 70 |
| 12/10/2013 | Tue | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 70 |
| 12/10/2013 | Tue | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 70 |
| 12/10/2013 | Tue | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 70 |
| 12/10/2013 | Tue | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 70 |
| 12/10/2013 | Tue | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 70 |
| 12/10/2013 | Tue | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 634.9 |
| 12/10/2013 | Tue | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 634.9 |
| 12/10/2013 | Tue | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 634.9 |
| 12/10/2013 | Tue | NYC TAXI 2W33 090089NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.01 |
| 12/10/2013 | Tue | NYC TAXI 7L40 090118LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 12/10/2013 | Tue | SHELL OIL 5754442170NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 58.38 |
| 12/10/2013 | Tue | VIGILS'S VIGILS'S NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 24.09 |
| 12/11/2013 | Wed | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA | Matthew D Krack | XXXX-XXXXXX-01062 | 46.97 |
| 12/11/2013 | Wed | METRO DINER 65000000NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 25 |
| 12/12/2013 | Thu | MODERN MARTIAL ARTS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 32.66 |
| 12/12/2013 | Thu | QUEENS MEDALLION LEALONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.3 |
| 12/13/2013 | Fri | AMERICAN SECURITY SHOCEANSIDE NY | Matthew D Krack | XXXX-XXXXXX-01062 | 123.47 |
| 12/13/2013 | Fri | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 33.57 |

RIZ00003595

| | | | | |
|---|---|---|---|---|
| 12/13/2013 Fri | THE HARRISON 0000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 88.77 |
| 12/13/2013 Fri | THE HARRISON 0000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 147.18 |
| 12/14/2013 Sat | AMAZON.COM AMZN.COM/BILL WA | Matthew D Krack | XXXX-XXXXXX-01062 | 11.56 |
| 12/14/2013 Sat | AMAZON.COM AMZN.COM/BILL WA | Matthew D Krack | XXXX-XXXXXX-01062 | 17.37 |
| 12/14/2013 Sat | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 49.37 |
| 12/14/2013 Sat | JTL MANAGEMENT JTL MLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.9 |
| 12/14/2013 Sat | TIME WARNER ENTRMT 718-358-0900 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 265.14 |
| 12/14/2013 Sat | TINYS & THE BAR UPSTNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 217 |
| 12/15/2013 Sun | BLONDIS HAIR SALON 1NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 47.03 |
| 12/15/2013 Sun | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-09008 | 30 |
| 12/15/2013 Sun | LIGHT SOURCE INC. LINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.3 |
| 12/15/2013 Sun | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 24.65 |
| 12/15/2013 Sun | TOAST 105 5429298051NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 31.08 |
| 12/16/2013 Mon | CSRWIRE, LLC 802-251-0110 | Matthew D Krack | XXXX-XXXXXX-01062 | 595 |
| 12/16/2013 Mon | DROPBOX 0150 SAN FRANCISCO CA | Matthew D Krack | XXXX-XXXXXX-01062 | 9.99 |
| 12/16/2013 Mon | GOGOAIR.COM 877-350-0038 IL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.95 |
| 12/16/2013 Mon | METRO DINER 65000000NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 42.6 |
| 12/16/2013 Mon | MTA MVM*86TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40 |
| 12/17/2013 Tue | BARNES & NOBLE 1979 NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 22.1 |
| 12/17/2013 Tue | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 26.5 |
| 12/17/2013 Tue | HAB MANAGEMENT (VILLPROVIDENCIALE TC | Laura B Miller | XXXX-XXXXXX-04017 | 4,431.07 |
| 12/17/2013 Tue | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 41.84 |
| 12/17/2013 Tue | NYC TAXI 3H64 090123LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.6 |
| 12/17/2013 Tue | NYC TAXI 3J17 090000LONG ISLAND C NY | Matthew D Krack | XXXX-XXXXXX-01062 | 10.6 |
| 12/17/2013 Tue | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 25.39 |
| 12/17/2013 Tue | RMT MANAGEMENT (CCRMFLUSHING NY | Steven R Donziger | XXXX-XXXXXX-09008 | 7.1 |
| 12/17/2013 Tue | S & R MEDALiON CORPNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.7 |
| 12/18/2013 Wed | AT&T*BILL PAYMENT 95DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 792.62 |
| 12/18/2013 Wed | CSRWIRE, LLC 802-251-0110 | Matthew D Krack | XXXX-XXXXXX-01062 | 595 |
| 12/18/2013 Wed | JETBLUE AIRWAYS 2102NEW YORK JFK OK | Steven R Donziger | XXXX-XXXXXX-09008 | 6 |
| 12/18/2013 Wed | NEW FAMILY RADIO DISNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 78.5 |
| 12/18/2013 Wed | NYC TAXI 1B73 090236LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 4.6 |
| 12/18/2013 Wed | Starbucks #21506 NewNew York NY | Steven R Donziger | XXXX-XXXXXX-09008 | 2.99 |
| 12/19/2013 Thu | BIG AL'S ISLAND BURGPROVIDENCIALE TC | Laura B Miller | XXXX-XXXXXX-04017 | 53.76 |
| 12/19/2013 Thu | CSRWIRE, LLC 802-251-0110 | Matthew D Krack | XXXX-XXXXXX-01062 | 495 |
| 12/19/2013 Thu | OTG JFK T5 VENTURE, JAMAICA NY | Matthew D Krack | XXXX-XXXXXX-09008 | 16.52 |
| 12/19/2013 Thu | OTG JFK T5 VENTURE, JAMAICA NY | Steven R Donziger | XXXX-XXXXXX-09008 | 17.4 |
| 12/19/2013 Thu | PROVO GOLF CLUB 4411TURKS & CAICO TC | Steven R Donziger | XXXX-XXXXXX-09008 | 50 |
| 12/19/2013 Thu | PROVO GOLF CLUB F&B TURKS & CAICO TC | Steven R Donziger | XXXX-XXXXXX-09008 | 42.25 |
| 12/20/2013 Fri | FEDEX INV 448147159 1-800-622-1147 | Steven R Donziger | XXXX-XXXXXX-09008 | 52.95 |
| 12/20/2013 Fri | GOGOAIR.COM 877-350-0038 IL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.95 |
| 12/20/2013 Fri | LUPO RESTAURANT LTD.PROVIDENCIALE TC | Steven R Donziger | XXXX-XXXXXX-09008 | 23.6 |
| 12/20/2013 Fri | PROVO GOLF CLUB 4411TURKS & CAICO TC | Steven R Donziger | XXXX-XXXXXX-09008 | 57 |
| 12/21/2013 Sat | STATE FARM INSURANCE800-956-6310 IL | Matthew D Krack | XXXX-XXXXXX-01062 | 223.85 |
| 12/23/2013 Mon | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-09008 | -23,160.71 |
| 12/23/2013 Mon | GRACEWAY GOURMET PROVIDENCIALE TC | Laura B Miller | XXXX-XXXXXX-04017 | 26.13 |
| 12/23/2013 Mon | VERIZONRECURRING PAYPHONESERVICE | Steven R Donziger | XXXX-XXXXXX-09008 | 40.97 |
| 12/24/2013 Tue | JETBLUE AIRWAYS 4100FOREST HILLS NY | Laura B Miller | XXXX-XXXXXX-04017 | -70 |
| 12/24/2013 Tue | JETBLUE AIRWAYS 4100FOREST HILLS NY | Laura B Miller | XXXX-XXXXXX-04017 | -70 |
| 12/24/2013 Tue | JETBLUE AIRWAYS 4100FOREST HILLS NY | Laura B Miller | XXXX-XXXXXX-04017 | -70 |
| 12/24/2013 Tue | WYMARA LTD BAGETELLEPROVIDENCIALES TC | Steven R Donziger | XXXX-XXXXXX-09008 | 220.61 |
| 12/25/2013 Wed | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 20.3 |
| 12/26/2013 Thu | AVIS CAR RENTALS PROVIDENCIALE TC | Steven R Donziger | XXXX-XXXXXX-09008 | 401.92 |
| 12/26/2013 Thu | BARNES & NOBLE 2618 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 58.67 |

| Date | | Description | Name | Account | Amount |
|---|---|---|---|---|---|
| 12/26/2013 | Thu | CSRWIRE, LLC 802-251-0110 | Matthew D Krack | XXXX-XXXXXX-01062 | 595 |
| 12/26/2013 | Thu | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 156 |
| 12/26/2013 | Thu | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 39.75 |
| 12/26/2013 | Thu | PLACIDA ROBINSON PLANEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.9 |
| 12/27/2013 | Fri | BLOOMINGDALES 001011NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40.6 |
| 12/27/2013 | Fri | BLOOMINGDALES 001011NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 112.48 |
| 12/27/2013 | Fri | BLOOMINGDALES 001012NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 90 |
| 12/27/2013 | Fri | EXECUTIVE OWNERS HOLLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 17.5 |
| 12/27/2013 | Fri | FRED'S AT BARNEYS NYNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 119.08 |
| 12/27/2013 | Fri | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 12.5 |
| 12/27/2013 | Fri | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 125 |
| 12/27/2013 | Fri | THE RED CAT 00000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 124.52 |
| 12/27/2013 | Fri | WHITE AND BLUE GROUPLIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 17 |
| 12/28/2013 | Sat | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8 |
| 12/28/2013 | Sat | AVIS RENT A CAR MONTCLAIR NJ | Matthew D Krack | XXXX-XXXXXX-01062 | 386.73 |
| 12/28/2013 | Sat | MUSEUM OF MATHEMATIC212-542-0566 | Laura B Miller | XXXX-XXXXXX-04017 | 26 |
| 12/28/2013 | Sat | OTTO PIZZERIA NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 103.1 |
| 12/30/2013 | Mon | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 26.45 |
| 12/30/2013 | Mon | MODELL'S SPRTNG GOODNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 56.99 |
| 12/30/2013 | Mon | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8 |
| 12/30/2013 | Mon | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 88.9 |
| 12/31/2013 | Tue | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 89.23 |
| 12/31/2013 | Tue | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25.75 |
| 01/01/2014 | Wed | LEFTERIS GYRO PLUS 0YONKERS NY | Laura B Miller | XXXX-XXXXXX-04017 | 55.75 |
| 01/01/2014 | Wed | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15 |
| 01/01/2014 | Wed | OLD NAVY #5345 OLD NYONKERS NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25.88 |
| 01/01/2014 | Wed | OLD NAVY STORE 6788 YONKERS NY | Steven R Donziger | XXXX-XXXXXX-09008 | 41.75 |
| 01/01/2014 | Wed | OLD NAVY STORE 6788 YONKERS NY | Steven R Donziger | XXXX-XXXXXX-09008 | 41.75 |
| 01/01/2014 | Wed | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 45.99 |
| 01/02/2014 | Thu | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 71.24 |
| 01/02/2014 | Thu | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 68.7 |
| 01/02/2014 | Thu | NYC TAXI 3L68 090015NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.5 |
| 01/03/2014 | Fri | AMTRAK INTERNET SALEWASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 84 |
| 01/03/2014 | Fri | CENTURY TWENTY ONE #NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 231.42 |
| 01/03/2014 | Fri | CORT BUSINESS SVCS #CHANTILLY VA | Steven R Donziger | XXXX-XXXXXX-09008 | 862.44 |
| 01/03/2014 | Fri | FLEETLINE LLC FLEETLWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.3 |
| 01/03/2014 | Fri | JETSETTER.COM JETSETTER.COM NY | Laura B Miller | XXXX-XXXXXX-04017 | 236 |
| 01/03/2014 | Fri | NYC TAXI 3Y95 090001LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.6 |
| 01/03/2014 | Fri | NYC TAXI 9E83 090103S OZONE PARK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8 |
| 01/03/2014 | Fri | TELEPAN RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 39.75 |
| 01/03/2014 | Fri | THE BIG APPLE CIRCUS800-922-3772 NY | Laura B Miller | XXXX-XXXXXX-04017 | 166 |
| 01/04/2014 | Sat | BARNES & NOBLE 2618 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.13 |
| 01/04/2014 | Sat | COLUMBIA TIX 1040010NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 20 |
| 01/04/2014 | Sat | CU ATHLETICS MERCH2 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15 |
| 01/04/2014 | Sat | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 41.84 |
| 01/04/2014 | Sat | NYC TAXI 5D33 090015BRONX NY | Steven R Donziger | XXXX-XXXXXX-09008 | 7.08 |
| 01/04/2014 | Sat | NYC TAXI 5M12 090016LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6.6 |
| 01/04/2014 | Sat | QUEENS MEDALLION LEALONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.5 |
| 01/05/2014 | Sun | HOTELS.COM1151570049800-246-8357 NV | Steven R Donziger | XXXX-XXXXXX-09008 | 216.97 |
| 01/05/2014 | Sun | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 21.55 |
| 01/05/2014 | Sun | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 5.3 |
| 01/06/2014 | Mon | AMTRAK INTERNET SALEWASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | 229 |
| 01/06/2014 | Mon | AT&T*BILL PAYMENT 35DALLAS TX | Matthew D Krack | XXXX-XXXXXX-01062 | 230.2 |

RIZ00003597

| | | | | |
|---|---|---|---|---|
| 01/06/2014 Mon | CAFE DU SOLEIL 88430NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25.23 |
| 01/06/2014 Mon | EFAX PLUS SERVICE 323-817-3205 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 16.95 |
| 01/06/2014 Mon | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25.2 |
| 01/06/2014 Mon | TAXI CREDIT CARD CORWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 01/07/2014 Tue | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 851.16 |
| 01/07/2014 Tue | BLK*NY HISTORICAL SO2128733400 CA | Laura B Miller | XXXX-XXXXXX-04017 | 375 |
| 01/07/2014 Tue | DON PEPI DELI INC NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 3.75 |
| 01/07/2014 Tue | DON PEPI DELI INC NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 5 |
| 01/07/2014 Tue | FEDEX INV 449912284 1-800-622-1147 | Steven R Donziger | XXXX-XXXXXX-09008 | 62 |
| 01/07/2014 Tue | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8 |
| 01/07/2014 Tue | HYATT HOTELS PARK WAWASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 610.5 |
| 01/07/2014 Tue | PRIMO COFFEE INC NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.01 |
| 01/07/2014 Tue | SUNOCO 0434701901 CRANBURY NJ | Steven R Donziger | XXXX-XXXXXX-09008 | 45.88 |
| 01/08/2014 Wed | AMTRAK INTERNET SALEWASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | 164 |
| 01/08/2014 Wed | AMTRAK TICKET SALES WASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | -19 |
| 01/08/2014 Wed | DUKE'S GROCERY WASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 62.8 |
| 01/08/2014 Wed | KRAMERBOOKSAFTERWOR WASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 42.75 |
| 01/08/2014 Wed | MTA TBTA E-PASS STATEN ISLAND NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25 |
| 01/09/2014 Thu | 5% OPEN Savings at FedEx | Steven R Donziger | XXXX-XXXXXX-09008 | -3.1 |
| 01/09/2014 Thu | FAIRFAX EMBASSY ROW WASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 13.69 |
| 01/09/2014 Thu | FRG*TEAMFANSHOP 877-833-7397 FL | Laura B Miller | XXXX-XXXXXX-04017 | 27.15 |
| 01/09/2014 Thu | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 35.75 |
| 01/09/2014 Thu | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Steven R Donziger | XXXX-XXXXXX-09008 | 2.49 |
| 01/09/2014 Thu | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 24.6 |
| 01/09/2014 Thu | MTA MVM*103RD STREETNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40 |
| 01/09/2014 Thu | PAYPAL *SCHOOL PICS 4029357733 CA | Laura B Miller | XXXX-XXXXXX-04017 | 50.89 |
| 01/10/2014 Fri | ADVANCED DENTAL ARTSNEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 275 |
| 01/10/2014 Fri | ALL STATE LEGAL 0064CRANFORD NJ | Matthew D Krack | XXXX-XXXXXX-01062 | 41.37 |
| 01/10/2014 Fri | AMAZON.COM AMZN.COM/BILL WA | Matthew D Krack | XXXX-XXXXXX-01062 | 157.83 |
| 01/10/2014 Fri | AMAZON.COM AMZN.COM/BILL WA | Matthew D Krack | XXXX-XXXXXX-01062 | 179.28 |
| 01/10/2014 Fri | CASABLANCA NAIL SALONEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 26 |
| 01/10/2014 Fri | MTA TBTA E-ZPASS STATEN ISLAND NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25 |
| 01/10/2014 Fri | NYC TAXI 2Y86 090001LONG ISALND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.6 |
| 01/10/2014 Fri | PORTFOLIO MEDIA INC NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 34.75 |
| 01/10/2014 Fri | VIGILS'S VIGILS'S NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 44.67 |
| 01/11/2014 Sat | 5% OPEN Savings at Hyatt | Steven R Donziger | XXXX-XXXXXX-09008 | -30.53 |
| 01/11/2014 Sat | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 7.7 |
| 01/11/2014 Sat | COLUMBIA TIX 1040010NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 20 |
| 01/11/2014 Sat | FIVE LAMPS TAVERN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 19.24 |
| 01/11/2014 Sat | JACK SPADE #3266 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 87.1 |
| 01/11/2014 Sat | JACK SPADE #3266 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 760.51 |
| 01/11/2014 Sat | MTA TBTA E-ZPASS STATEN ISLAND NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25 |
| 01/11/2014 Sat | NYC TAXI 8M76 090017ASTORIA NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8 |
| 01/11/2014 Sat | TELEPAN LOCAL 000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 78.59 |
| 01/11/2014 Sat | TELEPAN LOCAL 000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 119.08 |
| 01/12/2014 Sun | BLONDIS HAIR SALON INEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 47.03 |
| 01/12/2014 Sun | BLUE SMOKE 000000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 102.33 |
| 01/12/2014 Sun | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 17.55 |
| 01/12/2014 Sun | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 20.9 |
| 01/12/2014 Sun | NYC TAXI 6E11 090118LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 01/13/2014 Mon | A CUT ABOVE GROOMI 5NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 103.43 |
| 01/13/2014 Mon | AMTRAK TICKET SALES WASHINGTON DC | Matthew D Krack | XXXX-XXXXXX-01062 | -229 |
| 01/13/2014 Mon | AMTRAK TICKET SALES WASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | -84 |
| 01/13/2014 Mon | AT&T*BILL PAYMENT 35DALLAS TX | Matthew D Krack | XXXX-XXXXXX-01062 | 401.73 |

RIZ00003598

| Date | Day | Description | Cardholder | Account | Amount |
|---|---|---|---|---|---|
| 01/13/2014 | Mon | ICEBOX CAFE AT MIA 0MIAMI FL | Steven R Donziger | XXXX-XXXXXX-09008 | 16.25 |
| 01/13/2014 | Mon | TIME WARNER ENTRMT 718-358-0900 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 283.81 |
| 01/14/2014 | Tue | ADMINELI CIA LTDA QTO | Steven R Donziger | XXXX-XXXXXX-09008 | 82.51 |
| 01/14/2014 | Tue | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA | Matthew D Krack | XXXX-XXXXXX-01062 | 15.41 |
| 01/14/2014 | Tue | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 18 |
| 01/14/2014 | Tue | LA BRICIOLA QTO | Steven R Donziger | XXXX-XXXXXX-09008 | 130.31 |
| 01/15/2014 | Wed | AEROGAL IATA QTO | Steven R Donziger | XXXX-XXXXXX-09008 | 164.76 |
| 01/15/2014 | Wed | APPLE STORE 251 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 36.01 |
| 01/15/2014 | Wed | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 51.5 |
| 01/15/2014 | Wed | DROPBOX DB.TT/CCHELP CA | Matthew D Krack | XXXX-XXXXXX-01062 | 9.99 |
| 01/15/2014 | Wed | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-09008 | 30 |
| 01/15/2014 | Wed | SAN TELMO RESANTELMOQTO | Steven R Donziger | XXXX-XXXXXX-09008 | 76.99 |
| 01/15/2014 | Wed | TAME IATA GYE | Steven R Donziger | XXXX-XXXXXX-09008 | 184.62 |
| 01/16/2014 | Thu | GOGOAIR.COM 877-350-0038 IL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.95 |
| 01/16/2014 | Thu | LA CUCHARA DE SAN MAQTO | Steven R Donziger | XXXX-XXXXXX-09008 | 166.5 |
| 01/16/2014 | Thu | RAPID WEST 102ND CORNEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 591.88 |
| 01/16/2014 | Thu | SHELL OIL 5754442170NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 72.01 |
| 01/17/2014 | Fri | MANHATTAN JEEP CHRYSNEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 432.58 |
| 01/18/2014 | Sat | AT&T*BILL PAYMENT 95DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 1,259.48 |
| 01/18/2014 | Sat | TALLER GUAYASAMIN SAQTO | Steven R Donziger | XXXX-XXXXXX-09008 | 30 |
| 01/19/2014 | Sun | JETSETTER.COM JETSETTER.COM NY | Steven R Donziger | XXXX-XXXXXX-09008 | 273.65 |
| 01/19/2014 | Sun | LA BRICIOLA QTO | Steven R Donziger | XXXX-XXXXXX-09008 | 120 |
| 01/19/2014 | Sun | LIBRI MUNDI QTO | Steven R Donziger | XXXX-XXXXXX-09008 | 15.35 |
| 01/19/2014 | Sun | NEWSLINK 6 SFL MIAMI FL | Steven R Donziger | XXXX-XXXXXX-09008 | 6.42 |
| 01/19/2014 | Sun | NYC TAXI 7L14 090123LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 38.78 |
| 01/19/2014 | Sun | QUITO LINDO-QUITO LIQTO | Steven R Donziger | XXXX-XXXXXX-09008 | 832.14 |
| 01/19/2014 | Sun | SHULAS BURGER 298139MIAMI FL | Steven R Donziger | XXXX-XXXXXX-09008 | 19.19 |
| 01/20/2014 | Mon | AMTRAK INTERNET SALEWASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 168 |
| 01/20/2014 | Mon | CHIPOTLE 0921 0094 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.75 |
| 01/20/2014 | Mon | GOGOAIR.COM 877-350-0038 IL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.95 |
| 01/20/2014 | Mon | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 34.95 |
| 01/20/2014 | Mon | S & R MEDALLiON CORPNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.1 |
| 01/21/2014 | Tue | AMTRAK INTERNET SALEWASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 84 |
| 01/21/2014 | Tue | AMTRAK INTERNET SALEWASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 530 |
| 01/21/2014 | Tue | AVIS RENT ACAR TOLLS866-642-2000 NY | Matthew D Krack | XXXX-XXXXXX-01062 | 37.25 |
| 01/21/2014 | Tue | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 48.37 |
| 01/21/2014 | Tue | Irving Farm Coffee RNew York NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10 |
| 01/21/2014 | Tue | Sarabeth's West New York NY | Steven R Donziger | XXXX-XXXXXX-09008 | 27.41 |
| 01/22/2014 | Wed | AMTRAK INTERNET SALEWASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 164 |
| 01/22/2014 | Wed | BAR DUPONT 440000022WASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 60.05 |
| 01/22/2014 | Wed | DGS DELICATESSEN WASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 261.65 |
| 01/22/2014 | Wed | TOAST 105 5429298051NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 29.93 |
| 01/22/2014 | Wed | VERIZONRECURRING PAYPHONESERVICE | Steven R Donziger | XXXX-XXXXXX-09008 | 41.07 |
| 01/22/2014 | Wed | WASH METRORAIL 63100WASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 2.7 |
| 01/22/2014 | Wed | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 97.73 |
| 01/23/2014 | Thu | AMTRAK NRTHEAST CAFEWASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 18 |
| 01/23/2014 | Thu | DUBLINER RESTAURANT WASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 210.29 |
| 01/23/2014 | Thu | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 156 |
| 01/23/2014 | Thu | PORTFOLIO MEDIA INC NEW YORK NY | Matthew D Krack | XXXX-XXXXXX-01062 | 34.75 |
| 01/23/2014 | Thu | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 125 |
| 01/24/2014 | Fri | ADVANCED DENTAL ARTSNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 950 |
| 01/24/2014 | Fri | FAIRFAX EMBASSY ROW WASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 262.37 |
| 01/24/2014 | Fri | MTA MVM*42ND ST - TINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40 |
| 01/24/2014 | Fri | NYC TAXI 2F47 090227NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |

| Date | | Description | Cardholder | Account | Amount |
|---|---|---|---|---|---|
| 01/24/2014 | Fri | VIGILS'S VIGILS'S NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15.79 |
| 01/25/2014 | Sat | MARI VANNA MARI VANNNEW YORK CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 167.36 |
| 01/25/2014 | Sat | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 28.4 |
| 01/25/2014 | Sat | NYC TAXI 7Y41 090015BRONX NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.4 |
| 01/25/2014 | Sat | NYC TAXI 9G67 090116FLUSHING NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.5 |
| 01/25/2014 | Sat | NYHS SHOP 395848 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 17.37 |
| 01/25/2014 | Sat | TAXI CREDIT CARD CORWOODSIDE NY | Laura B Miller | XXXX-XXXXXX-04017 | 28.7 |
| 01/26/2014 | Sun | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 48.37 |
| 01/26/2014 | Sun | MSG-CONCESSIONS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15 |
| 01/26/2014 | Sun | MSG-CONCESSIONS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15.25 |
| 01/26/2014 | Sun | NYC TAXI 8P69 090014LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6 |
| 01/27/2014 | Mon | AT&T*BILL PAYMENT 41DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 628 |
| 01/27/2014 | Mon | CESCA RESTAURANT 050NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 106.06 |
| 01/27/2014 | Mon | DIRECT MANAGEMENTT AASTORIA NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 01/27/2014 | Mon | JETSETTER.COM JETSETTER.COM NY | Steven R Donziger | XXXX-XXXXXX-09008 | -273.65 |
| 01/27/2014 | Mon | NYC TAXI 5G74 090015BRONX NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 01/27/2014 | Mon | S & R MEDALiON CORPNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10 |
| 01/28/2014 | Tue | AMAZON.COM AMZN.COM/BILL WA | Laura B Miller | XXXX-XXXXXX-04017 | 43.5 |
| 01/28/2014 | Tue | CORT BUSINESS SVCS #CHANTILLY VA | Steven R Donziger | XXXX-XXXXXX-09008 | -719.11 |
| 01/28/2014 | Tue | Irving Farm Coffee RNew York NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6 |
| 01/29/2014 | Wed | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-09008 | -36,102.76 |
| 01/29/2014 | Wed | Dispute - GOGOAIR.COM | Steven R Donziger | XXXX-XXXXXX-09008 | -39.95 |
| 01/29/2014 | Wed | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 33.22 |
| 01/29/2014 | Wed | MICHAEL ASIAMAH MICHNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.1 |
| 01/30/2014 | Thu | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 27.5 |
| 01/30/2014 | Thu | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 12.5 |
| 01/30/2014 | Thu | SPIGA RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 121.04 |
| | | | | | |
| 02/01/2014 | Sat | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 20 |
| 02/01/2014 | Sat | WDW DISNEY TICKETS LAKE BUENA VISTA FL | Laura B Miller | XXXX-XXXXXX-04017 | 778.62 |
| 02/02/2014 | Sun | BLUE SMOKE 000000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 31.95 |
| 02/02/2014 | Sun | CITYVIEW RACQUET CLU718-389-6252 | Laura B Miller | XXXX-XXXXXX-04017 | 65 |
| 02/02/2014 | Sun | LOWESTFARE COM NORWALK CT | Steven R Donziger | XXXX-XXXXXX-09008 | 241 |
| 02/03/2014 | Mon | GAMEFLY MEMBERSHIP 888-986-6400 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 17.37 |
| 02/03/2014 | Mon | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 21.7 |
| 02/03/2014 | Mon | NYC TAXI 2N75 090000BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10 |
| 02/03/2014 | Mon | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 80.99 |
| 02/04/2014 | Tue | FRED'S AT BARNEYS NYNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 81.41 |
| 02/04/2014 | Tue | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 12 |
| 02/04/2014 | Tue | NYC TAXI 7J89 090009LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 19.22 |
| 02/04/2014 | Tue | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 139.22 |
| 02/05/2014 | Wed | HILTON WALDORF ASTORORLANDO FL | Laura B Miller | XXXX-XXXXXX-04017 | 390.43 |
| 02/05/2014 | Wed | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 35.67 |
| 02/05/2014 | Wed | RMT MANAGEMENT (CCRMFLUSHING NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 02/06/2014 | Thu | EFAX PLUS SERVICE 323-817-3205 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 16.95 |
| 02/06/2014 | Thu | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 20.33 |
| 02/06/2014 | Thu | NORTH RIVER PROPERTYNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 21 |
| 02/07/2014 | Fri | JED M BEST DDS MS NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 255 |
| 02/07/2014 | Fri | THE HARRISON 0000000NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 170 |
| 02/08/2014 | Sat | BALLATOS RESTAURANT 212-274-8881 | Steven R Donziger | XXXX-XXXXXX-09008 | 190.04 |
| 02/08/2014 | Sat | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 28.95 |
| 02/08/2014 | Sat | WESTSIDE HIGHWAY CARNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 22.75 |
| 02/09/2014 | Sun | BLONDIS HAIR SALON INEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 47.03 |
| 02/09/2014 | Sun | EXPEDIA INC BELLEVUE WA | Laura B Miller | XXXX-XXXXXX-04017 | 294 |

| Date | Day | Merchant | Cardholder | Account | Amount |
|---|---|---|---|---|---|
| 02/09/2014 | Sun | EXPEDIA INC BELLEVUE WA | Laura B Miller | XXXX-XXXXXX-04017 | 294 |
| 02/09/2014 | Sun | EXPEDIA INC BELLEVUE WA | Laura B Miller | XXXX-XXXXXX-04017 | 294 |
| 02/09/2014 | Sun | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Steven R Donziger | XXXX-XXXXXX-09008 | 2.49 |
| 02/09/2014 | Sun | HILLSTONE – MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 41.84 |
| 02/09/2014 | Sun | LOFT #1747 1747 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 105.2 |
| 02/09/2014 | Sun | MY FOURTH CAB CORP MBROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-09008 | 5.9 |
| 02/10/2014 | Mon | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA | Laura B Miller | XXXX-XXXXXX-04017 | 44.95 |
| 02/11/2014 | Tue | FRIENDS OF RSS-PA 3R1 (888) 955-5455 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 90 |
| 02/11/2014 | Tue | JUMP TV COLUMBIA TIXNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15 |
| 02/11/2014 | Tue | MTA MVM*103RD STREETNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40 |
| 02/11/2014 | Tue | US AIRWAYS 800-428-4322 AZ | Steven R Donziger | XXXX-XXXXXX-09008 | 76 |
| 02/11/2014 | Tue | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 23.6 |
| 02/12/2014 | Wed | CARMELLIMOPASS.COM 0NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 69.9 |
| 02/12/2014 | Wed | JOSIES NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 49.92 |
| 02/12/2014 | Wed | NYC TAXI 2A18 090017ASTORIA NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.2 |
| 02/12/2014 | Wed | THE RED CAT 00000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 115.44 |
| 02/13/2014 | Thu | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 28.95 |
| 02/13/2014 | Thu | NYC TAXI 3M16 090153RIVERDALE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.9 |
| 02/13/2014 | Thu | TIME WARNER ENTRMT 718-358-0900 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 303.27 |
| 02/14/2014 | Fri | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 50.46 |
| 02/14/2014 | Fri | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 20.5 |
| 02/14/2014 | Fri | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 34.82 |
| 02/14/2014 | Fri | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.9 |
| 02/14/2014 | Fri | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 62.86 |
| 02/15/2014 | Sat | CASABLANCA NAIL SALONEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 26 |
| 02/15/2014 | Sat | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-09008 | 30 |
| 02/15/2014 | Sat | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 22.35 |
| 02/15/2014 | Sat | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 14.9 |
| 02/15/2014 | Sat | NYC TAXI 7V27 090015BRONX NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.6 |
| 02/16/2014 | Sun | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 48.3 |
| 02/16/2014 | Sun | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-09008 | 39 |
| 02/16/2014 | Sun | GOGOAIR.COM 877-350-0038 IL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.95 |
| 02/17/2014 | Mon | SONNY'S BBQ #122 004PLANT CITY FL | Steven R Donziger | XXXX-XXXXXX-09008 | 28.82 |
| 02/17/2014 | Mon | VINES GRILLE AND WINORLANDO FL | Steven R Donziger | XXXX-XXXXXX-09008 | 209.14 |
| 02/18/2014 | Tue | CITY CAB OF ORL 0902ORLANDO FL | Steven R Donziger | XXXX-XXXXXX-09008 | 24.15 |
| 02/18/2014 | Tue | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 99 |
| 02/18/2014 | Tue | UNITED AIRLINES HOUSTON TX | Steven R Donziger | XXXX-XXXXXX-09008 | 79 |
| 02/19/2014 | Wed | BROWN DERBY LOUNGE LAKE BUENA VISTA FL | Steven R Donziger | XXXX-XXXXXX-09008 | 44.27 |
| 02/19/2014 | Wed | MOONFISH MOONFISH ORLANDO FL | Steven R Donziger | XXXX-XXXXXX-09008 | 94.4 |
| 02/19/2014 | Wed | UNITED AIRLINES HOUSTON TX | Steven R Donziger | XXXX-XXXXXX-09008 | 109 |
| 02/20/2014 | Thu | AL'S PIZZA #2 542929ATLANTIC BEAC FL | Steven R Donziger | XXXX-XXXXXX-09008 | 26.81 |
| 02/20/2014 | Thu | AT&T*BILL PAYMENT 41DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | -628 |
| 02/20/2014 | Thu | AT&T*BILL PAYMENT 95DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | -1,259.48 |
| 02/20/2014 | Thu | GALAXY SUPERETTE DELAND FL | Steven R Donziger | XXXX-XXXXXX-09008 | 30 |
| 02/20/2014 | Thu | GATOR LOCKER ROOM 91GAINESVILLE FL | Steven R Donziger | XXXX-XXXXXX-09008 | 84.79 |
| 02/20/2014 | Thu | SHELL OIL 5096340001NEPTUNE BEACH FL | Steven R Donziger | XXXX-XXXXXX-09008 | 40.01 |
| 02/21/2014 | Fri | AT&T*BILL PAYMENT 38DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 492.07 |
| 02/21/2014 | Fri | HILTON WALDORF ASTORORLANDO FL | Laura B Miller | XXXX-XXXXXX-04017 | 1,270.38 |
| 02/21/2014 | Fri | MBODY YOGA, LLC 904-5516100 FL | Steven R Donziger | XXXX-XXXXXX-09008 | 18 |
| 02/21/2014 | Fri | OMNI AIPMARCHEBURETE904-261-6161 FL | Steven R Donziger | XXXX-XXXXXX-09008 | 46.37 |
| 02/21/2014 | Fri | SAFE HOUSE MARKET 88ATLANTIC BEACH FL | Steven R Donziger | XXXX-XXXXXX-09008 | 37.66 |
| 02/21/2014 | Fri | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-04017 | 29.16 |
| 02/22/2014 | Sat | ALAMO CAR RENTAL SARASOTA FL | Steven R Donziger | XXXX-XXXXXX-09008 | 466.02 |
| 02/22/2014 | Sat | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 30.04 |

| Date | Day | Description | Name | Account | Amount |
|---|---|---|---|---|---|
| 02/22/2014 | Sat | MBODY YOGA, LLC 904-5516100 FL | Steven R Donziger | XXXX-XXXXXX-09008 | 14 |
| 02/22/2014 | Sat | MOJO BAR-B-QUE 0043 JACKSONVILLE FL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.43 |
| 02/22/2014 | Sat | SUNSHINE # 10 3721 JACKSONVILLE FL | Steven R Donziger | XXXX-XXXXXX-09008 | 9.62 |
| 02/23/2014 | Sun | BOULEVARD TAXI LEASIASTORIA NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6.5 |
| 02/23/2014 | Sun | COLUMBIA TIX 1040010NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 30 |
| 02/23/2014 | Sun | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 156 |
| 02/23/2014 | Sun | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25.78 |
| 02/23/2014 | Sun | PATSY'S @ 74TH STREENEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 57.42 |
| 02/23/2014 | Sun | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 125 |
| 02/24/2014 | Mon | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 50 |
| 02/24/2014 | Mon | D & J MANAGEMENT OF WOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.9 |
| 02/24/2014 | Mon | EXPEDIA*EXPEDIA.COM 877-787-7186 WA | Steven R Donziger | XXXX-XXXXXX-09008 | 502.58 |
| 02/24/2014 | Mon | FRONTIER AIRLINES, IFAREFAMILIES OK | Steven R Donziger | XXXX-XXXXXX-09008 | 279 |
| 02/24/2014 | Mon | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25.2 |
| 02/25/2014 | Tue | DP 621 GARAGE 084870DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 19 |
| 02/25/2014 | Tue | EUCLID HALL BAR AN 5DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 71 |
| 02/25/2014 | Tue | GOLITE DENVER 542929DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 371.2 |
| 02/25/2014 | Tue | JERUSALEM RESTAURANTDENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 12.18 |
| 02/25/2014 | Tue | SNOOZE DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 23.9 |
| 02/26/2014 | Wed | EXPEDIA*EXPEDIA.COM 877-787-7186 WA | Steven R Donziger | XXXX-XXXXXX-09008 | 239.83 |
| 02/26/2014 | Wed | ROOT DOWN DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 124.76 |
| 02/27/2014 | Thu | BRIAR ROSE CHOPHOUSEBRECKENRIDGE CO | Steven R Donziger | XXXX-XXXXXX-09008 | 123.94 |
| 02/27/2014 | Thu | FRONTIER AIRLINES, IFAREFAMILIES OK | Steven R Donziger | XXXX-XXXXXX-09008 | 279 |
| 02/27/2014 | Thu | HYATT HOTELS DENVER 888-587-4589 CO | Steven R Donziger | XXXX-XXXXXX-09008 | 20 |
| 02/27/2014 | Thu | HYATT HOTELS DENVER 888-587-4589 CO | Steven R Donziger | XXXX-XXXXXX-09008 | 90.54 |
| 02/27/2014 | Thu | LANDS END INTERNET 9800-332-4700 | Laura B Miller | XXXX-XXXXXX-04017 | 65.98 |
| 02/27/2014 | Thu | RESERV FOR THE SUMMIBEAVER CREEK CO | Steven R Donziger | XXXX-XXXXXX-09008 | 1,229.27 |
| 02/27/2014 | Thu | RIOJA 54292980516243DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 26.37 |
| 02/27/2014 | Thu | SNOOZE DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 27.14 |
| 02/28/2014 | Fri | BRECKENRIDGE BEAVER BRECKENRIDGE CO | Steven R Donziger | XXXX-XXXXXX-09008 | 24.45 |
| 02/28/2014 | Fri | E-ZPASS NY VIOLATION800-333-8655 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15 |
| 02/28/2014 | Fri | E-ZPASS NY VIOLATION800-333-8655 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15 |
| 02/28/2014 | Fri | HOTELS.COM1157926413800-246-8357 NV | Steven R Donziger | XXXX-XXXXXX-09008 | 162.66 |
| 02/28/2014 | Fri | HYATT HOTELS DENVER 888-587-4589 CO | Steven R Donziger | XXXX-XXXXXX-09008 | 56.35 |
| 02/28/2014 | Fri | RELISH BRECKENRIDGE CO | Steven R Donziger | XXXX-XXXXXX-09008 | 23.49 |
| 02/28/2014 | Fri | RIOJA 54292980516243DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 91.36 |
| 02/28/2014 | Fri | TEN MILE STATION BRECKENRIDGE CO | Steven R Donziger | XXXX-XXXXXX-09008 | 18.16 |
| 03/01/2014 | Sat | 7-ELEVEN 34741 00073DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 53.57 |
| 03/01/2014 | Sat | AVIS RENT A CAR DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 461.2 |
| 03/01/2014 | Sat | BEAVER RUN RESERVATIBRECKENRIDGE CO | Steven R Donziger | XXXX-XXXXXX-09008 | 20 |
| 03/01/2014 | Sat | GAMEFLY MEMBERSHIP 888-986-6400 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 17.37 |
| 03/01/2014 | Sat | GREETINGS FROM COLORDENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 32.28 |
| 03/01/2014 | Sat | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 92.3 |
| 03/01/2014 | Sat | HOTEL TEATRO DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 109.44 |
| 03/01/2014 | Sat | SNOOZE DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 23.44 |
| 03/01/2014 | Sat | TIP TOP SHOES NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 81.99 |
| 03/01/2014 | Sat | WHITE AND BLUE GROUPLIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 42.3 |
| 03/02/2014 | Sun | MTA MVM*103RD STREETNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40 |
| 03/02/2014 | Sun | NYC TAXI 7N66 090009LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.4 |
| 03/03/2014 | Mon | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 57 |
| 03/03/2014 | Mon | NICE MATIN 0075 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 23.6 |
| 03/04/2014 | Tue | 5% OPEN Savings at Hyatt | Steven R Donziger | XXXX-XXXXXX-09008 | -4.53 |
| 03/04/2014 | Tue | 5% OPEN Savings at Hyatt | Steven R Donziger | XXXX-XXXXXX-09008 | -2.82 |

RIZ00003602

| Date | Day | Description | Name | Account | Amount |
|------|-----|-------------|------|---------|--------|
| 03/04/2014 | Tue | 5% OPEN Savings at Hyatt | Steven R Donziger | XXXX-XXXXXX-09008 | -1 |
| 03/04/2014 | Tue | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 31.04 |
| 03/04/2014 | Tue | NYC TAXI 1E90 090185HICKSVILLE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.2 |
| 03/05/2014 | Wed | EXECUTIVE OWNERS HOLLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 20.9 |
| 03/05/2014 | Wed | GILT GROUPE 877-280-0545 NY | Laura B Miller | XXXX-XXXXXX-04017 | 23.95 |
| 03/05/2014 | Wed | NYC TAXI 9J43 090015BRONX NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15 |
| 03/05/2014 | Wed | VIGILS'S VIGILS'S NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 73.19 |
| 03/06/2014 | Thu | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA | Steven R Donziger | XXXX-XXXXXX-09008 | 19.45 |
| 03/06/2014 | Thu | EFAX PLUS SERVICE 323-817-3205 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 16.95 |
| 03/06/2014 | Thu | NICE MATIN 0075 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 30.59 |
| 03/06/2014 | Thu | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.9 |
| 03/07/2014 | Fri | COLUMBIA TIX 1040010NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 75 |
| 03/07/2014 | Fri | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 94.84 |
| 03/08/2014 | Sat | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 24.69 |
| 03/08/2014 | Sat | RED FARM 000000001 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 133.05 |
| 03/09/2014 | Sun | 2BARCLAYS CNTR707305BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-09008 | 13.5 |
| 03/09/2014 | Sun | 2BARCLAYS CNTR707305BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-09008 | 16.5 |
| 03/09/2014 | Sun | BLONDIS HAIR SALON 1NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 47.03 |
| 03/09/2014 | Sun | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Steven R Donziger | XXXX-XXXXXX-09008 | 2.49 |
| 03/09/2014 | Sun | MAGAZINES.COM SUBSCRIPTION | Laura B Miller | XXXX-XXXXXX-04017 | 19.95 |
| 03/09/2014 | Sun | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 19.85 |
| 03/09/2014 | Sun | NYC TAXI 1L17 090016LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 03/09/2014 | Sun | NYC TAXI 3V40 090016LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6.6 |
| 03/09/2014 | Sun | PAYPAL *GWMARTIN13 4029357733 CA | Laura B Miller | XXXX-XXXXXX-04017 | 180.38 |
| 03/10/2014 | Mon | LANDS END INTERNET 9800-332-4700 | Laura B Miller | XXXX-XXXXXX-04017 | 68.75 |
| 03/10/2014 | Mon | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 21.7 |
| 03/11/2014 | Tue | MTA MVM*79TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40 |
| 03/11/2014 | Tue | NYC TAXI 1L46 090022MIDDLE VILLAG NY | Steven R Donziger | XXXX-XXXXXX-09008 | 17.5 |
| 03/11/2014 | Tue | THE SHOPS AT COLUMBUNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 149.6 |
| 03/11/2014 | Tue | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 24.6 |
| 03/11/2014 | Tue | WHOLEFDS CIR 10160 02128239600 | Laura B Miller | XXXX-XXXXXX-04017 | 85.82 |
| 03/11/2014 | Tue | YELLOW CAB SLSJET YELONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.9 |
| 03/12/2014 | Wed | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 44.02 |
| 03/12/2014 | Wed | VIGILS'S VIGILS'S NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 21.88 |
| 03/13/2014 | Thu | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 1,365.27 |
| 03/13/2014 | Thu | AA MISC SALE/ TAX/ FDALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 25 |
| 03/13/2014 | Thu | AA MISC SALE/ TAX/ FDALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 150 |
| 03/13/2014 | Thu | CESCA RESTAURANT 050NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 199.57 |
| 03/13/2014 | Thu | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 29.5 |
| 03/13/2014 | Thu | MSG-CONCESSIONS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 19.5 |
| 03/13/2014 | Thu | NYC TAXI 4K26 090009LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.2 |
| 03/14/2014 | Fri | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10.1 |
| 03/14/2014 | Fri | PALM RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 111.75 |
| 03/14/2014 | Fri | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 23.6 |
| 03/15/2014 | Sat | CASABLANCA NAIL SALONEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 26 |
| 03/15/2014 | Sat | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-09008 | 30 |
| 03/15/2014 | Sat | HILLSTONE -- PARK AVENUE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40.75 |
| 03/15/2014 | Sat | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 41.35 |
| 03/15/2014 | Sat | THE RED CAT 00000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 145.94 |
| 03/16/2014 | Sun | AA MISC SALE/ TAX/ FDALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 150 |
| 03/16/2014 | Sun | AMEX Airline Fee Reimbursement | Steven R Donziger | XXXX-XXXXXX-09008 | -150 |
| 03/16/2014 | Sun | AMEX Airline Fee Reimbursement | Steven R Donziger | XXXX-XXXXXX-09008 | -25 |
| 03/16/2014 | Sun | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 48.3 |
| 03/16/2014 | Sun | COSA NOSTRA TRATTORIQTO | Steven R Donziger | XXXX-XXXXXX-09008 | 56.12 |

| Date | Day | Description | Cardholder | Account | Amount |
|---|---|---|---|---|---|
| 03/16/2014 | Sun | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-09008 | -9,361.53 |
| 03/16/2014 | Sun | GOGOAIR.COM 877-350-0038 IL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.95 |
| 03/16/2014 | Sun | SHULAS BURGER 298139MIAMI FL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.34 |
| 03/16/2014 | Sun | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-04017 | 265.28 |
| 03/17/2014 | Mon | HUNTERS QTO | Steven R Donziger | XXXX-XXXXXX-09008 | 73.89 |
| 03/17/2014 | Mon | LA BRICIOLA QTO | Steven R Donziger | XXXX-XXXXXX-09008 | 78.22 |
| 03/18/2014 | Tue | AMEX Airline Fee Reimbursement | Steven R Donziger | XXXX-XXXXXX-09008 | -25 |
| 03/18/2014 | Tue | CSRWIRE, LLC 802-251-0110 | Steven R Donziger | XXXX-XXXXXX-09008 | 5,000.00 |
| 03/18/2014 | Tue | LA BURGUESA QTO | Steven R Donziger | XXXX-XXXXXX-09008 | 55.9 |
| 03/19/2014 | Wed | ADMINELI CIA LTDA QTO | Steven R Donziger | XXXX-XXXXXX-09008 | 158.15 |
| 03/19/2014 | Wed | LA BRICIOLA QTO | Steven R Donziger | XXXX-XXXXXX-09008 | 230.72 |
| 03/20/2014 | Thu | BOOKS & BOOKS MIAMI FL | Steven R Donziger | XXXX-XXXXXX-09008 | 15.49 |
| 03/20/2014 | Thu | ICEBOX CAFE AT MIA 0MIAMI FL | Steven R Donziger | XXXX-XXXXXX-09008 | 21.39 |
| 03/20/2014 | Thu | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | -99 |
| 03/20/2014 | Thu | KOKKARI SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 97.57 |
| 03/20/2014 | Thu | QUITO LINDO-QUITO LIQTO | Steven R Donziger | XXXX-XXXXXX-09008 | 502.43 |
| 03/20/2014 | Thu | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 63.85 |
| 03/20/2014 | Thu | YELLOW CARD SERVICESSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 7.7 |
| 03/21/2014 | Fri | COTTONWOOD RESTAURANTRUCKEE CA | Steven R Donziger | XXXX-XXXXXX-09008 | 53.1 |
| 03/21/2014 | Fri | Cafe Isabella San Francisco CA | Steven R Donziger | XXXX-XXXXXX-09008 | 163.4 |
| 03/21/2014 | Fri | Lama Taxi Service San Francisco CA | Steven R Donziger | XXXX-XXXXXX-09008 | 10.43 |
| 03/21/2014 | Fri | SFR TAXI 1066 090043LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8 |
| 03/21/2014 | Fri | UNION YOGA SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 9.35 |
| 03/22/2014 | Sat | INTERCONTINENTAL MARSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 12 |
| 03/22/2014 | Sat | SUGAR BOWL FOOD AND NORDEN CA | Steven R Donziger | XXXX-XXXXXX-09008 | 353.6 |
| 03/22/2014 | Sat | SUGAR BOWL RENTAL 10NORDEN CA | Steven R Donziger | XXXX-XXXXXX-09008 | 35.04 |
| 03/23/2014 | Sun | CITYVIEW RACQUET CLU718-389-6252 | Steven R Donziger | XXXX-XXXXXX-09008 | 122 |
| 03/23/2014 | Sun | EQUINOX MOTO #103 866-332-6549 NY | Laura B Miller | XXXX-XXXXXX-04017 | 65 |
| 03/23/2014 | Sun | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 156 |
| 03/23/2014 | Sun | SUGAR BOWL FUEL SODA SPRINGS CA | Steven R Donziger | XXXX-XXXXXX-09008 | 125 |
| 03/23/2014 | Sun | SUGAR BOWL FUEL SODA SPRINGS CA | Steven R Donziger | XXXX-XXXXXX-09008 | -13.98 |
| 03/23/2014 | Sun | SUGAR BOWL FOOD AND NORDEN CA | Steven R Donziger | XXXX-XXXXXX-09008 | 82 |
| 03/24/2014 | Mon | BOULEVARD BOULEVARD SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 25 |
| 03/24/2014 | Mon | BRANDY HO'S HUNAN FOSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 50.41 |
| 03/24/2014 | Mon | KOKKARI SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 42.85 |
| 03/24/2014 | Mon | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 145.26 |
| 03/24/2014 | Mon | Taxi San Francisco CA | Steven R Donziger | XXXX-XXXXXX-09008 | 29.44 |
| 03/24/2014 | Mon | UNION 76 10097756 SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 7.35 |
| 03/24/2014 | Mon | UNION YOGA SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 28.3 |
| 03/24/2014 | Mon | YELLOW CARD SERVICESSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 12 |
| 03/25/2014 | Tue | EQUINOX #720 SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 13.2 |
| 03/25/2014 | Tue | FUEL CAFE SF 6500000SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 35 |
| 03/25/2014 | Tue | SUTTER STOCKTON GARASAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 5.02 |
| 03/25/2014 | Tue | ZUNI 1 ZUNI 1 SAN FRAN CA | Steven R Donziger | XXXX-XXXXXX-09008 | 14 |
| 03/26/2014 | Wed | ARMANDO J CASTILLO TSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 85.25 |
| 03/26/2014 | Wed | ARROW CAB 0045 SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 7.15 |
| 03/26/2014 | Wed | YELLOW CARD SERVICESSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 7.15 |
| 03/26/2014 | Wed | YELLOW CARD SERVICESSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 8.25 |
| 03/26/2014 | Wed | ZUNI 1 ZUNI 1 SAN FRAN CA | Steven R Donziger | XXXX-XXXXXX-09008 | 11.55 |
| 03/27/2014 | Thu | Arnel Mingoa San Francisco CA | Steven R Donziger | XXXX-XXXXXX-09008 | 219.92 |
| 03/27/2014 | Thu | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 10 |
| 03/27/2014 | Thu | SFO PARKINGCENTRAL-QSAN FRANCISCO CA | Laura B Miller | XXXX-XXXXXX-04017 | 74.7 |
| 03/28/2014 | Fri | ALM CSC 877-256-2472 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6 |
| | | | Steven R Donziger | XXXX-XXXXXX-09008 | 299.88 |

RIZ00003604

| Date | Day | Description | Name | Account | Amount |
|---|---|---|---|---|---|
| 03/28/2014 | Fri | INTERCONTINENTAL MARSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 1,528.31 |
| 03/29/2014 | Sat | SHELL OIL 5744467690PALO ALTO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 14.49 |
| 03/30/2014 | Sun | ALAMO CAR RENTAL SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 315.38 |
| 03/30/2014 | Sun | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Laura B Miller | XXXX-XXXXXX-04017 | 69.3 |
| 03/30/2014 | Sun | NAPA FARMS MARKET SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 16.84 |
| 03/30/2014 | Sun | NYC TAXI 2D17 090025LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 69.38 |
| 03/30/2014 | Sun | SHERATON HOTELS #725PALO ALTO CA | Laura B Miller | XXXX-XXXXXX-04017 | 775.28 |
| 03/31/2014 | Mon | FA MANAGEMENT FA MANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 7.1 |
| 03/31/2014 | Mon | NICE MATIN 0075 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25.78 |
| 03/31/2014 | Mon | NYC TAXI 8P94 090014LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 03/31/2014 | Mon | STAPLES 00746 (800)333-3330 | Steven R Donziger | XXXX-XXXXXX-09008 | 119.07 |
| 04/01/2014 | Tue | COURTS/USDC NY S 0002128050G10 | Steven R Donziger | XXXX-XXXXXX-09008 | 505 |
| 04/01/2014 | Tue | FLOR DE MAYO RESTAUR212-663-5520 | Steven R Donziger | XXXX-XXXXXX-09008 | 21.15 |
| 04/01/2014 | Tue | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 121 |
| 04/01/2014 | Tue | GAMEFLY MEMBERSHIP 888-986-6400 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 17.37 |
| 04/01/2014 | Tue | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 20.33 |
| 04/01/2014 | Tue | MTA MVM*79TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40 |
| 04/01/2014 | Tue | NYC TAXI 4M22 090001LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 04/02/2014 | Wed | B TAXI MANAGEMENT B NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 04/02/2014 | Wed | MODELL'S SPRTNG GOODNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 95.99 |
| 04/02/2014 | Wed | NYC TAXI 7L56 090015WOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 12.5 |
| 04/02/2014 | Wed | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 51.57 |
| 04/03/2014 | Thu | FEDEX# 804458307246 1-800-622-1147 | Steven R Donziger | XXXX-XXXXXX-09008 | 39.11 |
| 04/03/2014 | Thu | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15 |
| 04/03/2014 | Thu | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 50.04 |
| 04/03/2014 | Thu | NYC TAXI 6G40 090002LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 04/04/2014 | Fri | DUANE READE #14194 0NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 96.83 |
| 04/04/2014 | Fri | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 39.75 |
| 04/04/2014 | Fri | NYC TAXI 7L14 090123LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 04/05/2014 | Sat | 5% OPEN Savings at FedEx | Steven R Donziger | XXXX-XXXXXX-09008 | -1.96 |
| 04/05/2014 | Sat | AMTRAK INTERNET SALEWASHINGTON DC | Steven R Donziger | XXXX-XXXXXX-09008 | 109 |
| 04/05/2014 | Sat | BARNES & NOBLE 1979 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 105.47 |
| 04/05/2014 | Sat | HILLSTONE -- PARK AVENUE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 39.75 |
| 04/05/2014 | Sat | TELEPAN LOCAL 000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 242.51 |
| 04/06/2014 | Sun | AT&T*BILL PAYMENT 95DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 167.47 |
| 04/06/2014 | Sun | BLONDIS HAIR SALON INEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 47.03 |
| 04/06/2014 | Sun | CITYVIEW RACQUET CLU718-389-6252 | Laura B Miller | XXXX-XXXXXX-04017 | 65 |
| 04/06/2014 | Sun | FRONTIER AIRLINES, IFAREFAMILIES OK | Steven R Donziger | XXXX-XXXXXX-09008 | 249 |
| 04/06/2014 | Sun | J2 EFAX SERVICES 323-817-3205 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 16.95 |
| 04/06/2014 | Sun | JETBLUE AIRWAYS 9010JETBLUE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 50 |
| 04/06/2014 | Sun | JETBLUE AIRWAYS 9010JETBLUE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 294 |
| 04/06/2014 | Sun | LENSCRAFTERS 051084NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 199.95 |
| 04/06/2014 | Sun | MODELL'S SPRTNG GOODNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 73.48 |
| 04/06/2014 | Sun | PICNIC MARKET-CAFE 8NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 26 |
| 04/07/2014 | Mon | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6.5 |
| 04/07/2014 | Mon | JETBLUE AIRWAYS 9010JETBLUE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 306 |
| 04/08/2014 | Tue | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 13.5 |
| 04/08/2014 | Tue | BOSTON TAXI VTS BOSTLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 22.77 |
| 04/08/2014 | Tue | LIGHT SOURCE INC. LINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 04/08/2014 | Tue | MODELL'S SPRTNG GOODNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | -43.54 |
| 04/08/2014 | Tue | TAXI CREDIT CARD CORWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 04/08/2014 | Tue | UNITED AIRLINES HOUSTON TX | Laura B Miller | XXXX-XXXXXX-04017 | 30 |
| 04/09/2014 | Wed | CSRWIRE, LLC 802-251-0110 | Steven R Donziger | XXXX-XXXXXX-09008 | 7,235.00 |

| Date | | Description | Name | Account | Amount |
|---|---|---|---|---|---|
| 04/09/2014 | Wed | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Steven R Donziger | XXXX-XXXXXX-09008 | 1.99 |
| 04/09/2014 | Wed | LEGAL SEA FOODS #209CAMBRIDGE MA | Steven R Donziger | XXXX-XXXXXX-09008 | 65.27 |
| 04/09/2014 | Wed | UNITED AIRLINES HOUSTON TX | Laura B Miller | XXXX-XXXXXX-04017 | 2.5 |
| 04/09/2014 | Wed | UNITED AIRLINES HOUSTON TX | Laura B Miller | XXXX-XXXXXX-04017 | 2.5 |
| 04/09/2014 | Wed | UNITED AIRLINES HOUSTON TX | Laura B Miller | XXXX-XXXXXX-04017 | 75 |
| 04/09/2014 | Wed | UNITED AIRLINES HOUSTON TX | Laura B Miller | XXXX-XXXXXX-04017 | 75 |
| 04/09/2014 | Wed | UNITED AIRLINES HOUSTON TX | Laura B Miller | XXXX-XXXXXX-04017 | 375 |
| 04/10/2014 | Thu | AMAZON.COM AMZN.COM/BILL WA | Laura B Miller | XXXX-XXXXXX-04017 | 27.21 |
| 04/10/2014 | Thu | BISTRO VENDOME 54292DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 43 |
| 04/10/2014 | Thu | CHARLES HOTEL CAMBRIDGE MA | Steven R Donziger | XXXX-XXXXXX-09008 | 927.29 |
| 04/10/2014 | Thu | CORKS 65000000142049DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 15.88 |
| 04/10/2014 | Thu | EAT & DRINK DENVER 8DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 20.2 |
| 04/10/2014 | Thu | HOTELS.COM1163447653800-24G-B357 NV | Laura B Miller | XXXX-XXXXXX-04017 | 239.73 |
| 04/10/2014 | Thu | HUDSON NEW EAST BOSTON MA | Steven R Donziger | XXXX-XXXXXX-09008 | 9.18 |
| 04/10/2014 | Thu | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 48.39 |
| 04/10/2014 | Thu | VITAMIN COTTAGEDT DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 18.54 |
| 04/10/2014 | Thu | WOLFGANG C PIE328318EAST BOSTON MA | Steven R Donziger | XXXX-XXXXXX-09008 | 4.12 |
| 04/10/2014 | Thu | WOLFGANG C PIE328318EAST BOSTON MA | Steven R Donziger | XXXX-XXXXXX-09008 | 13.25 |
| 04/11/2014 | Fri | JERUSALEM RESTAURANTDENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 11.4 |
| 04/11/2014 | Fri | SNOOZE DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 23.44 |
| 04/11/2014 | Fri | Starbucks #06214 DenDenver CO | Steven R Donziger | XXXX-XXXXXX-09008 | 16.69 |
| 04/12/2014 | Sat | BUDGET RENT A CAR DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 106.27 |
| 04/12/2014 | Sat | DUO RESTAURANT 65000DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 31.92 |
| 04/12/2014 | Sat | FERRY PLAZA WINE MERSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 13.16 |
| 04/12/2014 | Sat | SEI 34741 93474195 DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 12.74 |
| 04/12/2014 | Sat | THE OXFORD HOTEL DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 5 |
| 04/12/2014 | Sat | THE OXFORD HOTEL DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 696.58 |
| 04/12/2014 | Sat | UNITED AIRLINES HOUSTON TX | Steven R Donziger | XXXX-XXXXXX-09008 | 49 |
| 04/12/2014 | Sat | UNITED AIRLINES HOUSTON TX | Steven R Donziger | XXXX-XXXXXX-09008 | 321 |
| 04/12/2014 | Sat | WOLF GANG PUCK EXPREDENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 10.69 |
| 04/12/2014 | Sat | YELLOW CARD SERVICESSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 55.45 |
| 04/13/2014 | Sun | CROSSROADS CAFE-DELASAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 29.36 |
| 04/13/2014 | Sun | GOTT'S ROADSIDE 5429SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 25.9 |
| 04/13/2014 | Sun | SEVEN HILLS 88430182SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 123.31 |
| 04/13/2014 | Sun | SFR TAXI 1421 090043LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6.7 |
| 04/13/2014 | Sun | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-04017 | 286.01 |
| 04/13/2014 | Sun | TONYS PIZZA NAPOLETASAN FRANCISCO CA | Laura B Miller | XXXX-XXXXXX-04017 | 112.71 |
| 04/14/2014 | Mon | BLUE & GOLD FLEET 2 SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 74 |
| 04/14/2014 | Mon | SEA RANCH LODGE 1865THE SEA RANCH CA | Laura B Miller | XXXX-XXXXXX-04017 | 320.79 |
| 04/14/2014 | Mon | SEVEN HILLS 88430182SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 186.33 |
| 04/14/2014 | Mon | UNION YOGA SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 12 |
| 04/15/2014 | Tue | 45 CROCKER PRIORITY SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 42 |
| 04/15/2014 | Tue | APPLE STORE 217 SAN FRANCISCO CA | Laura B Miller | XXXX-XXXXXX-04017 | 32.57 |
| 04/15/2014 | Tue | FUEL CAFE SF 6500000SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 6 |
| 04/15/2014 | Tue | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-09008 | 30 |
| 04/15/201· | * | HOTEL WESTIN PALACE MILANO | Steven R Donziger | XXXX-XXXXXX-09008 | 413.67 |
| 04/15/2014 | Tue | INTERCONTINENTAL MARSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 14.14 |
| 04/15/2014 | Tue | INTERCONTINENTAL MARSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 783.87 |
| 04/15/2014 | Tue | RoboFun New York NY | Laura B Miller | XXXX-XXXXXX-04017 | 200 |
| 04/15/2014 | Tue | RoboFun New York NY | Laura B Miller | XXXX-XXXXXX-04017 | 775 |
| 04/15/2014 | Tue | SQUAT AND GOBBLE #5 SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 27.77 |
| 04/15/2014 | Tue | VTS SAN FRANCISCO VTLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 6.15 |
| 04/16/2014 | Wed | CAVALLO POINT FARLEYSAUSALITO CA | Laura B Miller | XXXX-XXXXXX-04017 | 74.39 |
| 04/16/2014 | Wed | GOGOAIR.COM 877-350-0038 IL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.95 |

RIZ00003606

| Date | Day | Description | Name | Account | Amount |
|---|---|---|---|---|---|
| 04/16/2014 | Wed | INN AT THE PRESIDIO SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 391.75 |
| 04/17/2014 | Thu | BOUNTY HUNTER RARE WNAPA CA | Steven R Donziger | XXXX-XXXXXX-09008 | 18.36 |
| 04/17/2014 | Thu | CITIZEN HOTEL 0084 SACRAMENTO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 230 |
| 04/17/2014 | Thu | FARMSTEAD LLC ST HELENA CA | Laura B Miller | XXXX-XXXXXX-04017 | 90.88 |
| 04/17/2014 | Thu | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 99 |
| 04/17/2014 | Thu | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 99 |
| 04/17/2014 | Thu | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 99 |
| 04/17/2014 | Thu | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-04017 | 278.9 |
| 04/17/2014 | Thu | PACER800-676-6856IR 8006766856 | Steven R Donziger | XXXX-XXXXXX-09008 | 293.8 |
| 04/17/2014 | Thu | UNION 76 10096220 CALISTOGA CA | Steven R Donziger | XXXX-XXXXXX-09008 | 56.03 |
| 04/18/2014 | Fri | MES*ANNAPOLIS WINERYANNAPOLIS CA | Steven R Donziger | XXXX-XXXXXX-09008 | 30.31 |
| 04/18/2014 | Fri | SEA RANCH GOLF LINKSSEA RANCH CA | Steven R Donziger | XXXX-XXXXXX-09008 | 10 |
| 04/19/2014 | Sat | CAFE NEWSTAND 97071 HEALDSBURG CA | Steven R Donziger | XXXX-XXXXXX-09008 | 49.33 |
| 04/19/2014 | Sat | MMP RESTAURANT LLC 0SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 160.85 |
| 04/19/2014 | Sat | SCHEIN AND SCHEIN SCSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 81.56 |
| 04/19/2014 | Sat | SEA RANCH LODGE 1865THE SEA RANCH CA | Laura B Miller | XXXX-XXXXXX-04017 | 798.97 |
| 04/20/2014 | Sun | ALAMO CAR RENTAL SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 390.41 |
| 04/20/2014 | Sun | FIREWOOD GRILL -SFO SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 15.14 |
| 04/20/2014 | Sun | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 42.93 |
| 04/20/2014 | Sun | INTERCONTINENTAL MARSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 14.14 |
| 04/20/2014 | Sun | INTERCONTINENTAL MARSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-09008 | 302.38 |
| 04/20/2014 | Sun | sf taxi 330 San Francisco CA | Steven R Donziger | XXXX-XXXXXX-09008 | 8 |
| 04/21/2014 | Mon | CASABLANCA NAIL SALONEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 26 |
| 04/21/2014 | Mon | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-09008 | -13,579.48 |
| 04/21/2014 | Mon | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 28.95 |
| 04/21/201 | * | HOTEL VILLA MEDICI FIRENZE | Steven R Donziger | XXXX-XXXXXX-09008 | 159.08 |
| 04/22/2014 | Tue | MODELL'S SPRTNG GOODNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 115.86 |
| 04/22/2014 | Tue | NYC TAXI 3A18 090017ASTORIA NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8.5 |
| 04/22/2014 | Tue | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 53.67 |
| 04/23/2014 | Wed | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 156 |
| 04/23/2014 | Wed | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 52 |
| 04/23/2014 | Wed | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 23.6 |
| 04/23/2014 | Wed | MTA MVM*103RD STREETNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 40 |
| 04/23/2014 | Wed | NYC TAXI 6V63 090015NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 7.6 |
| 04/23/2014 | Wed | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 125 |
| 04/24/2014 | Thu | BLUESMOKEBATTERYPARKNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 147.03 |
| 04/24/2014 | Thu | DIRECT MANAGEMENTT AASTORIA NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25.5 |
| 04/24/2014 | Thu | JEAN GEORGES 8819000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 85.85 |
| 04/24/2014 | Thu | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 20.33 |
| 04/25/2014 | Fri | THE CLAM NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 151.5 |
| 04/25/2014 | Fri | THE RAINES LAW ROOM NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 50 |
| 04/25/2014 | Fri | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 58.11 |
| 04/26/2014 | Sat | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 14.5 |
| 04/26/2014 | Sat | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-09008 | 28.95 |
| 04/26/2014 | Sat | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 15.2 |
| 04/26/2014 | Sat | NRK CAFE 88430029196NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 85.77 |
| 04/26/2014 | Sat | NYC TAXI 8K46 090001LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 04/26/2014 | Sat | NYC TAXI 9F18 090009LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 8 |
| 04/26/2014 | Sat | YELLOW CAB SLSJET YELONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-09008 | 7.5 |
| 04/27/2014 | Sun | ANWAR AHMED ANWAR AHASTORIA NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.5 |
| 04/27/2014 | Sun | ARAMARK CITI FIELD AFLUSHING NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9.75 |
| 04/27/2014 | Sun | ARAMARK CITI FIELD AFLUSHING NY | Steven R Donziger | XXXX-XXXXXX-09008 | 12 |
| 04/27/2014 | Sun | ARAMARK CITI FIELD PFLUSHING NY | Steven R Donziger | XXXX-XXXXXX-09008 | 13.25 |
| 04/27/2014 | Sun | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 22.85 |

| Date | Day | Description | Name | Account | Amount |
|---|---|---|---|---|---|
| 04/27/2014 | Sun | NYC TAXI 8M19 090118LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-09008 | 9 |
| 04/29/2014 | Tue | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 12 |
| 05/01/2014 | Thu | GAMEFLY MEMBERSHIP 888-986-6400 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 17.37 |
| 05/02/2014 | Fri | TELEPAN RESTAURANT NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 288.07 |
| 05/03/2014 | Sat | CAFE DU SOLEIL 88430NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 31.86 |
| 05/04/2014 | Sun | GCP EAST REALTY GULFE ELMHURST NY | Laura B Miller | XXXX-XXXXXX-04017 | 71.05 |
| 05/04/2014 | Sun | NICKY'S CLAM BAR 720BAYSHORE NY | Laura B Miller | XXXX-XXXXXX-04017 | 54.89 |
| 05/06/2014 | Tue | AT&T*BILL PAYMENT 95DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 244.33 |
| 05/06/2014 | Tue | J2 EFAX SERVICES 323-817-3205 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 16.95 |
| 05/07/2014 | Wed | AA AIR TICKET SALE 4DALLAS TX | Laura B Miller | XXXX-XXXXXX-04017 | 37 |
| 05/08/2014 | Thu | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 53.15 |
| 05/09/2014 | Fri | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 19 |
| 05/09/2014 | Fri | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Steven R Donziger | XXXX-XXXXXX-09008 | 1.99 |
| 05/10/2014 | Sat | KEFI RESTAURANT 212-873-0200 NY | Laura B Miller | XXXX-XXXXXX-04017 | 96.24 |
| 05/10/2014 | Sat | NYC TAXI 2G37 090024NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 8.5 |
| 05/11/2014 | Sun | FIVE NAPKIN BURGER UNEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 45.51 |
| 05/11/2014 | Sun | HENRY'S RESTAURANT NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 132.14 |
| 05/12/2014 | Mon | CITYVIEW RACQUET CLU718-389-6252 | Laura B Miller | XXXX-XXXXXX-04017 | 65 |
| 05/12/2014 | Mon | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 17 |
| 05/14/2014 | Wed | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-04017 | 305.52 |
| 05/15/2014 | Thu | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-09008 | 30 |
| 05/16/2014 | Fri | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-09008 | 21.5 |
| 05/16/2014 | Fri | GOGOAIR.COM 877-350-0038 IL | Steven R Donziger | XXXX-XXXXXX-09008 | 39.95 |
| 05/19/2014 | Mon | CR ADJ - ANNUAL MEMBERSHIP FEE | Steven R Donziger | XXXX-XXXXXX-09008 | -450 |
| 05/26/2014 | Mon | MTA TBTA E-ZPASS STATEN ISLAND NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25 |
| 05/27/2014 | Tue | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-09008 | -5,331.19 |
| 05/29/2014 | Thu | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-09008 | -30,000.00 |
| 05/29/2014 | Thu | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 166 |
| 06/06/2014 | Fri | AT&T*BILL PAYMENT 95DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 255.21 |
| 06/06/2014 | Fri | J2 EFAX SERVICES 323-817-3205 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 16.95 |
| 06/09/2014 | Mon | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Steven R Donziger | XXXX-XXXXXX-09008 | 1.99 |
| 06/13/2014 | Fri | A CUT ABOVE GROOMI 5NEW YORK NY | Laura B Miller | XXXX-XXXXXX-04017 | 114.32 |
| 06/13/2014 | Fri | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-04017 | 311.74 |
| 06/23/2014 | Mon | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-09008 | 166 |
| 06/24/2014 | Tue | AVIS RENT A CAR DENVER CO | Steven R Donziger | XXXX-XXXXXX-09008 | 30 |
| 06/29/2014 | Sun | MTA TBTA E-ZPASS STATEN ISLAND NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25 |
| 07/03/2014 | Thu | GILT GROUPE 877-280-0545 NY | Laura B Miller | XXXX-XXXXXX-04017 | 38.95 |
| 07/06/2014 | Sun | AT&T*BILL PAYMENT 95DALLAS TX | Steven R Donziger | XXXX-XXXXXX-09008 | 775.59 |
| 07/06/2014 | Sun | J2 EFAX SERVICES 323-817-3205 CA | Steven R Donziger | XXXX-XXXXXX-09008 | 16.95 |
| 07/09/2014 | Wed | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-09008 | -952.66 |
| 07/09/2014 | Wed | GOOGLE *GOOGLE STORAGOOGLE.COM/CH CA | Steven R Donziger | XXXX-XXXXXX-09008 | 1.99 |
| 07/13/2014 | Sun | MTA TBTA E-ZPASS STATEN ISLAND NY | Steven R Donziger | XXXX-XXXXXX-09008 | 25 |
| 07/14/2014 | Mon | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-04017 | 348.32 |
| 09/06/2014 | Sat | 50 Day Late Payment Fee | Steven R Donziger | XXXX-XXXXXX-09008 | 37 |
| 09/16/2014 | Tue | 60 Day Late Payment Fee | Steven R Donziger | XXXX-XXXXXX-09008 | 42.69 |
| 09/21/2014 | Sun | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-09008 | -1,507.49 |

RIZ00003608



**Transaction Details**
Prepared for
Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 05/14/2014 | | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 39.75 |
| 05/14/2014 | | MTA MVM*79TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 05/15/2014 | | 107 WEST RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 52.17 |
| 05/15/2014 | | AA MILES BY POINTS LOYALTY PROG | Laura B Miller | XXXX-XXXXXX-53012 | 316.00 |
| 05/15/2014 | | IT'S EASY PASSPORT &NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 423.00 |
| 05/15/2014 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Laura B Miller | XXXX-XXXXXX-53012 | 9.88 |
| 05/16/2014 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 5.00 |
| 05/16/2014 | | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.90 |
| 05/16/2014 | | ANNUAL MEMBERSHIP FEE | Laura B Miller | XXXX-XXXXXX-53012 | 300.00 |
| 05/16/2014 | | ANNUAL MEMBERSHIP FEE | Steven R Donziger | XXXX-XXXXXX-57005 | 450.00 |
| 05/16/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 05/16/2014 | | NICE MATIN 0075 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 24.69 |
| 05/16/2014 | | S & R MEDALION CORPNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.90 |
| 05/16/2014 | | S & R MEDALION CORPNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.30 |
| 05/17/2014 | | CITI FUNDING LLC CITWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.90 |
| 05/17/2014 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 22.55 |
| 05/17/2014 | | NYC TAXI 3K98 090102NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.40 |
| 05/17/2014 | | NYC TAXI 4K38 090118LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 7.50 |
| 05/17/2014 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 55.13 |
| 05/17/2014 | | PURE 76TH STREET INC646-5723881 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 05/17/2014 | | SFOGLIA RESTAURANT 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 100.57 |
| 05/18/2014 | | APPLE STORE 95 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 358.14 |
| 05/19/2014 | | LOWESTFARE COM NORWALK CT | Steven R Donziger | XXXX-XXXXXX-57005 | 275.00 |
| 05/19/2014 | | S & R MEDALION CORPNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.50 |
| 05/19/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.78 |
| 05/19/2014 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 37.76 |
| 05/20/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 24.69 |
| 05/28/2014 | | CABVISION LONDON GB | Steven R Donziger | XXXX-XXXXXX-57005 | 103.45 |
| 05/28/2014 | | CAFFE NERO WRIGHTS LLONDON GB | Steven R Donziger | XXXX-XXXXXX-57005 | 6.25 |
| 05/28/2014 | | LUL TICKET MACHINE-HLONDON GB | Steven R Donziger | XXXX-XXXXXX-57005 | 15.03 |
| 05/28/2014 | | POD FOOD LONDON GB | Steven R Donziger | XXXX-XXXXXX-57005 | 6.33 |
| 05/28/2014 | | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 125.00 |
| 05/28/2014 | | THE KENSINGTON CLOSELONDON GB | Steven R Donziger | XXXX-XXXXXX-57005 | 13.43 |
| 05/29/2014 | | KENSINGTON CLOSE HOTX GB | Steven R Donziger | XXXX-XXXXXX-57005 | 38.43 |
| 05/30/2014 | | 107 WEST RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 46.33 |
| 05/30/2014 | | AA AIR TICKET SALE 9LONDON GB | Steven R Donziger | XXXX-XXXXXX-57005 | 116.20 |
| 05/30/2014 | | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 69.30 |
| 05/30/2014 | | FOOD EMPORIUM #36708NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 39.99 |
| 05/30/2014 | | GRISTEDES # 601 5429NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 52.31 |
| 05/30/2014 | | WH SMITH TRAVEL RETAHOUNSLOW GB | Steven R Donziger | XXXX-XXXXXX-57005 | 10.03 |
| 05/31/2014 | | BEST COPY INC 888000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 92.00 |
| 05/31/2014 | | CVS #4014 000004014 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 16.32 |
| 05/31/2014 | | JTL MANAGEMENT JTL MLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.00 |
| 05/31/2014 | | NYC TAXI 3L85 090016LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.50 |
| 06/01/2014 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 2.00 |
| 06/01/2014 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 7.00 |
| 06/01/2014 | | AA REFUND 4510541 DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | -7.00 |

RIZ00003609



**Transaction Details**
Prepared for
Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 06/01/2014 | | EXXONMOBIL ARDSLEY NY | Laura B Miller | XXXX-XXXXXX-53012 | 55.14 |
| 06/01/2014 | | PICNIC MARKET-CAFE 8NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.85 |
| 06/02/2014 | | BARNEYS NEW YORK 3 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 272.19 |
| 06/02/2014 | | BEST COPY INC 888000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 73.00 |
| 06/02/2014 | | BLOOMINGDALES 001011NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 98.50 |
| 06/02/2014 | | CASABLANCA NAIL SALONEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.00 |
| 06/02/2014 | | ELIZABETHS NEIGHBORHNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 37.57 |
| 06/02/2014 | | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 79.50 |
| 06/02/2014 | | HENRY'S RESTAURANT NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 77.33 |
| 06/02/2014 | | NICE MATIN 0075 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 7.44 |
| 06/02/2014 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.00 |
| 06/02/2014 | | NYC TAXI 6P36 090001LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.50 |
| 06/02/2014 | | NYC TAXI 9K65 090001LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.00 |
| 06/02/2014 | | WHITE AND BLUE GROUPLIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.00 |
| 06/03/2014 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 72.30 |
| 06/04/2014 | | MTRC - AIRPORT STATICHEK LAP KOK HK | Steven R Donziger | XXXX-XXXXXX-57005 | 23.22 |
| 06/04/2014 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 93.54 |
| 06/05/2014 | | AMEX Special Offer - Credit for AA/USAir | Steven R Donziger | XXXX-XXXXXX-57005 | -7.00 |
| 06/05/2014 | | AMEX Special Offer - Credit for AA/USAir | Steven R Donziger | XXXX-XXXXXX-57005 | -2.00 |
| 06/05/2014 | | PEARL ON THE PEAK (1THE PEAK HK | Steven R Donziger | XXXX-XXXXXX-57005 | 50.41 |
| 06/06/2014 | | ABERDEEN STREET SOCICENTRAL HK | Steven R Donziger | XXXX-XXXXXX-57005 | 44.76 |
| 06/06/2014 | | BLK*RSS AFTER SCHOOL6464388500 CA | Laura B Miller | XXXX-XXXXXX-53012 | 1,625.00 |
| 06/06/2014 | | CITY HALL CHINESE RECENTRAL HK | Steven R Donziger | XXXX-XXXXXX-57005 | 130.97 |
| 06/07/2014 | | DFS GROUP LIMITED HOLANTAU N. | Steven R Donziger | XXXX-XXXXXX-57005 | 167.70 |
| 06/07/2014 | | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 12.50 |
| 06/07/2014 | | MINTED LLC SAN FRANCISCO CA | Laura B Miller | XXXX-XXXXXX-53012 | 57.95 |
| 06/07/2014 | | ONE MINUTE GOURMET HLANTAU HK | Steven R Donziger | XXXX-XXXXXX-57005 | 7.61 |
| 06/08/2014 | | KHACH SAN MARRIOTT HA NOI | Steven R Donziger | XXXX-XXXXXX-57005 | 233.15 |
| 06/09/2014 | | SOFITEL METROPOLE HOHA NOI | Steven R Donziger | XXXX-XXXXXX-57005 | 55.41 |
| 06/09/2014 | | SOFITEL METROPOLE HOHA NOI | Steven R Donziger | XXXX-XXXXXX-57005 | 377.54 |
| 06/11/2014 | | SOFITEL METROPOLE HOHA NOI | Steven R Donziger | XXXX-XXXXXX-57005 | 43.41 |
| 06/13/2014 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 19.50 |
| 06/14/2014 | | EXPEDIA INC BELLEVUE WA | Laura B Miller | XXXX-XXXXXX-53012 | 539.00 |
| 06/14/2014 | | EXPEDIA INC BELLEVUE WA | Laura B Miller | XXXX-XXXXXX-53012 | 539.00 |
| 06/14/2014 | | EXPEDIA INC BELLEVUE WA | Laura B Miller | XXXX-XXXXXX-53012 | 539.00 |
| 06/16/2014 | | AMEX Special Offer - Credit for AA/USAir | Steven R Donziger | XXXX-XXXXXX-57005 | -19.50 |
| 06/16/2014 | | SOFITEL METROPOLE HOHA NOI | Steven R Donziger | XXXX-XXXXXX-57005 | 839.50 |
| 06/16/2014 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 81.85 |
| 06/17/2014 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.75 |
| 06/17/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 50.46 |
| 06/18/2014 | | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 39.00 |
| 06/18/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 24.69 |
| 06/19/2014 | | CATHEDRAL DOG CAT HONEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 453.00 |
| 06/19/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 35.40 |
| 06/19/2014 | | NYC TAXI 9J81 090047BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.00 |
| 06/20/2014 | | D & J MANAGEMENT OF WOODSIDE NY | Laura B Miller | XXXX-XXXXXX-53012 | 11.90 |
| 06/20/2014 | | NYC TAXI 1P96 090009LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 12.60 |
| 06/20/2014 | | POLO 00128 888-475-7674 PA | Laura B Miller | XXXX-XXXXXX-53012 | 83.00 |



**Transaction Details**
Prepared for
Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 06/20/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 06/21/2014 | | ALL TAXI MANAGEMENT 41-25 38TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.30 |
| 06/22/2014 | | GAMESTOP #1044 00000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 315.72 |
| 06/22/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 109.28 |
| 06/22/2014 | | JCREW #114 114 MERRIMACK NH | Laura B Miller | XXXX-XXXXXX-53012 | 70.75 |
| 06/22/2014 | | TRIBECA DESIGN STUDINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 288.52 |
| 06/23/2014 | | AMAZON.COM AMZN.COM/BILL WA | Laura B Miller | XXXX-XXXXXX-53012 | 39.14 |
| 06/23/2014 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 33.22 |
| 06/23/2014 | | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 125.00 |
| 06/24/2014 | | FIFTH AVE VET SPEC #NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | -36.79 |
| 06/24/2014 | | FIFTH AVE VET SPEC #NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 467.14 |
| 06/24/2014 | | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 19.00 |
| 06/24/2014 | | MTA MVM*FRANKLIN STRNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 06/24/2014 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Laura B Miller | XXXX-XXXXXX-53012 | 12.50 |
| 06/24/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 51.82 |
| 06/25/2014 | | 107 WEST RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 19.24 |
| 06/25/2014 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.00 |
| 06/25/2014 | | S WIRELESS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 48.99 |
| 06/25/2014 | | SFOGLIA RESTAURANT 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 156.74 |
| 06/26/2014 | | BLONDIS HAIR SALON INEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 47.03 |
| 06/26/2014 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 33.22 |
| 06/26/2014 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 83.01 |
| 06/27/2014 | | BAR PRIMI NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 83.14 |
| 06/27/2014 | | POLO 00128 888-475-7674 PA | Laura B Miller | XXXX-XXXXXX-53012 | 83.00 |
| 06/27/2014 | | THE RED CAT 00000000NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 110.37 |
| 06/28/2014 | | METRO DINER 65000000NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 18.85 |
| 06/28/2014 | | SHELL OIL 5754256840ARDSLEY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 59.50 |
| 06/30/2014 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 89.17 |
| 07/01/2014 | | COUNSEL PRESS COUNSENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 19,250.00 |
| 07/01/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.05 |
| 07/01/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 28.95 |
| 07/01/2014 | | THE RED CAT 00000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 97.66 |
| 07/02/2014 | | COUNSEL PRESS COUNSENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 5,000.00 |
| 07/02/2014 | | FOSTER SMITH MAIL 800-381-7179 WI | Laura B Miller | XXXX-XXXXXX-53012 | 71.88 |
| 07/02/2014 | | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.00 |
| 07/02/2014 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.15 |
| 07/02/2014 | | STAPLES 00746 (800)333-3330 | Laura B Miller | XXXX-XXXXXX-53012 | 85.99 |
| 07/02/2014 | | STAPLES 00746 (800)333-3330 | Laura B Miller | XXXX-XXXXXX-53012 | 129.99 |
| 07/03/2014 | | AMAZON.COM AMZN.COM/BILL WA | Laura B Miller | XXXX-XXXXXX-53012 | 13.04 |
| 07/03/2014 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 13.70 |
| 07/03/2014 | | NYC TAXI 7J33 090118LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 12.60 |
| 07/03/2014 | | TELEPAN RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 225.44 |
| 07/03/2014 | | VIGILS'S VIGILS'S NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.88 |
| 07/05/2014 | | BRASSERIE BY NICHE ST LOUIS MO | Steven R Donziger | XXXX-XXXXXX-57005 | 127.83 |
| 07/06/2014 | | 50 Day Late Payment Fee | Steven R Donziger | XXXX-XXXXXX-57005 | 37.00 |
| 07/06/2014 | | BEST COPY INC 888000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 39.20 |
| 07/06/2014 | | CASABLANCA NAIL SALONEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.00 |

RIZ00003611



Transaction Details
Prepared for
Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|---|---|---|---|---|---|
| 07/06/2014 | | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 39.75 |
| 07/06/2014 | | DUANE READE #14194 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 18.69 |
| 07/06/2014 | | TAXI CREDIT CARD CORWOODSIDE NY | Laura B Miller | XXXX-XXXXXX-53012 | 42.79 |
| 07/07/2014 | | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 29.37 |
| 07/07/2014 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.32 |
| 07/07/2014 | | YOGA SIX ST LOUIS 2SAINT LOUIS MO | Steven R Donziger | XXXX-XXXXXX-57005 | 24.46 |
| 07/08/2014 | | BEST COPY INC 888000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 13.80 |
| 07/08/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 07/09/2014 | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-57005 | -9,685.21 |
| 07/09/2014 | | LAFAYETTE STREET PARNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 197.67 |
| 07/09/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 45.38 |
| 07/10/2014 | | DUANE READE #14194 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 21.76 |
| 07/10/2014 | | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 16.00 |
| 07/10/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 07/10/2014 | | NYC TAXI 9H43 090015BRONX NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.20 |
| 07/10/2014 | | TRANSPERFECT 2126895555 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 260.00 |
| 07/10/2014 | | YELLOW CAB SLSJET YELONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.70 |
| 07/11/2014 | | 495 HIGHWAY CORP. 00Islandia NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.25 |
| 07/11/2014 | | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 58.38 |
| 07/11/2014 | | SFOGLIA RESTAURANT 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 121.25 |
| 07/12/2014 | | EXXONMOBIL MANORVILLE NY | Steven R Donziger | XXXX-XXXXXX-57005 | 49.54 |
| 07/12/2014 | | MONTAUK DOWNS SP GOLMONTAUK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 48.00 |
| 07/13/2014 | | LUNA PARK IN C.I. BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 12.00 |
| 07/13/2014 | | LUNA PARK IN C.I. BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 12.00 |
| 07/13/2014 | | LUNA PARK IN C.I. BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 12.00 |
| 07/13/2014 | | LUNA PARK IN C.I. BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 15.00 |
| 07/13/2014 | | PUREGARCINIACAMBOGIAPASADENA CA | Steven R Donziger | XXXX-XXXXXX-57005 | 148.00 |
| 07/13/2014 | | TUTTO SUD 1188055011SOUTHAMPTON NY | Steven R Donziger | XXXX-XXXXXX-57005 | 248.02 |
| 07/13/2014 | | WESTSIDE HIGHWAY CAR718-549-1778 | Steven R Donziger | XXXX-XXXXXX-57005 | 22.75 |
| 07/13/2014 | | WHOLEFDS UWS 10328 0NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 35.74 |
| 07/14/2014 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 1,001.87 |
| 07/14/2014 | | BUSINESS WIRE SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 820.00 |
| 07/14/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.33 |
| 07/14/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.13 |
| 07/14/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 69.35 |
| 07/14/2014 | | NATHAN'S FAMOUS - SUBROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 16.59 |
| 07/14/2014 | | NATHAN'S FAMOUS - SUBROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 16.84 |
| 07/15/2014 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 48.30 |
| 07/15/2014 | | G-MIAMI FOOD AIRPORTMIAMI FL | Steven R Donziger | XXXX-XXXXXX-57005 | 12.08 |
| 07/15/2014 | | SUR RESTAURANTE QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 136.48 |
| 07/16/2014 | | CAPULETO QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 106.47 |
| 07/16/2014 | | LA BRICIOLA QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 60.12 |
| 07/17/2014 | | SAN TELMO RESANTELMOQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 79.38 |
| 07/18/2014 | | FEDEX OFFICE FEDEX 0ALEXANDRIA VA | Steven R Donziger | XXXX-XXXXXX-57005 | 46.81 |
| 07/18/2014 | | LA BURGUESA QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 59.15 |
| 07/18/2014 | | LA CUCHARA DE SAN MAQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 106.99 |
| 07/19/2014 | | HARRY'S SHOES FOR KINEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 58.00 |
| 07/19/2014 | | ICEBOX CAFE AT MIA 0MIAMI FL | Steven R Donziger | XXXX-XXXXXX-57005 | 15.45 |

RIZ00003612

 Transaction Details
Prepared for
Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Rec elpt | Description | Card Member | Account # | Amount |
|---|---|---|---|---|---|
| 07/19/2014 | | QUITO LINDO-QUITO LIQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 492.35 |
| 07/19/2014 | | TIKUNA QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 07/20/2014 | | TARALLUCCI E VINO 02NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 175.25 |
| 07/21/2014 | | FEDEX OFFICE FEDEX OALEXANDRIA VA | Steven R Donziger | XXXX-XXXXXX-57005 | 49.24 |
| 07/21/2014 | | FEDEX OFFICE FEDEX OALEXANDRIA VA | Steven R Donziger | XXXX-XXXXXX-57005 | 1,509.40 |
| 07/21/2014 | | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 7.00 |
| 07/21/2014 | | KENT PIZZA GARDEN 88KENT CT | Laura B Miller | XXXX-XXXXXX-53012 | 51.43 |
| 07/22/2014 | | OCEAN EDGE HOTEL ANDBREWSTER MA | Laura B Miller | XXXX-XXXXXX-53012 | 390.95 |
| 07/22/2014 | | TICKETMASTER NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 381.20 |
| 07/23/2014 | | A CUT ABOVE GROOMI 5NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 114.32 |
| 07/23/2014 | | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.90 |
| 07/23/2014 | | BEST COPY INC 888000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 17.85 |
| 07/23/2014 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 15.80 |
| 07/23/2014 | | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 125.00 |
| 07/23/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 51.55 |
| 07/24/2014 | | CASCABEL TAQUERIA 2127178226 | Steven R Donziger | XXXX-XXXXXX-57005 | 39.21 |
| 07/24/2014 | | JTL MANAGEMENT JTL MLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.30 |
| 07/24/2014 | | NYC TAXI 5P36 090001LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 19.00 |
| 07/24/2014 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 36.76 |
| 07/25/2014 | | DINOSAUR BAR-B-QUE 5NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 37.41 |
| 07/25/2014 | | HARBOR LINKS GOLF COPORT WASHINGT NY | Steven R Donziger | XXXX-XXXXXX-57005 | 137.00 |
| 07/26/2014 | | OCEAN EDGE HOTEL ANDBREWSTER MA | Laura B Miller | XXXX-XXXXXX-53012 | 390.93 |
| 07/27/2014 | | BLONDIS HAIR SALON INEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 47.03 |
| 07/27/2014 | | FEDEX OFFICE FEDEX OALEXANDRIA VA | Steven R Donziger | XXXX-XXXXXX-57005 | 603.20 |
| 07/27/2014 | | SUNSET MEADOW FARM 5GOSHEN CT | Steven R Donziger | XXXX-XXXXXX-57005 | 27.26 |
| 07/27/2014 | | The Wandering Moose West Cornwall CT | Laura B Miller | XXXX-XXXXXX-53012 | 56.65 |
| 07/28/2014 | | AMAZON.COM AMZN.COM/BILL WA | Laura B Miller | XXXX-XXXXXX-53012 | 54.38 |
| 07/28/2014 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 07/28/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 07/28/2014 | | MEDICAL SERVICES INCLONG BEACH NY | Steven R Donziger | XXXX-XXXXXX-57005 | 1,090.20 |
| 07/29/2014 | | BLUE SMOKE 1 BLUE SMNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 68.71 |
| 07/29/2014 | | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 07/29/2014 | | MODELL'S SPRTNG GOODNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 44.00 |
| 07/29/2014 | | STAPLES 00746 (800)333-3330 | Laura B Miller | XXXX-XXXXXX-53012 | 84.91 |
| 07/29/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 51.46 |
| 07/30/2014 | | 107 WEST RESTAURANT NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 21.42 |
| 07/30/2014 | | BEST COPY INC 888000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 93.80 |
| 07/30/2014 | | LENSCRAFTERS 051084NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 324.95 |
| 07/30/2014 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 36.76 |
| 07/30/2014 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 40.24 |
| 07/31/2014 | | FIFTH AVE VET SPEC #NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | -167.90 |
| 07/31/2014 | | FIFTH AVE VET SPEC #NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 1,379.28 |
| 07/31/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.78 |
| 08/01/2014 | | BEST COPY INC 888000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 18.90 |
| 08/01/2014 | | CASABLANCA NAIL SALONEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.00 |
| 08/01/2014 | | CROSS SOUND FERRY WENEW LONDON CT | Steven R Donziger | XXXX-XXXXXX-57005 | 53.09 |
| 08/01/2014 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 21.65 |

RIZ00003613



**Transaction Details**
Prepared for
Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|---|---|---|---|---|---|
| 08/02/2014 | | DNCSS REDBULLARENACOHARRISON NJ | Steven R Donziger | XXXX-XXXXXX-57005 | 10.00 |
| 08/02/2014 | | DNCSS REDBULLARENACOHARRISON NJ | Steven R Donziger | XXXX-XXXXXX-57005 | 12.00 |
| 08/02/2014 | | FREEMAN'S RESTAURANTNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 149.88 |
| 08/02/2014 | | GOLF CLUB 0281000569NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 08/02/2014 | | GOLF CLUB 0281000569NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 35.00 |
| 08/02/2014 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.40 |
| 08/02/2014 | | NEW YORK RED BULLS HARRISON NJ | Steven R Donziger | XXXX-XXXXXX-57005 | 106.00 |
| 08/02/2014 | | NORTH RIVER PROPERTYNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 21.00 |
| 08/02/2014 | | NYC TAXI 2G47 090123LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.00 |
| 08/02/2014 | | SNOW KING 431668 JACKSON HOLE WY | Laura B Miller | XXXX-XXXXXX-53012 | 529.23 |
| 08/03/2014 | | ARDEO 00000000000000BREWSTER MA | Laura B Miller | XXXX-XXXXXX-53012 | 107.83 |
| 08/03/2014 | | EXXONMOBIL MILFORD CT | Steven R Donziger | XXXX-XXXXXX-57005 | 52.01 |
| 08/03/2014 | | OCEAN EDGE GOLF CENTBREWSTER MA | Steven R Donziger | XXXX-XXXXXX-57005 | 20.00 |
| 08/04/2014 | | CHILLINGSWORTH INC BREWSTER MA | Laura B Miller | XXXX-XXXXXX-53012 | 213.69 |
| 08/04/2014 | | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 16.00 |
| 08/05/2014 | | OCEAN EDGE HOTEL ANDBREWSTER MA | Laura B Miller | XXXX-XXXXXX-53012 | 222.25 |
| 08/06/2014 | | ORLEANS PUBLIC HOUSEORLEANS MA | Laura B Miller | XXXX-XXXXXX-53012 | 199.60 |
| 08/07/2014 | | SNOW KING 431668 JACKSON HOLE WY | Laura B Miller | XXXX-XXXXXX-53012 | 1,411.56 |
| 08/08/2014 | | NEW ENGLAND FARMS BERKLEY MA | Steven R Donziger | XXXX-XXXXXX-57005 | 30.13 |
| 08/08/2014 | | OCEAN EDGE HOTEL ANDBREWSTER MA | Laura B Miller | XXXX-XXXXXX-53012 | 60.83 |
| 08/08/2014 | | OCEAN EDGE HOTEL ANDBREWSTER MA | Laura B Miller | XXXX-XXXXXX-53012 | 338.78 |
| 08/11/2014 | | CATHEDRAL DOG CAT HONEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 202.50 |
| 08/12/2014 | | MIELE, INC PRINCETON NJ | Laura B Miller | XXXX-XXXXXX-53012 | 136.09 |
| 08/12/2014 | | STAPLES 00472 (800) 333-3330 | Laura B Miller | XXXX-XXXXXX-53012 | 246.91 |
| 08/15/2014 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 08/15/2014 | | PC RICHARD & SON #64NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 2,018.88 |
| 08/15/2014 | | STAPLES 00746 (800)333-3330 | Laura B Miller | XXXX-XXXXXX-53012 | 189.43 |
| 08/16/2014 | | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.50 |
| 08/16/2014 | | MODELL'S SPRTNG GOODNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 84.83 |
| 08/19/2014 | | FRIENDLY VALET CLEANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 7.50 |
| 08/19/2014 | | NYC TAXI 9B38 090101BROOKLYN NY | Laura B Miller | XXXX-XXXXXX-53012 | 17.00 |
| 08/19/2014 | | STAPLES 00472 (800) 333-3330 | Laura B Miller | XXXX-XXXXXX-53012 | -201.92 |
| 08/19/2014 | | STAPLES 00472 (800) 333-3330 | Laura B Miller | XXXX-XXXXXX-53012 | -44.98 |
| 08/20/2014 | | PC RICHARD & SON #64NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | -2,018.68 |
| 08/22/2014 | | CARMELLIMOPASS.COM 0NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 78.10 |
| 08/22/2014 | | RENDEZVOUS BISTRO 88JACKSON WY | Laura B Miller | XXXX-XXXXXX-53012 | 282.18 |
| 08/27/2014 | | ALAMO CAR RENTAL JACKSON HOLE WY | Laura B Miller | XXXX-XXXXXX-53012 | 146.62 |
| 08/27/2014 | | SNOW KING 431668 JACKSON HOLE WY | Laura B Miller | XXXX-XXXXXX-53012 | -300.01 |
| 08/27/2014 | | SNOW KING 431668 JACKSON HOLE WY | Laura B Miller | XXXX-XXXXXX-53012 | -264.61 |
| 09/05/2014 | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-57005 | -500.00 |
| 09/06/2014 | | 50 Day Late Payment Fee | Steven R Donziger | XXXX-XXXXXX-57005 | 37.00 |
| 09/12/2014 | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-57005 | -29,423.62 |
| 09/22/2014 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 09/30/2014 | | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 56.15 |
| 09/30/2014 | | STAPLES 00746 (800)333-3330 | Laura B Miller | XXXX-XXXXXX-53012 | 74.57 |
| 10/01/2014 | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-57005 | -15,336.55 |

RIZ00003614



**Transaction Details**
Prepared for Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|---|---|---|---|---|---|
| 10/01/2014 | | UNITED AIRLINES HOUSTON TX | Steven R Donziger | XXXX-XXXXXX-57005 | 54.00 |
| 10/02/2014 | | FRONTIER AIRLINES, IDENVER RES CN OK | Steven R Donziger | XXXX-XXXXXX-57005 | 98.10 |
| 10/02/2014 | | MEM RWDS AIRLINE TAX OFFSET FEE | Steven R Donziger | XXXX-XXXXXX-57005 | 60.00 |
| 10/02/2014 | | NYC TAXI 9T71 090208JAMAICA NY | Steven R Donziger | XXXX-XXXXXX-57006 | 15.00 |
| 10/02/2014 | | UNITED AIRLINES HOUSTON TX | Steven R Donziger | XXXX-XXXXXX-57005 | 327.10 |
| 10/03/2014 | | FRONTIER AIRLINES, ILAS CRUCES OK | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 10/04/2014 | | EXECUTIVE OWNERS HOLLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.90 |
| 10/04/2014 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 37.56 |
| 10/05/2014 | | CASABLANCA NAIL SALONEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.00 |
| 10/05/2014 | | D'AGOSTINO #23 54292NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 27.75 |
| 10/05/2014 | | EXPEDIA*186937860830EXPEDIA.COM WA | Steven R Donziger | XXXX-XXXXXX-57005 | 297.20 |
| 10/05/2014 | | TOAST 105 5429298051NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.28 |
| 10/06/2014 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 54.30 |
| 10/06/2014 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 5.60 |
| 10/06/2014 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 99.00 |
| 10/06/2014 | | DEN TAXI 0244 090253AURORA CO | Steven R Donziger | XXXX-XXXXXX-57005 | 47.50 |
| 10/06/2014 | | DENVER YELLOW CAB DENVER CO | Steven R Donziger | XXXX-XXXXXX-57005 | 22.50 |
| 10/06/2014 | | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-53012 | 163.99 |
| 10/06/2014 | | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-53012 | 163.99 |
| 10/06/2014 | | OCEAN PRIME 44 OCEANDENVER CO | Steven R Donziger | XXXX-XXXXXX-57005 | 31.43 |
| 10/06/2014 | | TAMAYO 0018 DENVER CO | Steven R Donziger | XXXX-XXXXXX-57005 | 98.90 |
| 10/07/2014 | | HOTEL TEATRO DENVER CO | Steven R Donziger | XXXX-XXXXXX-57005 | 318.52 |
| 10/07/2014 | | HYANNIS AIR SERIVCE,HYANNIS MA | Laura B Miller | XXXX-XXXXXX-53012 | 176.60 |
| 10/07/2014 | | HYANNIS AIR SERIVCE,HYANNIS MA | Laura B Miller | XXXX-XXXXXX-53012 | 176.60 |
| 10/07/2014 | | METRO TAXI METRO TAXDENVER CO | Steven R Donziger | XXXX-XXXXXX-57005 | 65.00 |
| 10/07/2014 | | SNOOZE DENVER CO | Steven R Donziger | XXXX-XXXXXX-57005 | 27.41 |
| 10/07/2014 | | YELLOW CARD SERVICESSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 60.70 |
| 10/08/2014 | | GUAVA & JAVA SFO INCSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 14.95 |
| 10/08/2014 | | INTERCONTINENTAL MARSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 394.31 |
| 10/08/2014 | | Leonid Kaganovich Millbrae CA | Steven R Donziger | XXXX-XXXXXX-57005 | 65.00 |
| 10/08/2014 | | SF SOUP CO 580 CALIFSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 2.50 |
| 10/09/2014 | | NYC TAXI 2K49 090001BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 67.50 |
| 10/11/2014 | | NANTUCKET HEALTH CLUNANTUCKET MA | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 10/11/2014 | | TST* BACK YARD BBQ 0NANTUCKET MA | Steven R Donziger | XXXX-XXXXXX-57005 | 52.94 |
| 10/12/2014 | | EXXONMOBIL 9755 NANTUCKET MA | Steven R Donziger | XXXX-XXXXXX-57005 | 64.78 |
| 10/13/2014 | | HATCHS PACKAGE STORENANTUCKET MA | Steven R Donziger | XXXX-XXXXXX-57005 | 36.33 |
| 10/14/2014 | | JETBLUE AIRWAYS 9010JETBLUE NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 10/14/2014 | | JETBLUE AIRWAYS 9010JETBLUE NY | Steven R Donziger | XXXX-XXXXXX-57005 | 35.00 |
| 10/14/2014 | | JETBLUE AIRWAYS 9010JETBLUE NY | Steven R Donziger | XXXX-XXXXXX-57005 | 110.00 |
| 10/14/2014 | | JETBLUE AIRWAYS 9010JETBLUE NY | Steven R Donziger | XXXX-XXXXXX-57005 | 110.00 |
| 10/15/2014 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 176.10 |
| 10/15/2014 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 176.10 |
| 10/15/2014 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 10/15/2014 | | JTL MANAGEMENT JTL MLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.10 |
| 10/16/2014 | | MTA MVM*FRANKLIN STRNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 10/16/2014 | | NYC TAXI 2D32 090227NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.00 |
| 10/16/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 49.10 |
| 10/17/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 51.55 |

RIZ00003615



**Transaction Details**
**Prepared for** Steven R Donziger
**Account Number**
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|---|---|---|---|---|---|
| 10/17/2014 | | NYC TAXI 1R94 090015NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.50 |
| 10/17/2014 | | NYC TAXI 4F37 090002SPRINGFIELD G NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.50 |
| 10/17/2014 | | SUN CHAN RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 76.55 |
| 10/18/2014 | | DINOSAUR BAR-B-QUE 5NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 27.75 |
| 10/18/2014 | | SHELL OIL 5754506620NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 37.00 |
| 10/19/2014 | | DUANE READE #14194 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 27.21 |
| 10/20/2014 | | AT&T*BILL PAYMENT 35DALLAS TX | Laura B Miller | XXXX-XXXXXX-53012 | 583.89 |
| 10/20/2014 | | THE ELLINGTON NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 45.02 |
| 10/21/2014 | | BARNEYS NEW YORK 3 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 2,057.77 |
| 10/21/2014 | | COLUMBIA COPY&SHIPPINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 58.09 |
| 10/21/2014 | | NYC TAXI 4H94 090015NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 21.60 |
| 10/22/2014 | | NICE MATIN 0075 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 21.69 |
| 10/23/2014 | | BLUE SMOKE 1 BLUE SMNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 81.59 |
| 10/23/2014 | | GRISTEDES # 601 5429NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 29.25 |
| 10/23/2014 | | MES*WARBY PARKER-HIGNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 95.00 |
| 10/23/2014 | | MONKEY C MEDIA 88290SAN DIEGO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 1,200.00 |
| 10/24/2014 | | A CUT ABOVE GROOMI 5NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 114.32 |
| 10/24/2014 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 617.57 |
| 10/24/2014 | | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 41.35 |
| 10/24/2014 | | MODELL'S SPRTNG GOODNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 17.41 |
| 10/24/2014 | | NYC TAXI 9N81 090091FLUSHING NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.00 |
| 10/24/2014 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 61.45 |
| 10/24/2014 | | SFOGLIA RESTAURANT 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 243.60 |
| 10/25/2014 | | CASA MONO NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 198.75 |
| 10/25/2014 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.05 |
| 10/26/2014 | | 447 AMSTERDAM 106 44NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 57.99 |
| 10/26/2014 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 254.00 |
| 10/26/2014 | | HYATT UNION SQUARE NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 346.61 |
| 10/26/2014 | | KING BROKERAGE KING BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.90 |
| 10/26/2014 | | THE ELLINGTON NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.60 |
| 10/27/2014 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 50.00 |
| 10/27/2014 | | G-MIAMI FOOD AIRPORTMIAMI FL | Steven R Donziger | XXXX-XXXXXX-57005 | 24.91 |
| 10/27/2014 | | NICE MATIN 0075 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 5.81 |
| 10/27/2014 | | NOE SUSHI BAR QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 31.82 |
| 10/29/2014 | | LA CUCHARA DE SAN MAQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 44.50 |
| 10/30/2014 | | COUNTER BURGER298097MIAMI FL | Steven R Donziger | XXXX-XXXXXX-57005 | 19.19 |
| 10/30/2014 | | NYC TAXI 7J97 090019EAST ELMHURST NY | Steven R Donziger | XXXX-XXXXXX-57005 | 51.66 |
| 10/30/2014 | | QUITO LINDO-QUITO LIQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 403.52 |
| 10/30/2014 | | S & R MEDALLION CORPNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.70 |
| 10/31/2014 | | ABC FINE WINE/SPIRIT4078510000 | Steven R Donziger | XXXX-XXXXXX-57005 | 53.48 |
| 10/31/2014 | | BOBS LIMO AND TAXI SNEPTUNE BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 60.00 |
| 10/31/2014 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 69.90 |
| 11/01/2014 | | 2EVERBANK FLD 895305JACKSONVILLE FL | Steven R Donziger | XXXX-XXXXXX-57005 | 15.00 |
| 11/01/2014 | | BONOS AT NEPTUNE BEANEPTUNE BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 13.18 |
| 11/01/2014 | | OTG JFK T5 VENTURE, JAMAICA NY | Steven R Donziger | XXXX-XXXXXX-57005 | 18.67 |
| 11/01/2014 | | RAYBURN MUSIC INSTRU888-729-2876 | Laura B Miller | XXXX-XXXXXX-53012 | 27.22 |
| 11/02/2014 | | BONOS AT NEPTUNE BEANEPTUNE BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 15.32 |

RIZ00003616



**Transaction Details**
**Prepared for**
Steven R Donziger
**Account Number**
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Rec eipt | Description | Card Member | Account # | Amount |
|------|------|-------------|-------------|-----------|--------|
| 11/02/2014 | | MBODY YOGA LLC 00-08JACKSONVILLE FL | Steven R Donziger | XXXX-XXXXXX-57005 | 14.00 |
| 11/02/2014 | | NYC TAXI 1R44 090015WOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-57005 | 72.28 |
| 11/02/2014 | | SAFE HARBOR RESTAURAMAYPORT FL | Steven R Donziger | XXXX-XXXXXX-57005 | 98.54 |
| 11/02/2014 | | SBARROS FC JAX13310JACKSONVILLE FL | Steven R Donziger | XXXX-XXXXXX-57005 | 15.95 |
| 11/04/2014 | | BUBBY'S PIE COMPANY NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 87.04 |
| 11/04/2014 | | ISABELLA'S NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 35.76 |
| 11/04/2014 | | NYC TAXI 9C70 090076NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.80 |
| 11/04/2014 | | NYC TAXI 9G70 090123LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.20 |
| 11/05/2014 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 563.57 |
| 11/05/2014 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 13.90 |
| 11/05/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 46.20 |
| 11/06/2014 | | COLUMBIA COPY&SHIPPINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.55 |
| 11/06/2014 | | FAIRWAY DOWNTOWN 000NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 38.53 |
| 11/06/2014 | | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 72.91 |
| 11/06/2014 | | SHEVA BEN YAHUDA I 5NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 14.00 |
| 11/06/2014 | | VIGILS'S VIGILS'S NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 52.91 |
| 11/07/2014 | | LOEWS HOTELS REGENCYNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.33 |
| 11/07/2014 | | NICE MATIN 0075 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 6.81 |
| 11/07/2014 | | NYC TAXI 5G12 090000BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.60 |
| 11/07/2014 | | NYC TAXI 7M53 090002LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 14.40 |
| 11/07/2014 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 33.22 |
| 11/08/2014 | | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 38.66 |
| 11/08/2014 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 19.50 |
| 11/09/2014 | | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 33.76 |
| 11/09/2014 | | EXECUTIVE OWNERS HOLLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 16.70 |
| 11/09/2014 | | HESS 32215 000000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 60.41 |
| 11/10/2014 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 300.00 |
| 11/10/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 11/10/2014 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 70.74 |
| 11/11/2014 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 48.30 |
| 11/11/2014 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 41.20 |
| 11/11/2014 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 41.20 |
| 11/11/2014 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 41.20 |
| 11/11/2014 | | MEM RWDS AIRLINE TAX OFFSET FEE | Steven R Donziger | XXXX-XXXXXX-57005 | 99.00 |
| 11/11/2014 | | MTA MVM*79TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 11/11/2014 | | SHULAS BURGER 298139MIAMI FL | Steven R Donziger | XXXX-XXXXXX-57005 | 36.12 |
| 11/12/2014 | | LA BRICIOLA QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 94.08 |
| 11/12/2014 | | POLO 00128 888-475-7674 PA | Laura B Miller | XXXX-XXXXXX-53012 | 80.00 |
| 11/13/2014 | | IL RISOTTO QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 148.03 |
| 11/14/2014 | | LIGHT SOURCE INC. LINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.30 |
| 11/14/2014 | | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.64 |
| 11/14/2014 | | NYC TAXI 5P47 090001LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 44.79 |
| 11/14/2014 | | QUITO LINDO-QUITO LIQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 333.43 |
| 11/15/2014 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 11/15/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.04 |
| 11/15/2014 | | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 39.66 |
| 11/16/2014 | | AIR CANADA AIR CANADNEW YORK | Steven R Donziger | XXXX-XXXXXX-57005 | 36.00 |
| 11/16/2014 | | AIR CANADA AIRCANADANEW YORK | Steven R Donziger | XXXX-XXXXXX-57005 | 337.28 |

RIZ00003617



**Transaction Details**
**Prepared for** Steven R Donziger
**Account Number**
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Rec eipt | Description | Card Member | Account # | Amount |
|---|---|---|---|---|---|
| 11/16/2014 | | BLONDIS HAIR SALON INEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 47.03 |
| 11/16/2014 | | DUANE READE #14194 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 19.59 |
| 11/16/2014 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.30 |
| 11/16/2014 | | POLPETTE NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 143.77 |
| 11/16/2014 | | STEEP ROCK BOULDERINNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 50.00 |
| 11/17/2014 | | BUSTAN NYC 000000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.24 |
| 11/17/2014 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.10 |
| 11/18/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 52.64 |
| 11/18/2014 | | NYC TAXI 7E85 090001LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 13.20 |
| 11/18/2014 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 48.51 |
| 11/18/2014 | | S & R MEDALiON CORPNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.90 |
| 11/18/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 66.71 |
| 11/19/2014 | | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 332.00 |
| 11/19/2014 | | JACOB'S PICKLES NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 39.75 |
| 11/20/2014 | | JACOB'S PICKLES NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 24.69 |
| 11/20/2014 | | ROBERT SINSKEY VINEYNAPA CA | Steven R Donziger | XXXX-XXXXXX-57005 | 168.26 |
| 11/21/2014 | | EXECUTIVE OWNERS HOLLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.30 |
| 11/23/2014 | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-57005 | -4,193.86 |
| 11/23/2014 | | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 23.36 |
| 11/24/2014 | | COLUMBIA COPY&SHIPPINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 67.96 |
| 11/24/2014 | | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 13.05 |
| 11/24/2014 | | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.11 |
| 11/24/2014 | | Sarabeth's West New York NY | Steven R Donziger | XXXX-XXXXXX-57005 | 48.37 |
| 11/25/2014 | | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 166.00 |
| 11/25/2014 | | GULF MART 854 000000CHARLTON MA | Steven R Donziger | XXXX-XXXXXX-57005 | 43.22 |
| 11/25/2014 | | UNION SQUARE CAFE NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 97.12 |
| 11/26/2014 | | CHARLES HOTEL CAMBRIDGE MA | Steven R Donziger | XXXX-XXXXXX-57005 | 227.75 |
| 11/26/2014 | | EASTERN MOUNTAIN SPOCAMBRIDGE MA | Steven R Donziger | XXXX-XXXXXX-57005 | 17.40 |
| 11/26/2014 | | HARVARD COOP BKST#30CAMBRIDGE MA | Laura B Miller | XXXX-XXXXXX-53012 | 52.66 |
| 11/26/2014 | | HARVEST RESTAURANT CAMBRIDGE MA | Steven R Donziger | XXXX-XXXXXX-57005 | 102.67 |
| 11/28/2014 | | 107 WEST RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 33.33 |
| 11/28/2014 | | CHARLES HOTEL CAMBRIDGE MA | Steven R Donziger | XXXX-XXXXXX-57005 | 8.56 |
| 11/28/2014 | | CHARLES HOTEL CAMBRIDGE MA | Steven R Donziger | XXXX-XXXXXX-57005 | 942.68 |
| 11/28/2014 | | GULF MART 860 000000WESTBOROUGH MA | Steven R Donziger | XXXX-XXXXXX-57005 | 26.23 |
| 11/29/2014 | | 107 WEST RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 41.38 |
| 11/29/2014 | | AT&T*BILL PAYMENT 35DALLAS TX | Laura B Miller | XXXX-XXXXXX-53012 | 480.95 |
| 11/29/2014 | | CHARLES HOTEL CAMBRIDGE MA | Steven R Donziger | XXXX-XXXXXX-57005 | -114.00 |
| 11/29/2014 | | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 44.02 |
| 11/29/2014 | | NYC TAXI SBV358 0901LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.00 |
| 11/30/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 12/01/2014 | | COLUMBIA COPY&SHIPPINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.15 |
| 12/01/2014 | | Irving Farm Coffee RNew York NY | Steven R Donziger | XXXX-XXXXXX-57005 | 14.71 |
| 12/01/2014 | | JACOB'S PICKLES NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 38.66 |
| 12/01/2014 | | RAYBURN MUSIC INSTRU888-729-2876 | Laura B Miller | XXXX-XXXXXX-53012 | 27.22 |
| 12/01/2014 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 71.45 |
| 12/02/2014 | | 107 WEST RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 45.33 |
| 12/02/2014 | | Irving Farm Coffee RNew York NY | Steven R Donziger | XXXX-XXXXXX-57005 | -4.25 |

RIZ00003618



Transaction Details
Prepared for
Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Rec eipt | Description | Card Member | Account # | Amount |
|---|---|---|---|---|---|
| 12/02/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 12/03/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 12/03/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 28.95 |
| 12/03/2014 | | ROBERT SINSKEY VINEYNAPA CA | Steven R Donziger | XXXX-XXXXXX-57005 | 263.05 |
| 12/03/2014 | | TAXI CREDIT CARD CORWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.10 |
| 12/04/2014 | | Cookshop Restaurant New York NY | Steven R Donziger | XXXX-XXXXXX-57005 | 37.57 |
| 12/04/2014 | | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 69.94 |
| 12/04/2014 | | NYC TAXI 9J87 090015BRONX NY | Steven R Donziger | XXXX-XXXXXX-57005 | 19.00 |
| 12/05/2014 | | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 127.79 |
| 12/05/2014 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 17.95 |
| 12/06/2014 | | COLUMBIA TIX 1040010NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.00 |
| 12/06/2014 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 27.85 |
| 12/06/2014 | | NYC TAXI 2F79 090040QUEENS VILLAG NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.40 |
| 12/06/2014 | | VTS NYC LPEP VTS NYCLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 6.50 |
| 12/07/2014 | | COLUMBIA COPY&SHIPPINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 17.65 |
| 12/07/2014 | | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.59 |
| 12/07/2014 | | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.11 |
| 12/07/2014 | | NYC TAXI 1L99 090003NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 6.00 |
| 12/08/2014 | | COLUMBIA COPY&SHIPPINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 24.58 |
| 12/08/2014 | | MTA MVM*79TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 12/08/2014 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.22 |
| 12/09/2014 | | OTTAWA AIRPORT TAXIOTTAWA | Steven R Donziger | XXXX-XXXXXX-57005 | 35.13 |
| 12/09/2014 | | BLUE POINT RAW BAR NEWARK NJ | Steven R Donziger | XXXX-XXXXXX-57005 | 12.15 |
| 12/09/2014 | | COLUMBIA COPY&SHIPPINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 445.78 |
| 12/09/2014 | | PORTER AIRLINES TORONTO | Steven R Donziger | XXXX-XXXXXX-57005 | 293.34 |
| 12/09/2014 | | STAPLES 00746 (800)333-3330 | Steven R Donziger | XXXX-XXXXXX-57005 | 24.17 |
| 12/09/2014 | | STAPLES 00746 (800)333-3330 | Steven R Donziger | XXXX-XXXXXX-57005 | 24.17 |
| 12/09/2014 | | STAPLES 00746 (800)333-3330 | Steven R Donziger | XXXX-XXXXXX-57005 | 32.65 |
| 12/09/2014 | | TOWN OTTAWA OTTAWA | Steven R Donziger | XXXX-XXXXXX-57005 | 85.87 |
| 12/10/2014 | | AIR CANADA AIR CANADNEW YORK | Steven R Donziger | XXXX-XXXXXX-57005 | -18.00 |
| 12/10/2014 | | FRASER CAFE OTTAWA | Steven R Donziger | XXXX-XXXXXX-57005 | 105.60 |
| 12/10/2014 | | ONE KINGS LN*5154745855-746-7655 CA | Laura B Miller | XXXX-XXXXXX-53012 | 66.39 |
| 12/10/2014 | | PORTER AIRLINES TORONTO | Steven R Donziger | XXXX-XXXXXX-57005 | 131.65 |
| 12/11/2014 | | ALLIUM OTTAWA | Steven R Donziger | XXXX-XXXXXX-57005 | 117.69 |
| 12/11/2014 | | BLUE LINE 1027 TAXITOTTAWA | Steven R Donziger | XXXX-XXXXXX-57005 | 13.46 |
| 12/11/2014 | | BLUE LINE 1036 TAXITOTTAWA | Steven R Donziger | XXXX-XXXXXX-57005 | 33.97 |
| 12/11/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 65.53 |
| 12/11/2014 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.50 |
| 12/11/2014 | | OTTAWA MARRIOTT F&B OTTAWA | Steven R Donziger | XXXX-XXXXXX-57005 | 203.93 |
| 12/12/2014 | | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.50 |
| 12/12/2014 | | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Laura B Miller | XXXX-XXXXXX-53012 | 32.90 |
| 12/12/2014 | | CASABLANCA NAIL SALONEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.00 |
| 12/12/2014 | | THE HARRISON 0000000NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 196.40 |
| 12/12/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 58.18 |
| 12/13/2014 | | 107 WEST RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 37.69 |
| 12/13/2014 | | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 48.28 |
| 12/13/2014 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.50 |
| 12/14/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.78 |

RIZ00003619

 Transaction Details
Prepared for
Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 12/14/2014 | | PATSY'S @ 74TH STREENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 57.92 |
| 12/14/2014 | | RIVERBANK SP RIVERBANEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.00 |
| 12/15/2014 | | BARNES & NOBLE #1979NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.17 |
| 12/15/2014 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 12/15/2014 | | NYC TAXI 4J63 090016LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.50 |
| 12/15/2014 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.22 |
| 12/15/2014 | | RMT MANAGEMENT (CCRMFLUSHING NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.50 |
| 12/16/2014 | | NYC TAXI 2K60 090000LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.00 |
| 12/16/2014 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.22 |
| 12/16/2014 | | THE HARRISON 0000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 151.96 |
| 12/17/2014 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 12/17/2014 | | MTA MVM*FRANKLIN STRNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 12/17/2014 | | NYC TAXI 5D47 090002LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.80 |
| 12/17/2014 | | RADIOSHACK COR127381NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 108.86 |
| 12/17/2014 | | TAXI CREDIT CARD NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.10 |
| 12/17/2014 | | WHOLEFDS CIR 10160 02128239600 | Laura B Miller | XXXX-XXXXXX-53012 | 52.58 |
| 12/18/2014 | | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.50 |
| 12/18/2014 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.04 |
| 12/19/2014 | | JACOB'S PICKLES NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.33 |
| 12/20/2014 | | EXXONMOBIL NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 53.98 |
| 12/20/2014 | | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 49.37 |
| 12/20/2014 | | LAUNCH LAUNCH NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 650.00 |
| 12/20/2014 | | SERIOUS STRENGTH NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 565.00 |
| 12/20/2014 | | WHITE AND BLUE GROUPLIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.50 |
| 12/21/2014 | | MARTA 1 MARTA 1 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 85.85 |
| 12/21/2014 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 52.36 |
| 12/22/2014 | | PACHAMAMAALIANCE 3PC1 (888) 955-5455 CA | Steven R Donziger | XXXX-XXXXXX-57005 | 100.00 |
| 12/22/2014 | | RALPH & RICHS 650000BRIDGEPORT CT | Steven R Donziger | XXXX-XXXXXX-57005 | 119.70 |
| 12/22/2014 | | TIP TOP SHOES 492100NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 195.16 |
| 12/23/2014 | | BLK*RSS AFTER SCHOOL6464388500 CA | Laura B Miller | XXXX-XXXXXX-53012 | 800.00 |
| 12/23/2014 | | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 166.00 |
| 12/23/2014 | | EXECUTIVE OWNERS HOLLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.50 |
| 12/23/2014 | | NYC TAXI 6P51 090153BRONX NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.00 |
| 12/23/2014 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 69.71 |
| 12/24/2014 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 6.00 |
| 12/24/2014 | | NYC TAXI 8P67 090014LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 5.50 |
| 12/24/2014 | | NYC TAXI GROUP NYC TLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.90 |
| 12/29/2014 | | CASCABEL TAQUERIA 2127178226 | Steven R Donziger | XXXX-XXXXXX-57005 | 28.69 |
| 12/29/2014 | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-57005 | -10,254.85 |
| 12/30/2014 | | CARMELLIMOPASS COM 0NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 67.73 |
| 12/30/2014 | | FISH TAILS BAR & GRIST THOMAS VI | Steven R Donziger | XXXX-XXXXXX-57005 | 38.00 |
| 12/30/2014 | | STARFISH GOURMET ANDST. JOHN VI | Steven R Donziger | XXXX-XXXXXX-57005 | 50.98 |
| 12/31/2014 | | BIG PLANET II 084870ST JOHN VI | Steven R Donziger | XXXX-XXXXXX-57005 | 19.00 |
| 01/01/2015 | | MORGAN'S MANGO ST. JOHN VI | Steven R Donziger | XXXX-XXXXXX-57005 | 172.00 |
| 01/02/2015 | | ST JOHN WATERFRONT BST JOHN VI | Steven R Donziger | XXXX-XXXXXX-57005 | 218.00 |
| 01/03/2015 | | CANEEL BAY RESORT ST JOHN VI | Steven R Donziger | XXXX-XXXXXX-57005 | 87.60 |
| 01/03/2015 | | MORGAN'S MANGO ST. JOHN VI | Steven R Donziger | XXXX-XXXXXX-57005 | 157.00 |

RIZ00003620



Transaction Details
Prepared for
Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 01/04/2015 | | FRIENDS OF THE PARK CRUZ BAY VI | Steven R Donziger | XXXX-XXXXXX-57005 | 14.00 |
| 01/04/2015 | | SHIPWRECK LANDING REST JOHN VI | Steven R Donziger | XXXX-XXXXXX-57005 | 104.25 |
| 01/05/2015 | | 107 WEST RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 34.33 |
| 01/05/2015 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX 57005 | 72.46 |
| 01/05/2015 | | RAYBURN MUSIC INSTRU888-729-2876 | Laura B Miller | XXXX-XXXXXX-53012 | 27.22 |
| 01/05/2015 | | VARLACK AUTO RENTAL ST. JOHN VI | Steven R Donziger | XXXX-XXXXXX-57005 | 560.50 |
| 01/06/2015 | | AT&T*BILL PAYMENT 95DALLAS TX | Laura B Miller | XXXX-XXXXXX-53012 | 412.27 |
| 01/06/2015 | | FA MANAGEMENT FA MANNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 18.20 |
| 01/06/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 01/06/2015 | | MTA MVM*79TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 01/07/2015 | | NYC TAXI 5F48 090227NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.31 |
| 01/07/2015 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 34.67 |
| 01/07/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 31.29 |
| 01/08/2015 | | ALL TAXI MANAGEMENT 41-25 38TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.80 |
| 01/08/2015 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.22 |
| 01/09/2015 | | FANDANGO.COM MOVIE TKTS | Laura B Miller | XXXX-XXXXXX-53012 | 29.98 |
| 01/09/2015 | | SUSHI OF GARI NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 136.40 |
| 01/09/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 61.99 |
| 01/11/2015 | | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 38.66 |
| 01/11/2015 | | YELLOW CAB SLSJET YELONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.20 |
| 01/12/2015 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 33.22 |
| 01/12/2015 | | YELLOW CAB SLSJET YELONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.40 |
| 01/13/2015 | | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 45.84 |
| 01/13/2015 | | PALM RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 90.12 |
| 01/14/2015 | | 107 WEST RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 24.14 |
| 01/14/2015 | | NYC TAXI 4N41 090009LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.95 |
| 01/14/2015 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.78 |
| 01/14/2015 | | ROBERT SINSKEY VINEYNAPA CA | Steven R Donziger | XXXX-XXXXXX-57005 | 143.15 |
| 01/15/2015 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 01/15/2015 | | MTA MVM*72ND STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 01/15/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 25.55 |
| 01/15/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 01/16/2015 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 577.20 |
| 01/16/2015 | | NEIL SIMON THEATRE NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 294.00 |
| 01/16/2015 | | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-53012 | 19.91 |
| 01/16/2015 | | VIGILS'S VIGILS'S NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 55.80 |
| 01/17/2015 | | EXXONMOBIL GREENWICH CT | Steven R Donziger | XXXX-XXXXXX-57005 | 36.85 |
| 01/17/2015 | | HARBOR YARD SPORTS ABRIDGEPORT CT | Steven R Donziger | XXXX-XXXXXX-57005 | 50.00 |
| 01/17/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.78 |
| 01/17/2015 | | RALPH & RICHS 650000BRIDGEPORT CT | Steven R Donziger | XXXX-XXXXXX-57005 | 82.93 |
| 01/18/2015 | | DINOSAUR BAR-B-QUE 5NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 38.01 |
| 01/18/2015 | | EZPASS PREPAID TOLL 800-333-8655 NY | Laura B Miller | XXXX-XXXXXX-53012 | 60.40 |
| 01/18/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 34.31 |
| 01/18/2015 | | NYC TAXI 3F12 090200BRONX NY | Steven R Donziger | XXXX-XXXXXX-57005 | 16.55 |
| 01/18/2015 | | NYC TAXI 5L72 090000BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.30 |
| 01/18/2015 | | NYC TAXI GROUP NYC TLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.80 |
| 01/19/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.78 |
| 01/20/2015 | | MTA MVM*79TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |

RIZ00003621



**Transaction Details**
**Prepared for**
Steven R Donziger
**Account Number**
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|---|---|---|---|---|---|
| 01/20/2015 | | NYC TAXI 6D92 090017ASTORIA NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.30 |
| 01/20/2015 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 33.22 |
| 01/21/2015 | | BUSTAN NYC 000000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 24.63 |
| 01/21/2015 | | CESCA RESTAURANT 050NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57006 | 61.17 |
| 01/21/2015 | | NYC TAXI 4F75 090242BRONX NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.96 |
| 01/21/2015 | | STUBHUB INC STUBHUB,SAN FRANCISCO CA | Laura B Miller | XXXX-XXXXXX-53012 | 27.00 |
| 01/22/2015 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 22.45 |
| 01/22/2015 | | PACHAMAMAALIANCE 3PC1 (888) 955-5455 CA | Steven R Donziger | XXXX-XXXXXX-57005 | 100.00 |
| 01/23/2015 | | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 166.00 |
| 01/23/2015 | | NYC TAXI 5B97 090001LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.80 |
| 01/23/2015 | | SKYPE.COM SKYPE.COM UNITED KINGDOM GB | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 01/23/2015 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 63.16 |
| 01/24/2015 | | AA MISC SALE/ TAX/ FDALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 75.00 |
| 01/24/2015 | | COLUMBIA TIX 1040010NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 01/24/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 24.89 |
| 01/25/2015 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 69.90 |
| 01/25/2015 | | GOGOAIR.COM 877-350-0038 IL | Steven R Donziger | XXXX-XXXXXX-57005 | 25.95 |
| 01/25/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 60.08 |
| 01/25/2015 | | UNDER ARMOUR DIRECT BALTIMORE MD | Laura B Miller | XXXX-XXXXXX-53012 | 55.98 |
| 01/25/2015 | | ZUNI 1 ZUNI 1 SAN FRAN CA | Steven R Donziger | XXXX-XXXXXX-57005 | 130.84 |
| 01/26/2015 | | OAKLAND PARK METER IOAKLAND CA | Steven R Donziger | XXXX-XXXXXX-57005 | 3.00 |
| 01/26/2015 | | OAKLAND PARK METER IOAKLAND CA | Steven R Donziger | XXXX-XXXXXX-57005 | 4.00 |
| 01/27/2015 | | APPLE STORE 75 SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 85.91 |
| 01/27/2015 | | BOULEVARD BOULEVARD SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 66.83 |
| 01/27/2015 | | O.CO/ORACLE OAKLAND CA | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 01/27/2015 | | SEVEN HILLS 88430182SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 109.35 |
| 01/27/2015 | | TICKETSNOWTICKETMASTROLLING MEADOWS IL | Steven R Donziger | XXXX-XXXXXX-57005 | 147.96 |
| 01/28/2015 | | LA MAR CEBICHERIA PESAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 101.96 |
| 01/29/2015 | | BROADWAY VALERO 0000BURLINGAME CA | Steven R Donziger | XXXX-XXXXXX-57005 | 15.87 |
| 01/29/2015 | | INTERCONTINENTAL MARSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 35.35 |
| 01/29/2015 | | INTERCONTINENTAL MARSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 1,440.33 |
| 01/29/2015 | | PAYLESS RENT A CAR-SBURLINGAME CA | Steven R Donziger | XXXX-XXXXXX-57005 | 181.71 |
| 01/30/2015 | | BLONDIS HAIR SALON INEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 47.03 |
| 01/31/2015 | | WESTSIDE SUPERMARKETNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.97 |
| 02/01/2015 | | WHOLEFDS UWS 10328 0NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 54.02 |
| 02/02/2015 | | RAYBURN MUSIC INSTRU888-729-2876 | Laura B Miller | XXXX-XXXXXX-53012 | 27.22 |
| 02/05/2015 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 473.48 |
| 02/05/2015 | | BOBBY VANS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 95.40 |
| 02/05/2015 | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-57005 | -13,860.90 |
| 02/06/2015 | | AT&T*BILL PAYMENT 95DALLAS TX | Laura B Miller | XXXX-XXXXXX-53012 | 233.02 |
| 02/06/2015 | | COLUMBIA TIX 1040010NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 60.00 |
| 02/06/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 66.80 |
| 02/07/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 21.42 |
| 02/07/2015 | | HOTELS.COM1207742708800-246-8357 WA | Steven R Donziger | XXXX-XXXXXX-57005 | 409.33 |
| 02/07/2015 | | NYC TAXI 1V24 090002BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.30 |
| 02/08/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 53.83 |
| 02/09/2015 | | TOAST 105 5429298051NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.28 |

RIZ00003622



**Transaction Details**
Prepared for Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 02/10/2015 | | RICHMOND STATION RICTORONTO | Steven R Donziger | XXXX-XXXXXX-57005 | 71.95 |
| 02/11/2015 | | BECK TAXI BECK TAXI TORONTO | Steven R Donziger | XXXX-XXXXXX-57005 | 12.87 |
| 02/11/2015 | | DIAMOND TAXI 0000004TORONTO | Steven R Donziger | XXXX-XXXXXX-57005 | 6.96 |
| 02/11/2015 | | LE SELECT BISTRO 450TORONTO | Steven R Donziger | XXXX-XXXXXX-57005 | 143.51 |
| 02/11/2015 | | MARCHE RESTAURANTS CTORONTO | Steven R Donziger | XXXX-XXXXXX-57005 | 16.17 |
| 02/11/2015 | | PAYPAL *HSWIRELESS*HSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 12.53 |
| 02/11/2015 | | PLAYACABANA BARRIO CTORONTO | Steven R Donziger | XXXX-XXXXXX-57005 | 59.88 |
| 02/12/2015 | | LIMO AND TAXI PAYMENTORONTO | Steven R Donziger | XXXX-XXXXXX-57005 | 54.68 |
| 02/12/2015 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 17.90 |
| 02/12/2015 | | ROBERT SINSKEY VINEYNAPA CA | Steven R Donziger | XXXX-XXXXXX-57005 | 201.42 |
| 02/12/2015 | | YELLOW CAB SLSJET YELONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 46.41 |
| 02/13/2015 | | CURE URGENT CARE BRONEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 125.00 |
| 02/13/2015 | | FAIRMONT ROYAL YORK TORONTO | Steven R Donziger | XXXX-XXXXXX-57005 | 113.62 |
| 02/13/2015 | | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-53012 | 306.77 |
| 02/13/2015 | | VIGILS'S VIGILS'S NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.39 |
| 02/13/2015 | | ZABAR'S & CO., INC. NEW YORK, NY | Laura B Miller | XXXX-XXXXXX-53012 | 42.82 |
| 02/14/2015 | | NYCDOT PARKING METERLONG IS CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 7.00 |
| 02/15/2015 | | BLONDIS HAIR SALON INEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 36.58 |
| 02/15/2015 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 02/15/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 27.95 |
| 02/16/2015 | | NYC TAXI 9Y24 090001BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.15 |
| 02/16/2015 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 104.79 |
| 02/17/2015 | | Cookshop Restaurant New York NY | Laura B Miller | XXXX-XXXXXX-53012 | 172.90 |
| 02/17/2015 | | JACOB'S PICKLES NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.78 |
| 02/18/2015 | | STATUE CRUISES 30000JERSEY CITY NJ | Laura B Miller | XXXX-XXXXXX-53012 | 45.00 |
| 02/22/2015 | | PACHAMAMAALIANCE 3PC1 (888) 955-5455 CA | Steven R Donziger | XXXX-XXXXXX-57005 | 100.00 |
| 02/23/2015 | | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 166.00 |
| 02/23/2015 | | JED BEST NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 345.00 |
| 02/23/2015 | | STUBHUB INC STUBHUB,SAN FRANCISCO CA | Laura B Miller | XXXX-XXXXXX-53012 | 40.00 |
| 02/24/2015 | | BUSTAN NYC 000000000NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 179.71 |
| 02/25/2015 | | NATURAL WELLBEING DI800-5369353 GA | Laura B Miller | XXXX-XXXXXX-53012 | 42.85 |
| 02/25/2015 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.22 |
| 02/25/2015 | | PURE SHOP #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 64.00 |
| 02/25/2015 | | SKYPE.COM SKYPE.COM UNITED KINGDOM GB | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 02/26/2015 | | COLUMBIA TIX 1040010NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 02/26/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 66.25 |
| 02/27/2015 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 827.81 |
| 02/27/2015 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 1,009.44 |
| 02/27/2015 | | NYC TAXI 2K79 090000BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.16 |
| 02/27/2015 | | SARABETHS WEST 65000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.22 |
| 02/28/2015 | | COLUMBIA TIX 1040010NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 45.00 |
| 02/28/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 21.42 |
| 02/28/2015 | | MTA MVM*79TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 02/28/2015 | | NYC TAXI 1C77 090091BRONX NY | Steven R Donziger | XXXX-XXXXXX-57005 | 6.95 |
| 02/28/2015 | | NYC TAXI 3M48 090016LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 6.95 |
| 02/28/2015 | | SOULCYCLE-ONLINE 039NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 2.00 |
| 02/28/2015 | | SOULCYCLE-ONLINE 039NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.00 |
| 02/28/2015 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 70.72 |

RIZ00003623



**Transaction Details**
Prepared for
Steven R Donziger
**Account Number**
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 03/01/2015 | | HILLSTONE -- MIDTOWN NYC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 45.11 |
| 03/01/2015 | | NYC TAXI 4H89 090016BRONX NY | Steven R Donziger | XXXX-XXXXXX-57005 | 6.95 |
| 03/02/2015 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 61.00 |
| 03/02/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.04 |
| 03/02/2015 | | HOTELS.COM1211543178800-246-8357 WA | Steven R Donziger | XXXX-XXXXXX-57005 | 226.55 |
| 03/02/2015 | | MAGAZINES.COM SUBSCRIPTION | Laura B Miller | XXXX-XXXXXX-53012 | 19.95 |
| 03/02/2015 | | PRIME 112 0000000000MIAMI BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 99.93 |
| 03/02/2015 | | RAYBURN MUSIC INSTRU888-729-2876 | Laura B Miller | XXXX-XXXXXX-53012 | 27.22 |
| 03/03/2015 | | CABANILLA VASCONEZ MQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 83.72 |
| 03/03/2015 | | CENTRAL CAB MIAMI CESOUTH BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 38.40 |
| 03/03/2015 | | IL RISOTTO QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 106.49 |
| 03/04/2015 | | ALISERVIS SA QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 63.32 |
| 03/04/2015 | | IL RISOTTO QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 97.86 |
| 03/04/2015 | | PAYPAL *NYCHESSKIDS 4029357733 CA | Laura B Miller | XXXX-XXXXXX-53012 | 40.00 |
| 03/06/2015 | | AT&T*BILL PAYMENT 95DALLAS TX | Laura B Miller | XXXX-XXXXXX-53012 | 401.46 |
| 03/06/2015 | | HOTEL ARAZA QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 123.16 |
| 03/06/2015 | | IL RISOTTO QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 41.61 |
| 03/08/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 33.51 |
| 03/07/2015 | | QUITO LINDO-QUITO LIQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 737.58 |
| 03/07/2015 | | YELLOW CAB SLSJET YELONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.36 |
| 03/08/2015 | | DINOSAUR BAR-B-QUE 5NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 31.02 |
| 03/08/2015 | | EXXONMOBIL 9746 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 59.76 |
| 03/08/2015 | | FIELD HOUSE REGISTRANEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.00 |
| 03/08/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 28.95 |
| 03/08/2015 | | NORTH RIVER PROPERTYNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 17.00 |
| 03/08/2015 | | NYC TAXI 2R69 090009LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.95 |
| 03/08/2015 | | WESTSIDE HIGHWAY CAR718-549-1778 | Steven R Donziger | XXXX-XXXXXX-57005 | 23.50 |
| 03/09/2015 | | SKYPE SUBSCRIPTION SUNITED KINGDOM GB | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 03/09/2015 | | TRADER JOE'S #542 QNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 67.04 |
| 03/10/2015 | | ALITALIA - COMPAGNIANEW YORK | Steven R Donziger | XXXX-XXXXXX-57005 | 95.00 |
| 03/10/2015 | | ALITALIA - COMPAGNIANEW YORK | Steven R Donziger | XXXX-XXXXXX-57005 | 95.00 |
| 03/10/2015 | | ALITALIA - COMPAGNIANEW YORK | Steven R Donziger | XXXX-XXXXXX-57005 | 95.00 |
| 03/10/2015 | | NYC TAXI 3G33 090002LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 19.56 |
| 03/11/2015 | | APPELLATE INNOVATIONWHITE PLAINS NY | Steven R Donziger | XXXX-XXXXXX-57005 | 959.18 |
| 03/11/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 80.30 |
| 03/11/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 80.30 |
| 03/11/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 80.30 |
| 03/11/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 89.00 |
| 03/11/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 89.00 |
| 03/11/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 89.00 |
| 03/11/2015 | | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.46 |
| 03/11/2015 | | MTA MVM*14TH ST. - UNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 03/11/2015 | | UNION SQUARE CAFE NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 59.00 |
| 03/11/2015 | | WHOLEFDS CIR 10160 0NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 76.27 |
| 03/12/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 354.20 |
| 03/12/2015 | | HILLSTONE -- PARK AVENUE NY | Steven R Donziger | XXXX-XXXXXX-57005 | 112.81 |
| 03/12/2015 | | STUBHUB INC STUBHUB,SAN FRANCISCO CA | Laura B Miller | XXXX-XXXXXX-53012 | 125.00 |



**Transaction Details**
Prepared for Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 03/13/2015 | | COLUMBIA COPY&SHIPPINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.50 |
| 03/13/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 31.29 |
| 03/14/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 47.28 |
| 03/14/2015 | | MTA MVM*96TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 03/14/2015 | | NAMEBUBBLES 8667976263 NY | Laura B Miller | XXXX-XXXXXX-53012 | 56.35 |
| 03/14/2015 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 6.30 |
| 03/14/2015 | | NYC TAXI 9P67 090016LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 18.36 |
| 03/15/2015 | | ESCA NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 183.52 |
| 03/15/2015 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 03/15/2015 | | PAYPAL *WEBMASTER WE4029357733 FR | Laura B Miller | XXXX-XXXXXX-53012 | 621.28 |
| 03/15/2015 | | TOAST 105 5429298051NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 21.37 |
| 03/16/2015 | | AARONS REFRIGERATION8009629979 | Laura B Miller | XXXX-XXXXXX-53012 | 326.62 |
| 03/16/2015 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.49 |
| 03/16/2015 | | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-53012 | 308.57 |
| 03/17/2015 | | 107 WEST RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 21.96 |
| 03/17/2015 | | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 31.71 |
| 03/17/2015 | | NYC TAXI 2M16 090047BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.15 |
| 03/17/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 24.69 |
| 03/18/2015 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 48.30 |
| 03/18/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 50.00 |
| 03/18/2015 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 27.80 |
| 03/18/2015 | | ROBERT SINSKEY VINEYNAPA CA | Steven R Donziger | XXXX-XXXXXX-57005 | 198.15 |
| 03/18/2015 | | YELLOW CAB OF JACKSOJACKSONVILLE FL | Steven R Donziger | XXXX-XXXXXX-57005 | 82.59 |
| 03/19/2015 | | ATLANTIC BEACH ROAD JACKSONVILLE FL | Steven R Donziger | XXXX-XXXXXX-57005 | 39.04 |
| 03/19/2015 | | ATT AUTH RETAILER 06NEPTUNE BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 16.05 |
| 03/19/2015 | | CATHEDRAL DOG CAT HONEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 137.60 |
| 03/19/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 16.32 |
| 03/19/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 70.18 |
| 03/19/2015 | | STUBHUB INC STUBHUB,SAN FRANCISCO CA | Laura B Miller | XXXX-XXXXXX-53012 | 37.11 |
| 03/20/2015 | | APPELLATE INNOVATIONWHITE PLAINS NY | Steven R Donziger | XXXX-XXXXXX-57005 | -141.99 |
| 03/20/2015 | | JED BEST NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 337.00 |
| 03/20/2015 | | NORTH BEACH FISH CAMNEPTUNE BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 80.48 |
| 03/20/2015 | | RAGTIME TAVERN 4404 ATLANTIC BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 21.60 |
| 03/21/2015 | | BLONDIS HAIR SALON INEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 47.03 |
| 03/21/2015 | | ENTERPRISE RENTACAR JACKSONVILLE BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 182.04 |
| 03/21/2015 | | EXXONMOBIL JACKSONVILLE FL | Steven R Donziger | XXXX-XXXXXX-57005 | 9.01 |
| 03/21/2015 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.76 |
| 03/21/2015 | | NYC TAXI 3V28 090118LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 43.88 |
| 03/21/2015 | | SKYPE SUBSCRIPTION SUNITED KINGDOM GB | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 03/22/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 39.00 |
| 03/22/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.78 |
| 03/22/2015 | | NYC TAXI 2H44 090002LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.35 |
| 03/22/2015 | | PACHAMAMAALIANCE 3PC1 (888) 955-5455 CA | Steven R Donziger | XXXX-XXXXXX-57005 | 100.00 |
| 03/23/2015 | | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 166.00 |
| 03/23/2015 | | NYC TAXI 1H12 090025LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.96 |
| 03/23/2015 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.49 |
| 03/23/2015 | | SKYPE SUBSCRIPTION SUNITED KINGDOM GB | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 03/24/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 71.43 |

RIZ00003625



**Transaction Details**
Prepared for
Steven R Donziger
**Account Number**
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 03/24/2015 | | SOULCYCLE-ONLINE 039NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 34.00 |
| 03/24/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 34.67 |
| 03/25/2015 | | BECKER GALLAGHER LEG513-677-5044 | Steven R Donziger | XXXX-XXXXXX-57005 | 400.02 |
| 03/25/2015 | | BECKER GALLAGHER LEG513-677-5044 | Steven R Donziger | XXXX-XXXXXX-57005 | 611.86 |
| 03/25/2015 | | MTA MVM*79TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 03/25/2015 | | UNION SQUARE CAFE NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 44.02 |
| 03/26/2015 | | FEDEX OFFICE FEDEX OALEXANDRIA VA | Steven R Donziger | XXXX-XXXXXX-57005 | 257.58 |
| 03/26/2015 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 28.95 |
| 03/26/2015 | | SFOGLIA RESTAURANT 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 59.91 |
| 03/26/2015 | | SKYPE SUBSCRIPTION SUNITED KINGDOM GB | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 03/26/2015 | | SOULCYCLE-ONLINE 039NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 34.00 |
| 03/27/2015 | | COLUMBIA COPY&SHIPINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 33.55 |
| 03/27/2015 | | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 37.00 |
| 03/27/2015 | | MONKEY C MEDIA 88290SAN DIEGO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 1,200.00 |
| 03/28/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 21.42 |
| 03/28/2015 | | KIEHL'S UPPER WEST SNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 31.58 |
| 03/28/2015 | | ZARA USA 3946 0000 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 59.80 |
| 03/29/2015 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.00 |
| 03/30/2015 | | PAYPAL *NYCHESSKIDS 4029357733 CA | Laura B Miller | XXXX-XXXXXX-53012 | 40.00 |
| 03/30/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 53.68 |
| 03/30/2015 | | SKYPE SUBSCRIPTION SUNITED KINGDOM GB | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 03/30/2015 | | VIGILS'S VIGILS'S NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 48.45 |
| 03/31/2015 | | MTA MVM*79TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 03/31/2015 | | SARABETHS PARK AVE SNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 90.76 |
| 03/31/2015 | | SOULCYCLE-ONLINE 039NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 34.00 |
| 03/31/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.69 |
| | | | | | |
| 04/01/2015 | | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 48.28 |
| 04/01/2015 | | FRONTIER AIRLINES AIDENVER CO | Steven R Donziger | XXXX-XXXXXX-57005 | 348.10 |
| 04/01/2015 | | RAYBURN MUSIC INSTRU888-729-2876 | Laura B Miller | XXXX-XXXXXX-53012 | 27.22 |
| 04/01/2015 | | SKYPE SUBSCRIPTION SUNITED KINGDOM GB | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 04/01/2015 | | UNITED AIRLINES HOUSTON TX | Steven R Donziger | XXXX-XXXXXX-57005 | 230.10 |
| 04/01/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 63.28 |
| 04/02/2015 | | MONKEY C MEDIA 88290SAN DIEGO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 250.00 |
| 04/02/2015 | | SARABETHS WEST 65000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.22 |
| 04/02/2015 | | SOULCYCLE-ONLINE 039NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 165.00 |
| 04/02/2015 | | STAPLES 00746 (800)333-3330 | Steven R Donziger | XXXX-XXXXXX-57005 | 53.91 |
| 04/02/2015 | | TINGO 888-897-0887 MA | Steven R Donziger | XXXX-XXXXXX-57005 | 954.96 |
| 04/03/2015 | | ALITALIA UPGRADE A BFIUMICINO | Laura B Miller | XXXX-XXXXXX-53012 | 1,195.01 |
| 04/03/2015 | | GIORGIONE NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 105.10 |
| 04/03/2015 | | HOTEL HUGO ROOF TOP (212)608-4848 | Steven R Donziger | XXXX-XXXXXX-57005 | 35.93 |
| 04/04/2015 | | RISTORANTE IL GIARDIMILANO | Laura B Miller | XXXX-XXXXXX-53012 | 130.80 |
| 04/05/2015 | | RISTORANTE TRATTORIAMILANO | Laura B Miller | XXXX-XXXXXX-53012 | 157.16 |
| 04/05/2015 | | TRENITALIA - LE FRECROMA | Laura B Miller | XXXX-XXXXXX-53012 | 82.72 |
| 04/06/2015 | | 50 Day Late Payment Fee | Steven R Donziger | XXXX-XXXXXX-57005 | 38.00 |
| 04/06/2015 | | AT&T*BILL PAYMENT 95DALLAS TX | Laura B Miller | XXXX-XXXXXX-53012 | 223.66 |
| 04/06/2015 | | FONDAZIONE SOLOMON VENEZIA | Laura B Miller | XXXX-XXXXXX-53012 | 32.83 |
| 04/06/2015 | | HOTEL PRINCIPE DI SAMILANO | Laura B Miller | XXXX-XXXXXX-53012 | 987.35 |

RIZ00003626



**Transaction Details**
Prepared for
Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|---|---|---|---|---|---|
| 04/06/2015 | | HOTEL SAVOIA & JOLANVENEZIA | Laura B Miller | XXXX-XXXXXX-53012 | 82.73 |
| 04/06/2015 | | RISTORANTE TRATTORIAVENEZIA | Laura B Miller | XXXX-XXXXXX-53012 | 136.24 |
| 04/07/2015 | | RISTORANTE OSTERIA MVENEZIA | Laura B Miller | XXXX-XXXXXX-53012 | 76.60 |
| 04/07/2015 | | THE GRITTI PALACE VENEZIA | Laura B Miller | XXXX-XXXXXX-53012 | 178.37 |
| 04/08/2015 | | ALBERGO CA' PRIULI VENEZIA | Laura B Miller | XXXX-XXXXXX-53012 | 612.76 |
| 04/08/2015 | | TRATTORIA 4 LEONI FIRENZE | Laura B Miller | XXXX-XXXXXX-53012 | 165.51 |
| 04/08/2015 | | TRENITALIA - LE FRECROMA | Laura B Miller | XXXX-XXXXXX-53012 | 98.00 |
| 04/09/2015 | | FRANCESCO VINI FIRENZE | Laura B Miller | XXXX-XXXXXX-53012 | 67.43 |
| 04/09/2015 | | ROBERT SINSKEY VINEYNAPA CA | Steven R Donziger | XXXX-XXXXXX-57005 | 180.73 |
| 04/09/2015 | | TRATT ANITA FIRENZE | Laura B Miller | XXXX-XXXXXX-53012 | 107.34 |
| 04/10/2015 | | MULTIRENT TOSCANA PONTEDERA | Laura B Miller | XXXX-XXXXXX-53012 | 258.91 |
| 04/14/2015 | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-57005 | -17,935.84 |
| 04/15/2015 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 04/16/2015 | | HOTELS.COM1219721003800-246-8357 WA | Laura B Miller | XXXX-XXXXXX-53012 | 558.56 |
| 04/16/2015 | | MTA MVM*14TH ST. - UNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 40.00 |
| 04/18/2015 | | GULF MART 860 000000WESTBOROUGH MA | Laura B Miller | XXXX-XXXXXX-53012 | 42.88 |
| 04/18/2015 | | HILLSTONE -- MIDTOWN NYC NY | Laura B Miller | XXXX-XXXXXX-53012 | 39.66 |
| 04/18/2015 | | HOTEL TONIGHT HOTEL SAN FRANCISCO CA | Laura B Miller | XXXX-XXXXXX-53012 | 297.00 |
| 04/18/2015 | | METRO BICYCLES - UWSNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 641.28 |
| 04/19/2015 | | PURE YOGA NEW YORK WNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 04/19/2015 | | WALKERS NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 1,418.27 |
| 04/20/2015 | | QUIK PARK TRUFFLES L212-832-2066 | Laura B Miller | XXXX-XXXXXX-53012 | 40.00 |
| 04/21/2015 | | SHUN LEE NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 114.62 |
| 04/22/2015 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 70.40 |
| 04/22/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 36.20 |
| 04/22/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 109.00 |
| 04/22/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 109.00 |
| 04/22/2015 | | HUDSON NEWS JAMAICA NY | Steven R Donziger | XXXX-XXXXXX-57005 | 0.06 |
| 04/22/2015 | | HUDSON NEWS JAMAICA NY | Steven R Donziger | XXXX-XXXXXX-57005 | 5.37 |
| 04/22/2015 | | LITE DELITE CAFE NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 4.90 |
| 04/22/2015 | | MEM RWDS AIRLINE TAX OFFSET FEE | Steven R Donziger | XXXX-XXXXXX-57005 | 60.00 |
| 04/22/2015 | | PACHAMAMAALIANCE 3PC1 (888) 955-5455 CA | Steven R Donziger | XXXX-XXXXXX-57005 | 100.00 |
| 04/23/2015 | | 1000 SAN FRANCISCO 0SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 7.25 |
| 04/23/2015 | | 1016 PALO ALTO 0001 PALO ALTO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 7.25 |
| 04/23/2015 | | ACQUISTO ON LINE CARROMA | Laura B Miller | XXXX-XXXXXX-53012 | 0.01 |
| 04/23/2015 | | BOULEVARD BOULEVARD SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 164.11 |
| 04/23/2015 | | CATHEDRAL DOG CAT HONEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 118.00 |
| 04/23/2015 | | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 166.00 |
| 04/23/2015 | | TAXILIMO MOHAMMED ALSan Francisco CA | Steven R Donziger | XXXX-XXXXXX-57005 | 6.25 |
| 04/23/2015 | | YELLOW CARD SERVICESSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 8.15 |
| 04/24/2015 | | KOKKARI SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 60.03 |
| 04/24/2015 | | ZUNI 1 ZUNI 1 SAN FRAN CA | Steven R Donziger | XXXX-XXXXXX-57005 | 85.38 |
| 04/25/2015 | | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 70.01 |
| 04/25/2015 | | INTERCONTINENTAL MARSAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 1,438.81 |
| 04/25/2015 | | LARK CREEK GRILL 034SAN FRANCISCO CA | Steven R Donziger | XXXX-XXXXXX-57005 | 29.63 |
| 04/25/2015 | | MODELL'S SPRTNG GOODNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 152.60 |
| 04/25/2015 | | OUEST 0000000904800NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 197.67 |
| 04/25/2015 | | SQUARE TAXI TAXILIMOSan Francisco CA | Steven R Donziger | XXXX-XXXXXX-57005 | 16.53 |

RIZ00003627



**Transaction Details**
Prepared for Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 04/25/2015 | | VTS SAN FRANCISCO VTLONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 54.36 |
| 04/26/2015 | | GOLDEN UNICORN REST NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 59.31 |
| 04/26/2015 | | NYC TAXI 1M87 090122LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.30 |
| 04/26/2015 | | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-53012 | 563.06 |
| 04/27/2015 | | CASA HARDWARE INC 03NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 43.54 |
| 04/27/2015 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.10 |
| 04/27/2015 | | SFOGLIA RESTAURANT 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 259.39 |
| 04/27/2015 | | SSP NEW YORK - CAMDEJAMAICA NY | Steven R Donziger | XXXX-XXXXXX-57005 | 18.04 |
| 04/28/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 39.59 |
| 04/29/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 42.39 |
| 04/29/2015 | | S & R MEDALIION CORPNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.56 |
| 04/29/2015 | | SUPER RUNNERS SHOP #NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 163.31 |
| 04/30/2015 | | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 63.35 |
| 04/30/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 49.92 |
| 05/01/2015 | | NYC TAXI 5P55 090001LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.76 |
| 05/01/2015 | | OCEAN NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 24.96 |
| 05/01/2015 | | RAYBURN MUSIC INSTRU888-729-2876 | Laura B Miller | XXXX-XXXXXX-53012 | 27.22 |
| 05/02/2015 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.90 |
| 05/02/2015 | | SHUNLEE WEST 6500000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 132.96 |
| 05/03/2015 | | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.16 |
| 05/03/2015 | | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 32.40 |
| 05/03/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 38.12 |
| 05/03/2015 | | TOAST 105 5429298051NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 22.37 |
| 05/04/2015 | | 107 WEST RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.78 |
| 05/04/2015 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 1,616.81 |
| 05/04/2015 | | AA MISC SALE/ TAXI/ FDALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 35.00 |
| 05/04/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 17.15 |
| 05/05/2015 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 48.80 |
| 05/05/2015 | | COLUMBIA COPY&SHIPPINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.44 |
| 05/05/2015 | | LA BRICIOLA QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 56.94 |
| 05/05/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 36.18 |
| 05/05/2015 | | SHULAS BURGER 298139MIAMI FL | Steven R Donziger | XXXX-XXXXXX-57005 | 35.12 |
| 05/05/2015 | | SOULCYCLE-ONLINE 039NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 2.00 |
| 05/06/2015 | | AT&T*BILL PAYMENT 95DALLAS TX | Laura B Miller | XXXX-XXXXXX-53012 | 187.68 |
| 05/06/2015 | | LUCIA PIE HOUSE AND QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 106.77 |
| 05/07/2015 | | GASTRONOMIA GASTROTUQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 139.00 |
| 05/08/2015 | | TAME AMERICAN EXPRESQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 96.10 |
| 05/08/2015 | | TAME AMERICAN EXPRESQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 104.70 |
| 05/08/2015 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 103.69 |
| 05/09/2015 | | ARTAPASO QTO | Steven R Donziger | XXXX-XXXXXX-57005 | 98.00 |
| 05/09/2015 | | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 116.12 |
| 05/09/2015 | | GASTRONOMIA GASTROTUQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 111.00 |
| 05/09/2015 | | NYC TAXI 5P30 090001LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 41.79 |
| 05/09/2015 | | QUITO LINDO-QUITO LIQTO | Steven R Donziger | XXXX-XXXXXX-57005 | 482.03 |
| 05/09/2015 | | SHULAS BURGER 298139MIAMI FL | Steven R Donziger | XXXX-XXXXXX-57005 | 21.27 |
| 05/10/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 86.86 |
| 05/10/2015 | | WHITE AND BLUE GROUPLIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.76 |

RIZ00003628



**Transaction Details**
Prepared for
Steven R Donziger
**Account Number**
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|---|---|---|---|---|---|
| 05/10/2015 | | YELLOW CAB SLSJET YELONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 12.36 |
| 05/11/2015 | | FRED'S AT BARNEYS NYNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 93.39 |
| 05/11/2015 | | MTA MVM*79TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 05/11/2015 | | NICE MATIN 0075 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 8.81 |
| 05/12/2015 | | FIELD HOUSE REGISTRANEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 217.75 |
| 05/12/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 77.33 |
| 05/13/2015 | | BARCHETTA NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 123.98 |
| 05/13/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 05/14/2015 | | NYC TAXI 3H93 090016LONG ISLAND C NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.15 |
| 05/15/2015 | | GREENPEACE USA 80072800-722-6695 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 05/16/2015 | | ALL TAXI MANAGEMENT 41-25 36TH ST LIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 10.56 |
| 05/16/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 28.95 |
| 05/16/2015 | | QUEENS MEDALLION LEALONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.36 |
| 05/16/2015 | | QUEENS MEDALLION LEALONG ISLAND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.96 |
| 05/17/2015 | | ANNUAL MEMBERSHIP FEE | Laura B Miller | XXXX-XXXXXX-53012 | 300.00 |
| 05/17/2015 | | ANNUAL MEMBERSHIP FEE | Steven R Donziger | XXXX-XXXXXX-57005 | 450.00 |
| 05/17/2015 | | NYC TAXI 9Y28 090222PHILADELPHIA PA | Steven R Donziger | XXXX-XXXXXX-57005 | 11.16 |
| 05/18/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 05/19/2015 | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-57005 | -11,358.49 |
| 05/19/2015 | | HENRY'S RESTAURANT NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 82.68 |
| 05/19/2015 | | WALKERS NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 32.87 |
| 05/20/2015 | | GCP EAST REALTY GULFE ELMHURST NY | Laura B Miller | XXXX-XXXXXX-53012 | 38.86 |
| 05/20/2015 | | SPEEDWAY 07673 54292RIVERHEAD NY | Laura B Miller | XXXX-XXXXXX-53012 | 35.70 |
| 05/21/2015 | | COLUMBIA COPY&SHIPPINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 19.35 |
| 05/21/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 05/21/2015 | | ROBERT SINSKEY VINEYNAPA CA | Steven R Donziger | XXXX-XXXXXX-57005 | 154.60 |
| 05/21/2015 | | SKYPE.COM SKYPE.COM UNITED KINGDOM GB | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 05/22/2015 | | LOWESTFARE COM NORWALK CT | Steven R Donziger | XXXX-XXXXXX-57005 | 1,389.61 |
| 05/22/2015 | | PACHAMAMAALIANCE 3PC1 (888) 955-5455 CA | Steven R Donziger | XXXX-XXXXXX-57005 | 100.00 |
| 05/22/2015 | | RESTAURANT BOCATA MONTREAL | Laura B Miller | XXXX-XXXXXX-53012 | 204.00 |
| 05/22/2015 | | SUNOCO 0799852900 BALLSTON SPA NY | Steven R Donziger | XXXX-XXXXXX-57005 | 44.59 |
| 05/23/2015 | | BIXI MONTREAL BIXI MMONTRIAL | Steven R Donziger | XXXX-XXXXXX-57005 | 3.70 |
| 05/23/2015 | | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 171.00 |
| 05/23/2015 | | LES GOURMETS PRESSESMONTREAL | Steven R Donziger | XXXX-XXXXXX-57005 | 59.95 |
| 05/23/2015 | | REST L EXPRESS MONTREAL | Laura B Miller | XXXX-XXXXXX-53012 | 84.38 |
| 05/23/2015 | | RESTAURANT HELENA MONTREAL | Steven R Donziger | XXXX-XXXXXX-57005 | 178.44 |
| 05/24/2015 | | BILLETTERIE TOUR BILMONTREAL | Steven R Donziger | XXXX-XXXXXX-57005 | 27.72 |
| 05/24/2015 | | DOLCETTO & CO. MONTREAL | Steven R Donziger | XXXX-XXXXXX-57005 | 102.49 |
| 05/24/2015 | | LASER QUEST MONTREALMONTREAL | Steven R Donziger | XXXX-XXXXXX-57005 | 16.06 |
| 05/24/2015 | | STATIONNEMENT DE MONMONTREAL | Steven R Donziger | XXXX-XXXXXX-57005 | 2.26 |
| 05/25/2015 | | BEAUTYS RESTAURANT MONTREAL | Steven R Donziger | XXXX-XXXXXX-57005 | 44.85 |
| 05/25/2015 | | CHAMPLAIN VALERO 000CHAMPLAIN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 39.43 |
| 05/25/2015 | | EXXONMOBIL CHESTERTOWN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 19.84 |
| 05/25/2015 | | HOTEL NELLIGAN MONTREAL | Steven R Donziger | XXXX-XXXXXX-57005 | 1,095.22 |
| 05/25/2015 | | HOTEL NELLIGAN MONTREAL | Steven R Donziger | XXXX-XXXXXX-57005 | 4.66 |
| 05/25/2015 | | PJ S BAR B QSA 65000SARATOGA SPRINGS NY | Steven R Donziger | XXXX-XXXXXX-57005 | 45.37 |
| 05/25/2015 | | TOAST 105 5429298051NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 16.01 |
| 05/26/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 93.25 |

 **Transaction Details**
Prepared for
Steven R Donziger
Account Number
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|---|---|---|---|---|---|
| 05/27/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 25.50 |
| 05/27/2015 | | MTA TBTA E-ZPASS STATEN ISLAND NY | Laura B Miller | XXXX-XXXXXX-53012 | 25.00 |
| 05/27/2015 | | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-53012 | 298.01 |
| 05/30/2015 | | BAY KITCHEN BAR EAST HAMPTON NY | Laura B Miller | XXXX-XXXXXX-53012 | 302.01 |
| 05/31/2015 | | DINOSAUR BAR-B-QUE 5NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 32.02 |
| 05/31/2015 | | MTA TBTA E-ZPASS STATEN ISLAND NY | Laura B Miller | XXXX-XXXXXX-53012 | 25.00 |
| 05/31/2015 | | RMT MANAGEMENT (CCRMFLUSHING NY | Laura B Miller | XXXX-XXXXXX-53012 | 12.36 |
| 05/31/2015 | | SHELL OIL 5754442250SOUTHAMPTON NY | Laura B Miller | XXXX-XXXXXX-53012 | 37.46 |
| 05/31/2015 | | TELEPAN RESTAURANT NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 104.55 |
| | | | | | |
| 06/01/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 33.50 |
| 06/01/2015 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 98.88 |
| 06/03/2015 | | BANKSTREET BOOKSTORENEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 36.99 |
| 06/04/2015 | | CATHEDRAL DOG CAT HONEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 291.20 |
| 06/04/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 26.00 |
| 06/05/2015 | | FIELD HOUSE REGISTRANEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 644.54 |
| 06/05/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 06/05/2015 | | WHOLEFDS CIR 10160 0NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 51.55 |
| 06/06/2015 | | AT&T*BILL PAYMENT 95DALLAS TX | Laura B Miller | XXXX-XXXXXX-53012 | 182.59 |
| 06/06/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 6.50 |
| 06/06/2015 | | MARTIN BROTHERS WINENEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 38.08 |
| 06/06/2015 | | METRO DINER 65000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 24.00 |
| 06/06/2015 | | SFOGLIA RESTAURANT 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 75.06 |
| 06/08/2015 | | WESTSIDE SUPERMARKETNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 60.89 |
| 06/07/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 21.42 |
| 06/07/2015 | | TAXI CREDIT CARD CORWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.16 |
| 06/08/2015 | | WHITE AND BLUE GROUPLIC NY | Steven R Donziger | XXXX-XXXXXX-57005 | 9.96 |
| 06/09/2015 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 31.20 |
| 06/10/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 20.50 |
| 06/10/2015 | | THE DOWNTOWN GRILLE CHARLOTTESVIL VA | Steven R Donziger | XXXX-XXXXXX-57005 | 327.79 |
| 06/11/2015 | | CENTURY TWENTY ONE #NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 45.96 |
| 06/11/2015 | | KESWICK HALL MONTICEKESWICK VA | Steven R Donziger | XXXX-XXXXXX-57005 | 346.69 |
| 06/11/2015 | | KESWICK HALL MONTICEKESWICK VA | Steven R Donziger | XXXX-XXXXXX-57005 | 722.93 |
| 06/11/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 33.50 |
| 06/12/2015 | | AVIS RENT A CAR HANOVER MD | Steven R Donziger | XXXX-XXXXXX-57005 | 173.97 |
| 06/12/2015 | | EXXONMOBIL 9746 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 29.12 |
| 06/12/2015 | | GARDEN OF EDEN #5 54NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 59.34 |
| 06/12/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 62.26 |
| 06/12/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 57.72 |
| 06/13/2015 | | NYCDOT PARKING METERLONG IS CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 1.50 |
| 06/13/2015 | | THE RED CAT 00000000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 229.71 |
| 06/14/2015 | | ARAMARK CITI FIELD AFLUSHING NY | Steven R Donziger | XXXX-XXXXXX-57005 | 38.00 |
| 06/14/2015 | | ARAMARK CITI FIELD SFLUSHING NY | Steven R Donziger | XXXX-XXXXXX-57005 | 28.00 |
| 06/14/2015 | | JACOB'S PICKLES NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 31.13 |
| 06/14/2015 | | OMNI AIP RESORT 904-261-6161 FL | Steven R Donziger | XXXX-XXXXXX-57005 | 263.07 |
| 06/15/2015 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 06/16/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 13.50 |
| 06/16/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |

RIZ00003630



**Transaction Details**
Prepared for
Steven R Donziger
**Account Number**
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 06/17/2015 | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-57005 | -13,020.30 |
| 06/17/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 140.85 |
| 06/17/2015 | | IN *CSR WIRE NORTHAMPTON MA | Steven R Donziger | XXXX-XXXXXX-57005 | 1,500.00 |
| 06/17/2015 | | MTA TBTA E-ZPASS STATEN ISLAND NY | Laura B Miller | XXXX-XXXXXX-53012 | 26.00 |
| 06/17/2015 | | NOMAD RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 103.01 |
| 06/18/2015 | | 29 SOUTH 17400000827FERNANDINA BEAC FL | Laura B Miller | XXXX-XXXXXX-53012 | 169.85 |
| 06/18/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 5.00 |
| 06/18/2015 | | ROBERT SINSKEY VINEYNAPA CA | Steven R Donziger | XXXX-XXXXXX-57005 | 198.15 |
| 06/19/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 06/19/2015 | | HARRIS TEETER #0034 9044911213 | Laura B Miller | XXXX-XXXXXX-53012 | 39.11 |
| 06/19/2015 | | IN *CSR WIRE NORTHAMPTON MA | Steven R Donziger | XXXX-XXXXXX-57005 | 50.00 |
| 06/19/2015 | | LAGUARDIA USA, LLC JAMAICA NY | Steven R Donziger | XXXX-XXXXXX-57005 | 3.81 |
| 06/19/2015 | | LULU'S AT THE TH LULFERNANDINA BEAC FL | Laura B Miller | XXXX-XXXXXX-53012 | 149.12 |
| 06/20/2015 | | CAFE KARIBO 65000000FERNANDINA BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 34.97 |
| 06/20/2015 | | THE BOOK LOFT INC 00FERNANDINA FL | Steven R Donziger | XXXX-XXXXXX-57005 | 23.53 |
| 06/21/2015 | | GREYFIELD INN 174000FERNANDINA BCH FL | Laura B Miller | XXXX-XXXXXX-53012 | 359.84 |
| 06/22/2015 | | CIAO BISTRO LLC 0000FERNANDINA FL | Steven R Donziger | XXXX-XXXXXX-57005 | 108.81 |
| 06/22/2015 | | JOES SECOND STREET BFERNANDINA BE FL | Laura B Miller | XXXX-XXXXXX-53012 | 61.81 |
| 06/22/2015 | | KESWICK HALL MONTICEKESWICK VA | Steven R Donziger | XXXX-XXXXXX-57005 | 6.15 |
| 06/22/2015 | | PACHAMAMAALIANCE 3PC1 (888) 955-5455 CA | Steven R Donziger | XXXX-XXXXXX-57005 | 100.00 |
| 06/23/2015 | | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 171.00 |
| 06/23/2015 | | GREYFIELD INN 174000FERNANDINA BCH FL | Laura B Miller | XXXX-XXXXXX-53012 | -359.84 |
| 06/23/2015 | | KANGAROO EXP 1287 00JACKSONVILLE FL | Steven R Donziger | XXXX-XXXXXX-57005 | 39.46 |
| 06/23/2015 | | NORTH BEACH FISH CAMNEPTUNE BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 49.20 |
| 06/23/2015 | | OMNI AIP RESORT 904-261-6161 FL | Laura B Miller | XXXX-XXXXXX-53012 | 2,044.05 |
| 06/24/2015 | | ALAMO CAR RENTAL JACKSONVILLE FL | Steven R Donziger | XXXX-XXXXXX-57005 | 313.31 |
| 06/24/2015 | | AQUA EAST SURF SHOP NEPTURE BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 594.81 |
| 06/24/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 9.00 |
| 06/24/2015 | | NORTH BEACH FISH CAMNEPTUNE BEACH FL | Steven R Donziger | XXXX-XXXXXX-57005 | 34.89 |
| 06/24/2015 | | NYC TAXI 9V91 090222PHILADELPHIA PA | Steven R Donziger | XXXX-XXXXXX-57005 | 45.34 |
| 06/24/2015 | | SUNSHINE # 10 3721 JACKSONVILLE FL | Steven R Donziger | XXXX-XXXXXX-57005 | 10.03 |
| 06/25/2015 | | COLUMBIA COPY&SHIPPINEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 11.65 |
| 06/25/2015 | | DELTA AIR LINES ATLANTA | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 06/25/2015 | | RISOTTERIA WEST NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 38.21 |
| 06/25/2015 | | SHUNLEE WEST 6500000NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 150.00 |
| 06/26/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 10.00 |
| 06/26/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.84 |
| 06/27/2015 | | NYCDOT PARKING METERLONG IS CITY NY | Laura B Miller | XXXX-XXXXXX-53012 | 3.50 |
| 06/27/2015 | | SFOGLIA NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 198.21 |
| 06/27/2015 | | THE LITTLE OWL NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 63.62 |
| 06/28/2015 | | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 55.82 |
| 06/28/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.69 |
| 06/29/2015 | | HUDSON CLEARWATER NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 148.12 |
| 06/29/2015 | | MODELL'S SPRTNG GOODNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 50.00 |
| 06/29/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 53.91 |
| 06/30/2015 | | ACTBLUE*JIMMCGOVERN 617-517-7600 MA | Steven R Donziger | XXXX-XXXXXX-57005 | 50.00 |
| 06/30/2015 | | FRIENDS OF RAJA FOR PARK RIDGE IL | Steven R Donziger | XXXX-XXXXXX-57005 | 100.00 |
| 06/30/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 55.91 |

RIZ00003631



**Transaction Details**
Prepared for
Steven R Donziger
**Account Number**
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 06/30/2015 | | NYC TAXI 6L64 090003NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 20.76 |
| 07/01/2015 | | LADY Q NAILS & SPA I212-864-9530 | Steven R Donziger | XXXX-XXXXXX-57005 | 32.00 |
| 07/01/2015 | | LUKOIL 00181001 181 HOWARD BEACH NY | Steven R Donziger | XXXX-XXXXXX-57005 | 61.02 |
| 07/01/2015 | | MATTEOS OF HOWARD BEHOWARD BEACH NY | Steven R Donziger | XXXX-XXXXXX-57005 | 38.00 |
| 07/02/2015 | | AT&T*BILL PAYMENT 95DALLAS TX | Laura B Miller | XXXX-XXXXXX-53012 | 226.22 |
| 07/02/2015 | | MANHATTAN JEEP CHRYSNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 571.59 |
| 07/02/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 35.56 |
| 07/02/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.69 |
| 07/03/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 23.50 |
| 07/04/2015 | | OBLONG BOOKS 100013MILLERTON NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.44 |
| 07/05/2015 | | EXXONMOBIL 9747 PATTERSON NY | Steven R Donziger | XXXX-XXXXXX-57005 | 30.17 |
| 07/06/2015 | | DUANE READE #14194 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 18.99 |
| 07/06/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 13.89 |
| 07/06/2015 | | The White Hart Inn Salisbury CT | Steven R Donziger | XXXX-XXXXXX-57005 | 61.05 |
| 07/06/2015 | | The White Hart Inn Salisbury CT | Laura B Miller | XXXX-XXXXXX-53012 | 73.15 |
| 07/07/2015 | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-57005 | -10,044.28 |
| 07/07/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 15.00 |
| 07/07/2015 | | KEFI NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 55.22 |
| 07/07/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.69 |
| 07/08/2015 | | MTA MVM*14TH STREET NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 07/09/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 23.60 |
| 07/09/2015 | | HUDSON CLEARWATER NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 120.89 |
| 07/09/2015 | | PHILIDOR RX SERVICESHATBORO PA | Steven R Donziger | XXXX-XXXXXX-57005 | 35.00 |
| 07/09/2015 | | SFOGLIA NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 58.99 |
| 07/09/2015 | | TAXI CREDIT CARD CORWOODSIDE NY | Steven R Donziger | XXXX-XXXXXX-57005 | 27.30 |
| 07/10/2015 | | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 63.35 |
| 07/10/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 7.50 |
| 07/10/2015 | | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 250.00 |
| 07/11/2015 | | MTA TBTA E-ZPASS STATEN ISLAND NY | Laura B Miller | XXXX-XXXXXX-53012 | 25.00 |
| 07/12/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 24.69 |
| 07/12/2015 | | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-53012 | 314.20 |
| 07/12/2015 | | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-53012 | 314.20 |
| 07/12/2015 | | MACCHINA NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 54.73 |
| 07/13/2015 | | CATHEDRAL DOG CAT HONEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 259.00 |
| 07/13/2015 | | MACCHINA NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 94.94 |
| 07/13/2015 | | MTA TBTA E-ZPASS STATEN ISLAND NY | Laura B Miller | XXXX-XXXXXX-53012 | 25.00 |
| 07/13/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 26.86 |
| 07/14/2015 | | ELM STREET OYSTER HOGREENWICH CT | Steven R Donziger | XXXX-XXXXXX-57005 | 75.54 |
| 07/14/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 12.50 |
| 07/14/2015 | | HEARTH RESTAURANT NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 221.90 |
| 07/14/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 35.56 |
| 07/14/2015 | | S WIRELESS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 32.66 |
| 07/14/2015 | | SHELL OIL 5754317540STAMFORD CT | Steven R Donziger | XXXX-XXXXXX-57005 | 30.10 |
| 07/15/2015 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |
| 07/15/2015 | | Lola Burger Nantucket MA | Steven R Donziger | XXXX-XXXXXX-57005 | 49.19 |
| 07/16/2015 | | BRANDT POINT GRILL 5NANTUCKET MA | Steven R Donziger | XXXX-XXXXXX-57005 | 257.74 |
| 07/16/2015 | | NANTUCKET GOLF CLUB SIASCONSET MA | Steven R Donziger | XXXX-XXXXXX-57005 | 26.56 |



**Transaction Details**
Prepared for Steven R Donziger
**Account Number**
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|---|---|---|---|---|---|
| 07/16/2015 | | ROBERT SINSKEY VINEYNAPA CA | Steven R Donziger | XXXX-XXXXXX-57005 | 137.18 |
| 07/16/2015 | | SUMMER HOUSE SIASCONSET MA | Laura B Miller | XXXX-XXXXXX-53012 | 37.53 |
| 07/17/2015 | | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 109.45 |
| 07/17/2015 | | NYC TAXI - VERIFONE LONG ISALND CITY NY | Steven R Donziger | XXXX-XXXXXX-57005 | 72.92 |
| 07/17/2015 | | SCONSET BOOKSTORE WISIASCONSET MA | Steven R Donziger | XXXX-XXXXXX-57005 | 65.00 |
| 07/18/2015 | | STONE PARK 000000000BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 147.78 |
| 07/19/2015 | | BUTTERMILK CHANNEL 1BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 28.41 |
| 07/19/2015 | | GULF STATION 0000000BROOKLYN NY | Steven R Donziger | XXXX-XXXXXX-57005 | 39.99 |
| 07/19/2015 | | MTA TBTA E-ZPASS STATEN ISLAND NY | Laura B Miller | XXXX-XXXXXX-53012 | 25.00 |
| 07/20/2015 | | CARMELLIMOPASS.COM 0NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 60.00 |
| 07/20/2015 | | COMMUNITY FOOD AND JNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 62.26 |
| 07/20/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 25.78 |
| 07/20/2015 | | MACCHINA NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 39.75 |
| 07/20/2015 | | MTA TBTA E-ZPASS STATEN ISLAND NY | Laura B Miller | XXXX-XXXXXX-53012 | 25.00 |
| 07/20/2015 | | WHITE STREET 5429298NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 40.00 |
| 07/21/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 44.50 |
| 07/21/2015 | | THE WOODLAND THE WOOLAKEVILLE CT | Laura B Miller | XXXX-XXXXXX-53012 | 149.96 |
| 07/21/2015 | | YOUR COUNTRY BISTRO 860-435-9420 | Steven R Donziger | XXXX-XXXXXX-57005 | 40.87 |
| 07/22/2015 | | PACHAMAMAALIANCE 3PC1 (888) 955-5455 CA | Steven R Donziger | XXXX-XXXXXX-57005 | 100.00 |
| 07/22/2015 | | THE WOODLAND THE WOOLAKEVILLE CT | Steven R Donziger | XXXX-XXXXXX-57005 | 82.06 |
| 07/22/2015 | | WOOD CREEK BAR AND GNORFOLK CT | Steven R Donziger | XXXX-XXXXXX-57005 | 87.17 |
| 07/23/2015 | | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 171.00 |
| 07/23/2015 | | EXXONMOBIL 9989 LAKEVILLE CT | Steven R Donziger | XXXX-XXXXXX-57005 | 35.51 |
| 07/23/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 100.92 |
| 07/23/2015 | | INTERLAKEN INN 65000LAKEVILLE CT | Steven R Donziger | XXXX-XXXXXX-57005 | 487.42 |
| 07/23/2015 | | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 125.00 |
| 07/23/2015 | | US AIRWAYS 800-428-4322 AZ | Steven R Donziger | XXXX-XXXXXX-57005 | 497.20 |
| 07/24/2015 | | AMAZON.COM AMZN.COM/BILL WA | Laura B Miller | XXXX-XXXXXX-53012 | 144.78 |
| 07/24/2015 | | OCEAN EDGE HOTEL ANDBREWSTER MA | Steven R Donziger | XXXX-XXXXXX-57005 | 681.92 |
| 07/24/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 34.64 |
| 07/24/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 22.86 |
| 07/25/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 20.50 |
| 07/26/2015 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 1,104.10 |
| 07/26/2015 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 1,194.10 |
| 07/26/2015 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 1,194.10 |
| 07/26/2015 | | BREWSTER FISH HOUSE BREWSTER MA | Steven R Donziger | XXXX-XXXXXX-57005 | 65.37 |
| 07/26/2015 | | CHILLINGSWORTH 65000BREWSTER MA | Laura B Miller | XXXX-XXXXXX-53012 | 168.85 |
| 07/26/2015 | | CUSTOMER SERVICE PAYMENT THANK YOU | Steven R Donziger | XXXX-XXXXXX-57005 | -14,425.92 |
| 07/26/2015 | | EXXONMOBIL FAIRFIELD CT | Steven R Donziger | XXXX-XXXXXX-57005 | 40.76 |
| 07/26/2015 | | MTA TBTA E-ZPASS STATEN ISLAND NY | Laura B Miller | XXXX-XXXXXX-53012 | 25.00 |
| 07/27/2015 | | CHILLINGSWORTH 65000BREWSTER MA | Laura B Miller | XXXX-XXXXXX-53012 | 216.90 |
| 07/27/2015 | | GRUMPY'S 0093 EAST DENNIS MA | Steven R Donziger | XXXX-XXXXXX-57005 | 53.14 |
| 07/27/2015 | | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-53012 | 295.97 |
| 07/28/2015 | | OCEAN EDGE HOTEL ANDBREWSTER MA | Steven R Donziger | XXXX-XXXXXX-57005 | 265.98 |
| 07/29/2015 | | EXXONMOBIL 9745 ORLEANS MA | Steven R Donziger | XXXX-XXXXXX-57005 | 49.99 |
| 07/29/2015 | | Hole In One Inc - OrOrleans MA | Steven R Donziger | XXXX-XXXXXX-57005 | 3.34 |
| 07/29/2015 | | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-53012 | 414.48 |
| 07/29/2015 | | JETBLUE AIRWAYS 9010JETBLUE NY | Laura B Miller | XXXX-XXXXXX-53012 | 414.48 |

RIZ00003633



**Transaction Details**
Prepared for
Steven R Donziger
**Account Number**
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Receipt | Description | Card Member | Account # | Amount |
|------|---------|-------------|-------------|-----------|--------|
| 07/29/2015 | | NAUSET FARMS 8843015EAST ORLEANS MA | Steven R Donziger | XXXX-XXXXXX-57005 | 12.54 |
| 07/29/2015 | | SDI CAMPS & RACES 65LAFAYETTE IN | Laura B Miller | XXXX-XXXXXX-53012 | 475.00 |
| 07/30/2015 | | Hole In One Inc - OrOrleans MA | Steven R Donziger | XXXX-XXXXXX-57005 | 26.11 |
| 07/30/2015 | | ORLEANS PUBLIC HOUS ORLEANS MA | Steven R Donziger | XXXX-XXXXXX-57005 | 108.23 |
| 07/30/2015 | | RITE AID STORE - 101ORLEANS MA | Steven R Donziger | XXXX-XXXXXX-57005 | 25.48 |
| 07/30/2015 | | SKYPE.COM SKYPE.COM UNITED KINGDOM GB | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 08/01/2015 | | EXXONMOBIL BRANFORD CT | Steven R Donziger | XXXX-XXXXXX-57005 | 42.23 |
| 08/02/2015 | | AT&T*BILL PAYMENT 95DALLAS TX | Laura B Miller | XXXX-XXXXXX-53012 | 191.50 |
| 08/02/2015 | | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 54.82 |
| 08/02/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 27.95 |
| 08/02/2015 | | HUDSON CLEARWATER NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 96.02 |
| 08/03/2015 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 80.20 |
| 08/03/2015 | | PHILLIPS SEAFOOD - NNEWARK NJ | Steven R Donziger | XXXX-XXXXXX-57005 | 13.75 |
| 08/03/2015 | | THE OLIVER HOTEL 00-KNOXVILLE TN | Steven R Donziger | XXXX-XXXXXX-57005 | 278.81 |
| 08/04/2015 | | CARMELLIMOPASS.COM 0NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 85.95 |
| 08/04/2015 | | CVS/PHARMACY #04624 8007467287 | Steven R Donziger | XXXX-XXXXXX-57005 | 15.28 |
| 08/04/2015 | | FIVE KNOXVILLE 48000KNOXVILLE TN | Steven R Donziger | XXXX-XXXXXX-57005 | 31.22 |
| 08/04/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 15.00 |
| 08/04/2015 | | MARKETPLACE MA205720CHARLOTTE NC | Steven R Donziger | XXXX-XXXXXX-57005 | 18.13 |
| 08/04/2015 | | MAST GENERAL STORE- KNOXVILLE TN | Steven R Donziger | XXXX-XXXXXX-57005 | 45.86 |
| 08/04/2015 | | MAST GENERAL STORE- KNOXVILLE TN | Steven R Donziger | XXXX-XXXXXX-57005 | 65.48 |
| 08/05/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 68.41 |
| 08/05/2015 | | S WIRELESS NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 32.66 |
| 08/05/2015 | | WALKERS NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 20.33 |
| 08/06/2015 | | AA AIR TICKET SALE 4DALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 1,043.20 |
| 08/06/2015 | | AA MISC SALE/ TAX/ FDALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 25.00 |
| 08/06/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 27.95 |
| 08/06/2015 | | MAYA MURPHY PC OP 89WESTPORT CT | Steven R Donziger | XXXX-XXXXXX-57005 | 1,793.73 |
| 08/06/2015 | | STAPLES 00746 (800)333-3330 | Steven R Donziger | XXXX-XXXXXX-57005 | 45.59 |
| 08/07/2015 | | 495 HIGHWAY CORP. 00ISLANDIA NY | Steven R Donziger | XXXX-XXXXXX-57005 | 37.87 |
| 08/07/2015 | | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA | Laura B Miller | XXXX-XXXXXX-53012 | 92.99 |
| 08/07/2015 | | COMMUNITY FOOD AND JNEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 28.41 |
| 08/07/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 10.00 |
| 08/07/2015 | | SUITES AVENUE BARCELONA ES | Laura B Miller | XXXX-XXXXXX-53012 | 1,034.13 |
| 08/08/2015 | | AA MISC SALE/ TAX/ FDALLAS TX | Steven R Donziger | XXXX-XXXXXX-57005 | 75.00 |
| 08/08/2015 | | HENRY'S RESTAURANT NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 97.75 |
| 08/09/2015 | | MODELL'S SPRTNG GOODNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 75.29 |
| 08/10/2015 | | STAPLES 00746 (800)333-3330 | Laura B Miller | XXXX-XXXXXX-53012 | 20.68 |
| 08/10/2015 | | USPS 35963395550414GNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 19.99 |
| 08/11/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 20.50 |
| 08/11/2015 | | JED BEST NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 262.00 |
| 08/11/2015 | | MAG*SPORTS ILLUSTRATSUBSCRIPTION | Laura B Miller | XXXX-XXXXXX-53012 | 34.95 |
| 08/13/2015 | | ROBERT SINSKEY VINEYNAPA CA | Steven R Donziger | XXXX-XXXXXX-57005 | 224.28 |
| 08/14/2015 | | AMAZON.COM AMZN.COM/BILL WA | Laura B Miller | XXXX-XXXXXX-53012 | 45.12 |
| 08/14/2015 | | PETLAND DISCNTS #24 NEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 64.11 |
| 08/15/2015 | | CATHEDRAL DOG CAT HONEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 374.00 |
| 08/15/2015 | | GREENPEACE USA 80072800-722-6995 DC | Steven R Donziger | XXXX-XXXXXX-57005 | 30.00 |

RIZ00003634



**Transaction Details**
Prepared for
Steven R Donziger
**Account Number**
XXXX-XXXXXX-57005

The Business Platinum Card® /

| Date | Rec eipt | Description | Card Member | Account # | Amount |
|------|----------|-------------|-------------|-----------|--------|
| 08/16/2015 | | CASCABEL TAQUERIA 2127178226 | Laura B Miller | XXXX-XXXXXX-53012 | 59.82 |
| 08/16/2015 | | CURE URGENT CARE-UWSNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 35.00 |
| 08/17/2015 | | FRIENDLY VALET CLEANNEW YORK NY | Laura B Miller | XXXX-XXXXXX-53012 | 10.00 |
| 08/18/2015 | | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA | Laura B Miller | XXXX-XXXXXX-53012 | 89.99 |
| 08/19/2015 | | BAR LOBO BARCELONA BA | Steven R Donziger | XXXX-XXXXXX-57005 | 38.50 |
| 08/19/2015 | | COOLTRA MOTOS BARCELBARCELONA ES | Steven R Donziger | XXXX-XXXXXX-57005 | 249.86 |
| 08/19/2015 | | FCB MERCHANDISING EL PRAT DE LLOBREG BA | Laura B Miller | XXXX-XXXXXX-53012 | 51.04 |
| 08/19/2015 | | RESTAURANTE LA CONSEBARCELONA BA | Steven R Donziger | XXXX-XXXXXX-57005 | 72.93 |
| 08/20/2015 | | BAR LOBO BARCELONA BA | Steven R Donziger | XXXX-XXXXXX-57005 | 76.44 |
| 08/20/2015 | | FARMACIA CASTELLS SOBACELONA BA | Steven R Donziger | XXXX-XXXXXX-57005 | 41.49 |
| 08/20/2015 | | HOTEL CLARIS BARCELONA BA | Laura B Miller | XXXX-XXXXXX-53012 | 20.72 |
| 08/21/2015 | | FARMACIA CASTELLS SOBACELONA BA | Steven R Donziger | XXXX-XXXXXX-57005 | 15.71 |
| 08/22/2015 | | COOLTRA MOTOS BARCELBARCELONA ES | Steven R Donziger | XXXX-XXXXXX-57005 | -154.88 |
| 08/22/2015 | | PACHAMAMAALIANCE 3PC1 (888) 955-5455 CA | Steven R Donziger | XXXX-XXXXXX-57005 | 100.00 |
| 08/23/2015 | | EQUINOX MOTO #103 866-332-6549 NY | Steven R Donziger | XXXX-XXXXXX-57005 | 171.00 |
| 08/23/2015 | | PARADOR DE AIGUABLAVBEGUR GI | Steven R Donziger | XXXX-XXXXXX-57005 | 100.12 |
| 08/23/2015 | | PURE #123 NEW YORK NY | Steven R Donziger | XXXX-XXXXXX-57005 | 125.00 |
| 08/23/2015 | | SUPER INTERPALS PALS GI | Steven R Donziger | XXXX-XXXXXX-57005 | 25.41 |
| 08/25/2015 | | ELS VEINS TORROELLA DE | Laura B Miller | XXXX-XXXXXX-53012 | 40.10 |
| 08/25/2015 | | REST. HOSTAL SA RASCBEGUR GI | Laura B Miller | XXXX-XXXXXX-53012 | 215.80 |
| 08/27/2015 | | EMPORDA GRUP PIZZERILA JONQUERA | Steven R Donziger | XXXX-XXXXXX-57005 | 44.32 |
| 08/27/2015 | | REST. HOSTAL SA RASCBEGUR GI | Laura B Miller | XXXX-XXXXXX-53012 | 206.40 |
| 08/28/2015 | | BB *RSS PA 6464388600 NY | Laura B Miller | XXXX-XXXXXX-53012 | 75.00 |
| 08/28/2015 | | BB *RSS PA 6464388600 NY | Laura B Miller | XXXX-XXXXXX-53012 | 100.00 |
| 08/28/2015 | | TIME WARNER ENTRMT 718-358-0900 NY | Laura B Miller | XXXX-XXXXXX-53012 | 280.30 |
| 08/29/2015 | | BAR LOBO BARCELONA BA | Steven R Donziger | XXXX-XXXXXX-57005 | 98.11 |
| 08/29/2015 | | E.S. CAMDEBEN, S.L. LLAGOSTERA GI | Steven R Donziger | XXXX-XXXXXX-57005 | 68.52 |

RIZ00003635

TD Bank Debit Card Purchases

| Date | Payee | City | Amount | Transportation | Hotels | Meals | Phone/Internet | Copy | Misc |
|------|-------|------|--------|----------------|--------|-------|----------------|------|------|
| 12/27/2013 | Alwaha Resturante | London | 24.26 | | | 24.26 | | | |
| 4/15/2013 | Taxi | NYC | 19.80 | 19.80 | | | | | |
| 4/18/2013 | Peking Duck House | NYC | 183.41 | | | 183.41 | | | |
| 4/18/2013 | Blue Smoke | NYC | 103.75 | | | 103.75 | | | |
| 4/19/2013 | Taxi | NYC | 23.30 | 23.30 | | | | | |
| 4/23/2013 | Ocean Grill | NYC | 69.75 | | | 69.75 | | | |
| 5/24/2013 | TVX MIDI Shop | Brussels | 129.54 | | | | | | 129.54 |
| 7/5/2013 | Columbia Copy Center | NYC | 58.68 | | | | | 58.68 | |
| 7/26/2013 | Delano Hotel | Miami | 407.66 | 407.66 | | | | | |
| 7/26/2013 | Delano Hotel | Miami | 10.90 | | 10.90 | | | | |
| 7/29/2013 | G Miami Food Airport | Miami | 22.06 | | | 22.06 | | | |
| 7/30/2013 | Delano Hotel | Miami | 16.00 | | 16.00 | | | | |
| 9/11/2013 | Portter | Atlanta | 501.20 | | | 501.20 | | | |
| 9/12/2013 | Cesca Resturant | NYC | 226.08 | | | 226.08 | | | |
| 9/12/2013 | Price Line Hotel | | 194.82 | | 194.82 | | | | |
| 9/13/2013 | Price Line Hotel | | 370.50 | | 370.50 | | | | |
| 10/15/2013 | 2683 Broadway | NYC | 503.00 | | 503.00 | | | | |
| 10/15/2013 | Superlinda | NYC | 366.83 | | | 366.83 | | | |
| 10/15/2013 | Taxi | NYC | 9.00 | 9.00 | | | | | |
| 10/18/2013 | Taxi | NYC | 14.50 | 14.50 | | | | | |
| 10/31/2013 | Skype | | 25.00 | | | | 25.00 | | |
| 10/31/2013 | Skype | | 25.00 | | | | 25.00 | | |
| 11/4/2013 | Westjet | Toronto | 2.78 | 2.78 | | | | | |
| 11/4/2013 | Taxi | Toronto | 2.78 | 2.78 | | | | | |
| | | | 3,310.60 | 479.82 | 1,095.22 | 1,497.34 | 50.00 | 58.68 | 129.54 |
| 2/18/2014 | Palm Resturante | NYC | 193.75 | | | 193.75 | | | |
| 3/28/2014 | University Café | Palo Alto | 38.61 | | | 38.61 | | | |

RIZ00003636

RIZ00003637

| Date / Vendor | Location | Total | | | |
|---|---|---|---|---|---|
| 3/31/2014 University Café | Palo Alto | 14.50 | | | 14.50 |
| 4/9/2014 Unic Square Café | NYC | 77.24 | | | 77.24 |
| 5/5/2014 Bobby Vans | NYC | 67.59 | | | 67.59 |
| 5/5/2014 Henry | NYC | 38.66 | | | 38.66 |
| 5/12/2014 Walkers | NYC | 117.99 | | | 117.99 |
| 5/12/2014 Union Square Café | NYC | 77.87 | | | 77.87 |
| 5/13/2014 The Red Cat | NYC | 123.98 | | | 123.98 |
| 5/15/2014 Walkers | NYC | 37.45 | | | 37.45 |
| 5/27/2014 The Ritz Carlton | Washing DC | 190.60 | | 190.60 | |
| 5/27/2014 The Odeon | NYC | 72.97 | | | 72.97 |
| 5/27/2014 Taxi | NYC | 18.00 | 18.00 | | |
| 8/13/2014 AA | AIR | 1,976.57 | 1,976.57 | | |
| 8/14/2014 G Miami Food Airport | Miami | 23.01 | | | 23.01 |
| 8/15/2014 Noe Sushibar | Quito | 63.97 | | | 63.97 |
| 8/18/2014 Shulas Burger | Miami | 22.25 | | | 22.25 |
| 8/19/2014 Henrys | NYC | 114.90 | | | 114.90 |
| 8/19/2014 San Telmo | Quito | 87.82 | | | 87.82 |
| 8/19/2014 La Burguesa | Quito | 40.00 | | | 40.00 |
| 8/19/2014 Tame | Quito | 15.68 | | | 15.68 |
| 8/20/2014 Quiti Hotel | Quito | 600.04 | | 600.04 | |
| 8/20/2014 La Briciola | Quito | 119.59 | | | 119.59 |
| 9/8/2014 The Red Cat | NYC | 225.53 | | | 225.53 |
| 9/10/2014 United | AIR | 547.10 | 547.10 | | |
| 9/10/2014 United | AIR | 66.00 | 66.00 | | |
| 9/10/2014 GOGOAIR | AIR | 10.77 | 10.77 | | |
| 9/10/2014 SQ One Love Café | Houston | 9.74 | | | 9.74 |
| 9/11/2014 AA | AIR | 334.55 | 334.55 | | |
| 9/11/2014 Hotel ZAZA | Houston | 316.41 | | 316.41 | |
| 9/11/2014 Taxi | Houston | 70.75 | 70.75 | | |
| 9/11/2014 G Miami Food Airport | Miami | 7.84 | | | 7.84 |
| 9/11/2014 Starbucks | Houston | 11.63 | | | 11.63 |
| 9/12/2014 CAMPERO | Quito | 60.15 | | | 60.15 |

RIZ00003638

| Date & Description | Location | Meals | Hotel | Airfare/Transport | Internet | Total |
|---|---|---|---|---|---|---|
| 9/12/2014 Noe Sushibar | Quito | 45.71 | | | | 45.71 |
| 9/15/2014 Hotel Quito | Quito | | 342.01 | | | 342.01 |
| 9/15/2014 Shulas Burger | Miami | 22.25 | | | | 22.25 |
| 9/16/2014 La Cuchara De San Marcos | Quito | 162.40 | | | | 162.40 |
| 9/16/2014 La Briciola | Quito | 113.41 | | | | 113.41 |
| 9/16/2014 Food Court | Quito | 19.50 | | | | 19.50 |
| 9/16/2014 Walkers | NYC | 50.73 | | | | 50.73 |
| 9/19/2014 AA | AIR | | | 818.20 | | 818.20 |
| 9/23/2014 Sq Henok Welday | San Fran | 60.60 | | | | 60.60 |
| 9/23/2014 GOGOAIR | AIR | | | | 49.95 | 49.95 |
| 9/23/2014 SQ Money | San Fran | 15.85 | | | | 15.85 |
| 9/24/2014 Zuni Café | San Fran | 202.48 | | | | 202.48 |
| 9/26/2014 Seven Hills | San Fran | 169.74 | | | | 169.74 |
| 9/26/2014 Ellas Café | San Fran | 50.09 | | | | 50.09 |
| 9/26/2014 Taxi | San Fran | | | 20.00 | | 20.00 |
| 9/29/2014 Intercontinental Hotel | San Fran | | 1,063.22 | | | 1,063.22 |
| 9/29/2014 AA | AIR | | | 75.00 | | 75.00 |
| 9/29/2014 AA | AIR | | | 75.00 | | 75.00 |
| 9/29/2014 Lukas Taproom | San Fran | 57.42 | | | | 57.42 |
| 9/29/2014 Napa Farms | San Fran | 15.36 | | | | 15.36 |
| 9/29/2014 Burger Joint | San Fran | 10.95 | | | | 10.95 |
| 10/8/2014 Zuni Café | San Fran | 275.72 | | | | 275.72 |
| 10/8/2014 Gott Roadside | San Fran | 22.79 | | | | 22.79 |
| 10/8/2014 Fraiche SFO Airport | San Fran | 7.63 | | | | 7.63 |
| 10/10/2014 Café Divine | San Fran | 23.85 | | | | 23.85 |
| 10/14/2014 Lola Burger | Nantucket | 88.37 | | | | 88.37 |
| 10/24/2014 GOGOAIR | AIR | | | | 49.95 | 49.95 |
| 10/30/2014 Guacamole Grill | Quito | 9.01 | | | | 9.01 |
| 10/31/2014 Campero | Quito | 47.70 | | | | 47.70 |
| 11/7/2014 2760 62 Broadway | NYC | 503.00 | | | | 503.00 |
| 11/14/2014 Campero | Quito | 84.70 | | | | 84.70 |
| 11/17/2014 G Miami Food Airport | Miami | 7.34 | | | | 7.34 |

| Date / Description | Location | Amount | | | | |
|---|---|---|---|---|---|---|
| 11/24/2014 GOGOAIR | AIR | 49.95 | | | 49.95 | |
| 12/12/2014 Taxi | Toronto | 7.47 | 7.47 | | | |
| 12/12/2014 Taxi | Toronto | 5.69 | 5.69 | | | |
| 12/23/2014 GOGOAIR | AIR | 49.95 | | | 49.95 | |
| | | 10,466.50 | | | | |
| 1/12/2015 Skype | Luxemburg | 25.00 | | | 25.00 | |
| 1/20/2015 Skype | Luxemburg | 25.00 | | | 25.00 | |
| 1/20/2015 Skype | Luxemburg | 25.00 | | | 25.00 | |
| 1/23/2015 GOGOAIR | AIR | 49.95 | 49.95 | | | |
| 1/28/2015 Lukas Taproom | San Fran | 114.47 | 114.47 | | | |
| 1/28/2015 Natice Juice | San Fran | 10.50 | | 10.50 | | |
| 1/28/2015 Taxi | San Fran | 7.15 | 7.15 | | | |
| 1/28/2015 Parking | San Fran | 3.15 | 3.15 | | | |
| 1/29/2015 Nopa | San Fran | 84.69 | | 84.69 | | |
| 1/29/2015 Natice Juice | San Fran | 9.50 | | 9.50 | | |
| 1/29/2015 Tony Pizza | San Fran | 5.44 | | 5.44 | | |
| 1/30/2015 Natice Juice | San Fran | 8.25 | | 8.25 | | |
| 2/2/2015 Mason Pacific | San Fran | 162.42 | | 162.42 | | |
| 2/2/2015 Ellas Café | San Fran | 36.12 | | 36.12 | | |
| 2/2/2015 Burger Joint | San Fran | 13.43 | | 13.43 | | |
| 3/23/2015 GOGOAIR | AIR | 49.95 | | | 49.95 | |
| 4/13/2015 Skype | Luxemburg | 10.00 | | | 10.00 | |
| 4/16/2015 Bestbus | Washing DC | 40.00 | 40.00 | | | |
| 4/16/2015 Bolt Bus | Houston | 18.25 | 18.25 | | | |
| 4/17/2015 Amtrak | Washing DC | 387.00 | 387.00 | | | |
| 4/17/2015 Amtrak | Washing DC | 270.00 | 270.00 | | | |
| 4/17/2015 Fedex | Houston | 156.50 | | | | 156.50 |
| 4/17/2015 Ocean Grill | NYC | 84.23 | | 84.23 | | |
| 4/17/2015 Skype | Luxemburg | 10.00 | | | 10.00 | |
| 4/20/2015 Union Square Café | NYC | 79.69 | | 79.69 | | |

RIZ00003639

| Date | Description | Location | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/2015 | Taxi | NYC | 30.96 | 30.96 | | | | | |
| 4/22/2015 | Spoglia Resturante | NYC | 121.25 | | | 121.25 | | | |
| 4/23/2015 | GOGOAIR | AIR | 49.95 | | | | 49.95 | | |
| 5/11/2015 | Lucia Pie House | Quito | 72.86 | | | 72.86 | | | |
| 5/11/2015 | Icebox Café | Miami | 9.19 | | | 9.19 | | | |
| 5/29/2015 | Columbia Copy Center | NYC | 23.50 | | | | | 23.50 | |
| 8/10/2015 | GOGOAIR | AIR | 33.95 | | | | 33.95 | | |
| 8/11/2015 | Price Line Hotel | San Fran | 346.24 | | 346.24 | | | | |
| 8/11/2015 | Quince Resturante | San Fran | 274.95 | | | 274.95 | | | |
| 8/11/2015 | Price Line Hotel | San Fran | 242.60 | | 242.60 | | | | |
| 8/11/2015 | Foreign Cinema | San Fran | 79.03 | | | 79.03 | | | |
| 8/11/2015 | Third Rail Range | San Fran | 50.00 | | | 50.00 | | | |
| 8/11/2015 | Ellas Café | San Fran | 30.50 | | | 30.50 | | | |
| 8/12/2015 | Marlowe | San Fran | 175.30 | | | 175.30 | | | |
| 8/13/2015 | Zuni Café | San Fran | 180.71 | | | 180.71 | | | |
| 8/13/2015 | Bon Appetit | San Fran | 9.24 | | | 9.24 | | | |
| 8/14/2015 | SPQR | San Fran | 90.58 | | | 90.58 | | | |
| 8/14/2015 | Campus Vlero Service | San Fran | 35.52 | | | 35.52 | | | |
| 8/14/2015 | Arco | San Fran | 28.66 | | | 28.66 | | | |
| 8/14/2015 | Nob Spring Cleaners | San Fran | 22.00 | | | | | | 22.00 |
| 8/17/2015 | Intercontinental Hotel | San Fran | 1,911.07 | | 1,911.07 | | | | |
| 8/17/2015 | National Car Rental | San Fran | 473.49 | 473.49 | | | | | |
| 8/17/2015 | AA | AIR | 390.69 | 390.69 | | | | | |
| 8/17/2015 | Zuni Café | San Fran | 124.90 | | | 124.90 | | | |
| 8/17/2015 | Lukas Taproom | San Fran | 53.44 | | | 53.44 | | | |
| 8/17/2015 | Henry | NYC | 52.64 | | | 52.64 | | | |
| 8/17/2015 | Il Cane Rosso | San Fran | 19.58 | | | 19.58 | | | |
| | | | 6,618.49 | 1,785.11 | 2,499.91 | 1,902.62 | 228.85 | 23.50 | 178.50 |

RIZ00003640



**Transaction Details**
Prepared for
STEVEN R DONZIGER
**Account Number**
XXXX-XXXXXX-03001

Business Platinum Card® / January 1, 2012 to April 27, 2012

| Date | Foreign Spend | Description | | Cardmember | Amount |
|------|---------------|-------------|---|------------|--------|
| 01/06/2012 | | ATTM*512004616838MNYALPHARETTA | GA | ANDREW WOODS | 1,653.54 |
| 01/04/2012 | | CSRWIRE          413-788-6229 | | ANDREW WOODS | 675.00 |
| 01/10/2012 | | CSRWIRE          413-788-6229 | | ANDREW WOODS | 675.00 |
| 01/10/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 734.95 |
| 01/10/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 734.95 |
| 01/10/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 1,319.95 |
| 01/10/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 1,709.95 |
| 01/18/2012 | | CSRWIRE          413-788-6229 | | ANDREW WOODS | 675.00 |
| 01/18/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 2,469.95 |
| 01/20/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 2,294.95 |
| 01/24/2012 | | CSRWIRE          413-788-6229 | | ANDREW WOODS | 675.00 |
| 01/24/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 2,294.95 |
| 01/28/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 734.95 |
| | | | | | 15,014.60 |
| 02/06/2012 | | ATTM*512004616838MNYalpharetta | GA | ANDREW WOODS | 598.43 |
| 02/01/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 2,294.95 |
| 02/06/2012 | | PACER800-676-6856IR 8006766856 | | ANDREW WOODS | 150.40 |
| 02/07/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 2,319.95 |
| 02/07/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 2,514.95 |
| 02/08/2012 | | CSRWIRE          413-788-6229 | | ANDREW WOODS | 675.00 |
| 02/08/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 2,270.00 |
| 02/13/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 2,124.94 |
| 02/14/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 2,514.94 |
| 02/20/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 1,344.95 |
| 02/21/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 2,124.94 |
| 02/21/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 2,319.94 |
| 02/24/2012 | | CSRWIRE          413-788-6229 | | ANDREW WOODS | 675.00 |
| 02/27/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 1,539.95 |
| | | | | | 22,869.91 |
| 03/06/2012 | | ATTM*512004616838MNYALPHARETTA | GA | ANDREW WOODS | 1,874.04 |
| 03/04/2012 | | GOGOAIR.COM       877-350-0038    IL | | ANDREW WOODS | 14.95 |
| 03/07/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 759.95 |
| 03/07/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 1,344.95 |
| 03/08/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 1,929.95 |
| 03/13/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 1,344.95 |
| 03/19/2012 | | CSRWIRE          413-788-6229 | | ANDREW WOODS | 675.00 |
| 04/06/2012 | | ATTM*512004616838MNYALPHARETTA | GA | ANDREW WOODS | 981.06 |
| 04/09/2012 | | PR NEWSWIRE ASSOCIATJERSEY CITY | NJ | ANDREW WOODS | 1,539.95 |
| 04/16/2012 | | ANNUAL MEMBERSHIP FEE | | JOSHUA RIZACK | 200.00 |

| 01/01/2012 | | HILLSTONE      -- PARK AVENUE        NY | STEVEN R DONZIGER | 88.65 |
|---|---|---|---|---|
| 01/01/2012 | | WESTSIDE HIGHWAY CAR718-549-1778 | STEVEN R DONZIGER | 19.71 |
| 01/02/2012 | | OCEAN        NEW YORK        NY | STEVEN R DONZIGER | 38.94 |
| 01/03/2012 | | UNITEDSYSTEMSCO   HOUSTON        TX | STEVEN R DONZIGER | 76.93 |
| 01/04/2012 | | BEST COPY INC 888000NEW YORK        NY | STEVEN R DONZIGER | 311.85 |
| 01/04/2012 | | RACK AND SOUL 650000NEW YORK        NY | STEVEN R DONZIGER | 32.02 |
| 01/05/2012 | | OCEAN        NEW YORK        NY | STEVEN R DONZIGER | 31.40 |
| 01/05/2012 | | OCEAN        NEW YORK        NY | STEVEN R DONZIGER | 43.56 |
| 01/05/2012 | | VONAGE AMERICA      866-243-4357      NJ | STEVEN R DONZIGER | 51.86 |
| 01/05/2012 | | WOLFGANG'S STEAKHOUSNEW YORK        NY | STEVEN R DONZIGER | 1,037.97 |
| 01/05/2012 | | YELLOW CAB SLSJET MALONG ISLAND CITY   NY | STEVEN R DONZIGER | 8.40 |
| 01/06/2012 | | BLONDIS HAIR SALON  NEW YORK        NY | STEVEN R DONZIGER | 41.80 |
| 01/06/2012 | | EFAX PLUS SERVICE  323 817 3205      CA | STEVEN R DONZIGER | 16.95 |
| 01/06/2012 | | NYC TAXI MED 2G29 09BROOKLYN        NY | STEVEN R DONZIGER | 16.68 |
| 01/06/2012 | | TOLANI        NEW YORK        NY | STEVEN R DONZIGER | 102.01 |
| 01/07/2012 | | AMAZON.COM      AMZN.COM/BILL      WA | STEVEN R DONZIGER | 31.97 |
| 01/08/2012 | | PATSY'S @ 74TH STREENEW YORK        NY | STEVEN R DONZIGER | 74.48 |
| 01/10/2012 | | BARNEYS NEW YORK RESNEW YORK        NY | STEVEN R DONZIGER | 1,105.09 |
| 01/10/2012 | | CCRMT MANAGMENT INC LONG ISLAND CITY   NY | STEVEN R DONZIGER | 16.20 |
| 01/10/2012 | | FRED'S AT BARNEYS NYNEW YORK        NY | STEVEN R DONZIGER | 104.37 |
| 01/10/2012 | | NYC TAXI MED 6M70 09HOLLIS        NY | STEVEN R DONZIGER | 13.80 |
| 01/11/2012 | | AJB TAXI MANAGEMENT NEW YORK        NY | STEVEN R DONZIGER | 11.78 |
| 01/11/2012 | | ELIO'S        NEW YORK        NY | STEVEN R DONZIGER | 536.39 |
| 01/11/2012 | | IT'S EASY PASSPORT &NEW YORK        NY | STEVEN R DONZIGER | 362.00 |
| 01/11/2012 | | NYC TAXI MED 8B88 09WOODSIDE        NY | STEVEN R DONZIGER | 15.80 |
| 01/11/2012 | | NYC-TAXI VERIFONE NYLONG ISLAND CITY   NY | STEVEN R DONZIGER | 11.90 |
| 01/11/2012 | | OCEAN        NEW YORK        NY | STEVEN R DONZIGER | 73.59 |
| 01/11/2012 | | S&R MEDALLION CORP SNEW YORK        NY | STEVEN R DONZIGER | 20.60 |
| 01/12/2012 | | AA AIR TICKET SALE 4DALLAS        TX | STEVEN R DONZIGER | 6,725.90 |
| 01/12/2012 | | ALL TAXI MANAGEMENT LONG ISLAND CITY   NY | STEVEN R DONZIGER | 9.40 |
| 01/12/2012 | | AWESOME TAXI MANAGEMNEW YORK        NY | STEVEN R DONZIGER | 9.40 |
| 01/12/2012 | | FEDEX# 875059885780 1-800-622-1147 | STEVEN R DONZIGER | 59.36 |
| 01/12/2012 | | LIGHT SOURCE INC LIGNEW YORK        NY | STEVEN R DONZIGER | 9.00 |
| 01/12/2012 | | NYC TAXI MED 2J20 09NEW YORK        NY | STEVEN R DONZIGER | 16.00 |
| 01/12/2012 | | NYC TAXI MED 7B56 09WHITESTONE        NY | STEVEN R DONZIGER | 12.95 |
| 01/12/2012 | | THE BASEBALL CENTER 212-826-5505 | STEVEN R DONZIGER | 31.57 |
| 01/13/2012 | | 5% OPEN Savings at FedEx | STEVEN R DONZIGER | -1.97 |
| 01/13/2012 | | IT'S EASY PASSPORT &NEW YORK        NY | STEVEN R DONZIGER | 101.00 |
| 01/13/2012 | | NYC TAXI MED 7V32 09BRONX        NY | STEVEN R DONZIGER | 9.36 |
| 01/13/2012 | | OCEAN        NEW YORK        NY | STEVEN R DONZIGER | 53.12 |
| 01/13/2012 | | S&R MEDALLION CORP SNEW YORK        NY | STEVEN R DONZIGER | 9.60 |
| 01/13/2012 | | WHITE AND BLUE GROUPLONG ISLAND CITY   NY | STEVEN R DONZIGER | 10.20 |
| 01/14/2012 | | BLOOMINGDALES 001012NEW YORK        NY | STEVEN R DONZIGER | 310.01 |
| 01/14/2012 | | BLOOMINGDALES 001076NEW YORK        NY | STEVEN R DONZIGER | 316.76 |
| 01/14/2012 | | CARMELLIMOPASS.COM 0NEW YORK        NY | STEVEN R DONZIGER | 66.50 |
| 01/14/2012 | | HILLSTONE      -- MIDTOWN NYC        NY | STEVEN R DONZIGER | 56.36 |
| 01/14/2012 | | METRO DINER 65000000NEW YORK        NY | STEVEN R DONZIGER | 22.05 |
| 01/14/2012 | | TIME WARNER CABLE NYWOODSIDE        NY | STEVEN R DONZIGER | 234.00 |
| 01/15/2012 | * | CEVADA RIO DE JANEIRRIO DE JANEIRO      RJ | STEVEN R DONZIGER | 73.32 |
| 01/17/2012 | * | ALKHAYAM LANCHONETE RIO DE JANEIRO      RJ | STEVEN R DONZIGER | 93.18 |
| 01/17/2012 | | ANNUAL MEMBERSHIP FEE | STEVEN R DONZIGER | 200.00 |
| 01/17/2012 | * | ARENA COPACABANA HOTRIO DE JANEIRO      RJ | STEVEN R DONZIGER | 2,865.22 |
| 01/17/2012 | * | RESTAURANTE FASANO RRIO DE JANEIRO      RJ | STEVEN R DONZIGER | 76.13 |
| 01/18/2012 | | AMTRAK INTERNET SALEWASHINGTON        DC | STEVEN R DONZIGER | 702.00 |
| 01/18/2012 | | AVIANCA  ACCTG AVIANDORAL        FL | STEVEN R DONZIGER | -1,394.70 |
| 01/18/2012 | | NYC TAXI MED 4P85 09FLUSHING        NY | STEVEN R DONZIGER | 60.36 |
| 01/18/2012 | | UNITEDSYSTEMSCO   HOUSTON        TX | STEVEN R DONZIGER | 75.93 |

RIZ00003642

| 01/19/2012 | FOUNDING FARMERS 000WASHINGTON      DC | STEVEN R DONZIGER | 224.80 |
| 01/19/2012 | NYC TAXI MED 2V13 09BRONX         NY | STEVEN R DONZIGER | 8.40 |
| 01/19/2012 | NYC-TAXI VERIFONE NYLONG ISLAND CITY   NY | STEVEN R DONZIGER | 8.70 |
| 01/20/2012 | OCEAN        NEW YORK      NY | STEVEN R DONZIGER | 50.74 |
| 01/20/2012 | PHONE PAYMENT - THANK YOU | STEVEN R DONZIGER | -40,659.88 |
| 01/21/2012 | HENRY'S RESTAURANT  NEW YORK      NY | STEVEN R DONZIGER | 21.42 |
| 01/23/2012 | BRITISH AIRWAYS    USA | STEVEN R DONZIGER | 12,617.71 |
| 01/23/2012 | OCEAN        NEW YORK      NY | STEVEN R DONZIGER | 33.49 |
| 01/23/2012 | PURE #123      866-332-6549      NY | STEVEN R DONZIGER | 125.00 |
| 01/23/2012 | VERIZON*RECURRINGPAYPHONESERVICE | STEVEN R DONZIGER | 38.78 |
| 01/24/2012 | CARMELLIMOPASS.COM 0NEW YORK        NY | STEVEN R DONZIGER | 27.00 |
| 01/25/2012 | UNITEDSYSTEMSCO  HOUSTON       TX | STEVEN R DONZIGER | 76.93 |
| 01/26/2012 | CARMELLIMOPASS.COM 0NEW YORK        NY | STEVEN R DONZIGER | 66.50 |
| 01/26/2012 | OCEAN        NEW YORK      NY | STEVEN R DONZIGER | 25.96 |
| 01/26/2012 | TAXI CREDIT CARD CORWOODSIDE       NY | STEVEN R DONZIGER | 63.80 |
| 01/27/2012 | ALL TAXI MANAGEMENT LONG ISLAND CITY  NY | STEVEN R DONZIGER | 9.12 |
| 01/27/2012 | OCEAN        NEW YORK      NY | STEVEN R DONZIGER | 113.62 |
| 01/27/2012 | THE HARRISON 0000000NEW YORK       NY | STEVEN R DONZIGER | 171.72 |
| 01/28/2012 | FRED'S RESTAURANT  NEW YORK      NY | STEVEN R DONZIGER | 73.95 |
| 01/28/2012 | LIGHT SOURCE INC LIGNEW YORK       NY | STEVEN R DONZIGER | 8.12 |
| 01/28/2012 | METRO DINER 65000000NEW YORK       NY | STEVEN R DONZIGER | 17.85 |
| 01/28/2012 | POINT SUNKO CORP 000POINT LOOKOUT     NY | STEVEN R DONZIGER | 73.05 |
| 01/29/2012 | METRO DINER 65000000NEW YORK       NY | STEVEN R DONZIGER | 18.20 |
| 01/29/2012 | RACK AND SOUL 650000NEW YORK       NY | STEVEN R DONZIGER | 45.00 |
| 01/30/2012 | JTL MANAGEMENT INC JLONG ISLAND CITY   NY | STEVEN R DONZIGER | 9.38 |
| 01/30/2012 | NYC-TAXI VERIFONE NYLONG ISLAND CITY   NY | STEVEN R DONZIGER | 9.02 |
| 01/30/2012 | NYC-TAXI VERIFONE NYLONG ISLAND CITY   NY | STEVEN R DONZIGER | 14.78 |
| 01/30/2012 | WAHEED BROKERAGE INCBROOKLYN      NY | STEVEN R DONZIGER | 15.02 |
| 01/31/2012 | AA AIR TICKET SALE 4DALLAS        TX | STEVEN R DONZIGER | 2,980.10 |
| 01/31/2012 | G-MIAMI FOOD AIRPORTMIAMI       FL | STEVEN R DONZIGER | 17.02 |
| 01/31/2012 | NYC TAXI MED 3V38 09LONG ISLAND C   NY | STEVEN R DONZIGER | 7.44 |
| 01/31/2012 | NYC TAXI MED 5P63 09LONG ISLAND C   NY | STEVEN R DONZIGER | 8.40 |
| 01/31/2012 | NYC TAXI MED 8B20 09FLUSHING       NY | STEVEN R DONZIGER | 10.30 |
| 01/31/2012 | STARBUCKS D15 141570MIAMI        FL | STEVEN R DONZIGER | 10.05 |
| | | | |
| | | | |
| 02/01/2012 | *   HOTEL BH LA QUINTA  BOGOTA D.C. | STEVEN R DONZIGER | 183.11 |
| 02/01/2012 | *   NATURAL YOGA      BOGOTA D.C. | STEVEN R DONZIGER | 33.55 |
| 02/02/2012 | *   AMERICAN AIRLINES   CARACAS | STEVEN R DONZIGER | 216.54 |
| 02/02/2012 | G-MIAMI FOOD AIRPORTMIAMI       FL | STEVEN R DONZIGER | 21.06 |
| 02/03/2012 | BLONDIS HAIR SALON  NEW YORK      NY | STEVEN R DONZIGER | 41.80 |
| 02/03/2012 | CARMELLIMOPASS.COM 0NEW YORK        NY | STEVEN R DONZIGER | 91.00 |
| 02/03/2012 | HENRY'S RESTAURANT  NEW YORK      NY | STEVEN R DONZIGER | 112.72 |
| 02/03/2012 | LIGHT SOURCE INC LIGNEW YORK       NY | STEVEN R DONZIGER | 17.90 |
| 02/03/2012 | MARTIN BROTHERS WINENEW YORK       NY | STEVEN R DONZIGER | 83.79 |
| 02/03/2012 | NYC TAXI MED 6A22 09BROOKLYN       NY | STEVEN R DONZIGER | 34.87 |
| 02/03/2012 | TAXI CREDIT CARD CORWOODSIDE       NY | STEVEN R DONZIGER | 9.26 |
| 02/04/2012 | FRED'S RESTAURANT  NEW YORK      NY | STEVEN R DONZIGER | 60.40 |
| 02/04/2012 | YELLOW CAB SLSJET MALONG ISLAND CITY   NY | STEVEN R DONZIGER | 7.82 |
| 02/05/2012 | VONAGE AMERICA    866-243-4357     NJ | STEVEN R DONZIGER | 38.25 |
| 02/06/2012 | AA AIR TICKET SALE 4DALLAS        TX | STEVEN R DONZIGER | 2,063.70 |
| 02/06/2012 | AA AIR TICKET SALE 4DALLAS        TX | STEVEN R DONZIGER | 2,662.70 |
| 02/06/2012 | AA MISC SALE/ TAX/ FDALLAS       TX | STEVEN R DONZIGER | 25.00 |
| 02/06/2012 | BEST BUY MHT  1448 NEW YORK       NY | STEVEN R DONZIGER | 559.92 |
| 02/06/2012 | EFAX PLUS SERVICE  323-817-3205     CA | STEVEN R DONZIGER | 16.95 |
| 02/06/2012 | JTL MANAGEMENT INC JLONG ISLAND CITY   NY | STEVEN R DONZIGER | 11.42 |
| 02/06/2012 | WEST SIDE BICYCLES 5NEW YORK       NY | STEVEN R DONZIGER | 74.04 |

RIZ00003643

| 02/07/2012 | AEROLANE        GYE | STEVEN R DONZIGER | 192.84 |
|---|---|---|---|
| 02/07/2012 | CHECKS 6500000060922FLORENCE        KY | STEVEN R DONZIGER | 37.46 |
| 02/07/2012 | SAN TELMO RESANTELMOQTO | STEVEN R DONZIGER | 197.77 |
| 02/08/2012 | AMEX Airline Fee Reimbursement | STEVEN R DONZIGER | -25.00 |
| 02/08/2012 | FEDEX# 899356070851 1-800-622-1147 | STEVEN R DONZIGER | 26.82 |
| 02/09/2012 | ABINGDON.        QTO | STEVEN R DONZIGER | 57.00 |
| 02/09/2012 | NYC TAXI MED #6A32 KSTATEN ISLAND        NY | STEVEN R DONZIGER | 8.54 |
| 02/09/2012 | NYC-TAXI VERIFONE NYLONG ISLAND CITY   NY | STEVEN R DONZIGER | 9.50 |
| 02/09/2012 | QUITO LINDO-QUITO LIQTO | STEVEN R DONZIGER | 260.75 |
| 02/10/2012 | 5% OPEN Savings at FedEx | STEVEN R DONZIGER | -1.34 |
| 02/10/2012 | CARMELLIMOPASS.COM 0NEW YORK        NY | STEVEN R DONZIGER | 66.50 |
| 02/10/2012 | HENRY'S RESTAURANT  NEW YORK        NY | STEVEN R DONZIGER | 41.84 |
| 02/10/2012 | NYC TAXI MED 6C88 09JERSEY CITY        NJ | STEVEN R DONZIGER | 36.24 |
| 02/10/2012 | OCEAN        NEW YORK        NY | STEVEN R DONZIGER | 58.45 |
| 02/11/2012 | METRO DINER 65000000NEW YORK        NY | STEVEN R DONZIGER | 25.75 |
| 02/11/2012 | NYC TAXI MED 4J90 09LONG ISLAND C        NY | STEVEN R DONZIGER | 7.44 |
| 02/12/2012 | RADIOSHACK COR126904NEW YORK        NY | STEVEN R DONZIGER | 48.96 |
| 02/13/2012 | ATLANTIC GRILL        NEW YORK        NY | STEVEN R DONZIGER | 41.03 |
| 02/13/2012 | BERNARD KRUGER MD PCNEW YORK        NY | STEVEN R DONZIGER | 375.00 |
| 02/13/2012 | BERNARD KRUGER MD PCNEW YORK        NY | STEVEN R DONZIGER | 1,875.00 |
| 02/13/2012 | NEW DRUG LOFT 650000NEW YORK        NY | STEVEN R DONZIGER | 12.57 |
| 02/13/2012 | NYC TAXI MED 1E82 09ASTORIA        NY | STEVEN R DONZIGER | 12.24 |
| 02/14/2012 | JANE        NEW YORK        NY | STEVEN R DONZIGER | 59.58 |
| 02/14/2012 | PATSY'S @ 74TH STREENEW YORK        NY | STEVEN R DONZIGER | 63.84 |
| 02/14/2012 | S&R MEDALLION CORP SNEW YORK        NY | STEVEN R DONZIGER | 22.70 |
| 02/14/2012 | TIME WARNER CABLE NYWOODSIDE        NY | STEVEN R DONZIGER | 245.51 |
| 02/15/2012 | BIPUL SARKER-9C61 BISUNNYSIDE        NY | STEVEN R DONZIGER | 13.58 |
| 02/15/2012 | JOHN WALTZ FOR CONGRWALTON        KY | STEVEN R DONZIGER | 500.00 |
| 02/15/2012 | JTL MANAGEMENT INC JLONG ISLAND CITY   NY | STEVEN R DONZIGER | 13.10 |
| 02/15/2012 | METRO DINER 65000000NEW YORK        NY | STEVEN R DONZIGER | 26.55 |
| 02/16/2012 | METRO DINER 65000000NEW YORK        NY | STEVEN R DONZIGER | 20.55 |
| 02/16/2012 | UNITEDSYSTEMSCO        HOUSTON        TX | STEVEN R DONZIGER | 76.57 |
| 02/17/2012 | BERNARD KRUGER MD PCNEW YORK        NY | STEVEN R DONZIGER | 100.00 |
| 02/17/2012 | BLUESMOKEBATTRYPARKCNEW YORK        NY | STEVEN R DONZIGER | 164.15 |
| 02/17/2012 | OCEAN        NEW YORK        NY | STEVEN R DONZIGER | 106.55 |
| 02/18/2012 | BARNEY'S N Y W/H SALNEW YORK        NY | STEVEN R DONZIGER | 296.28 |
| 02/18/2012 | HILLSTONE     -- PARK AVENUE        NY | STEVEN R DONZIGER | 48.23 |
| 02/18/2012 | NYC TAXI MED 2K19 09LONG ISLAND C        NY | STEVEN R DONZIGER | 11.76 |
| 02/18/2012 | NYC TAXI MED 8G77 09NEW YORK        NY | STEVEN R DONZIGER | 7.92 |
| 02/18/2012 | NYC TAXI MED SBV103 LONG ISLAND C        NY | STEVEN R DONZIGER | 9.84 |
| 02/18/2012 | PHONE PAYMENT - THANK YOU | STEVEN R DONZIGER | -47,166.95 |
| 02/18/2012 | S&R MEDALLION CORP SNEW YORK        NY | STEVEN R DONZIGER | 7.82 |
| 02/19/2012 | COMMUNITY FOOD AND JNEW YORK        NY | STEVEN R DONZIGER | 56.90 |
| 02/19/2012 | METRO DINER 65000000NEW YORK        NY | STEVEN R DONZIGER | 50.60 |
| 02/21/2012 | MEM RWDS AIRLINE TAX OFFSET FEE | STEVEN R DONZIGER | 60.00 |
| 02/21/2012 | OCEAN        NEW YORK        NY | STEVEN R DONZIGER | 24.96 |
| 02/21/2012 | S&R MEDALLION CORP SNEW YORK        NY | STEVEN R DONZIGER | 8.30 |
| 02/22/2012 | 3 GUYS RSTR        NEW YORK        NY | STEVEN R DONZIGER | 80.80 |
| 02/22/2012 | NYC TAXI MED 4C84 09NEW HYDE PARK        NY | STEVEN R DONZIGER | 11.25 |
| 02/22/2012 | NYC TAXI MED 8C37 00BROOKLYN        NY | STEVEN R DONZIGER | 11.76 |
| 02/22/2012 | NYC TAXI MED 7G29 09LONG ISLAND C        NY | STEVEN R DONZIGER | 7.92 |
| 02/23/2012 | DELTA AIR LINES        ATLANTA | STEVEN R DONZIGER | 19.00 |
| 02/23/2012 | DELTA AIR LINES        ATLANTA | STEVEN R DONZIGER | 19.00 |
| 02/23/2012 | DELTA AIR LINES        ATLANTA | STEVEN R DONZIGER | 19.00 |
| 02/23/2012 | DELTA AIR LINES        ATLANTA | STEVEN R DONZIGER | 30.00 |
| 02/23/2012 | DELTA AIR LINES        ATLANTA | STEVEN R DONZIGER | 30.00 |
| 02/23/2012 | DELTA AIR LINES        ATLANTA | STEVEN R DONZIGER | 30.00 |
| 02/23/2012 | MEM RWDS AIRLINE TAX OFFSET FEE | STEVEN R DONZIGER | 30.00 |

| Date | | Description | | | | Name | Amount |
|---|---|---|---|---|---|---|---|
| 02/23/2012 | | PURE #123 | 866-332-6549 | NY | | STEVEN R DONZIGER | 125.00 |
| 02/23/2012 | | UNITEDSYSTEMSCO | HOUSTON | TX | | STEVEN R DONZIGER | 76.93 |
| 02/24/2012 | | DELTA AIR LINES | ATLANTA | | | STEVEN R DONZIGER | 25.00 |
| 02/24/2012 | | OTT TOURS OF ST. AUGST. AUGUSTINE | | FL | | STEVEN R DONZIGER | 23.69 |
| 02/25/2012 | | BONOS AT NEPTUNE BEANEPTUNE BEACH | | FL | | STEVEN R DONZIGER | 56.82 |
| 02/25/2012 | | EXXONMOBIL | JACKSONVILLE | FL | | STEVEN R DONZIGER | 41.02 |
| 02/26/2012 | | APPLE STORE 251 | NEW YORK | NY | | STEVEN R DONZIGER | 54.38 |
| 02/26/2012 | | DELTA AIR LINES | ATLANTA | | | STEVEN R DONZIGER | 25.00 |
| 02/26/2012 | | ESSENTIALS PLUS | NEW YORK | NY | | STEVEN R DONZIGER | 15.87 |
| 02/26/2012 | | METRO DINER 65000000NEW YORK | | NY | | STEVEN R DONZIGER | 17.75 |
| 02/26/2012 | | NYC TAXI MED 1G56 09LONG ISLAND C | | NY | | STEVEN R DONZIGER | 14.16 |
| 02/26/2012 | | TOYS 'R' US | NEW YORK | NY | | STEVEN R DONZIGER | 63.13 |
| 02/26/2012 | | VIRGIN AMERICA 90000SAN FRANCISCO | | CA | | STEVEN R DONZIGER | 1,709.80 |
| 02/28/2012 | | CRAIG'S 0283 | WEST HOLLYWOO | CA | | STEVEN R DONZIGER | 256.40 |
| 02/28/2012 | | DANNY VEE CORP | BEVERLY HILLS | CA | | STEVEN R DONZIGER | 50.00 |
| 02/29/2012 | | AA AIR TICKET SALE 4DALLAS | | TX | | STEVEN R DONZIGER | 1,999.80 |
| 02/29/2012 | | CARMELLIMOPASS.COM 0NEW YORK | | NY | | STEVEN R DONZIGER | 66.50 |
| 02/29/2012 | | CRAIG'S 0283 | WEST HOLLYWOO | CA | | STEVEN R DONZIGER | 304.46 |
| 02/29/2012 | | GOGOAIR.COM | 877-350-0038 | IL | | STEVEN R DONZIGER | 14.95 |
| 02/29/2012 | | HUDSON NEWS JFK 89 JAMAICA | | NY | | STEVEN R DONZIGER | 27.21 |
| 02/29/2012 | | S&R MEDALLION CORP SNEW YORK | | NY | | STEVEN R DONZIGER | 59.30 |
| 02/29/2012 | | YOGAWORKS LA 4368455SANTA MONICA | | CA | | STEVEN R DONZIGER | 22.00 |
| | | | | | | | |
| 03/01/2012 | | AVALON HOTEL | BEVERLY HILLS | CA | | STEVEN R DONZIGER | 5.44 |
| 03/01/2012 | | AVALON HOTEL | BEVERLY HILLS | CA | | STEVEN R DONZIGER | 551.26 |
| 03/01/2012 | | AVALON HOTEL | BEVERLY HILLS | CA | | STEVEN R DONZIGER | 551.26 |
| 03/01/2012 | | AVALON HOTEL | BEVERLY HILLS | CA | | STEVEN R DONZIGER | 922.03 |
| 03/01/2012 | | MODELL'S SPRTNG GOODNEW YORK | | NY | | STEVEN R DONZIGER | 16.99 |
| 03/01/2012 | | NYC TAXI MED 8M87 09WOODSIDE | | NY | | STEVEN R DONZIGER | 9.60 |
| 03/01/2012 | | OCEAN | NEW YORK | NY | | STEVEN R DONZIGER | 60.94 |
| 03/02/2012 | | NYC TAXI MED 1B54 09ASTORIA | | NY | | STEVEN R DONZIGER | 19.92 |
| 03/02/2012 | | NYC-TAXI VERIFONE NYLONG ISLAND CITY | | NY | | STEVEN R DONZIGER | 9.50 |
| 03/02/2012 | | TELEPAN RESTAURANT NEW YORK | | NY | | STEVEN R DONZIGER | 243.60 |
| 03/03/2012 | | METRO DINER 65000000NEW YORK | | NY | | STEVEN R DONZIGER | 37.90 |
| 03/03/2012 | | NYC TAXI MED 5Y23 09LONG ISLAND C | | NY | | STEVEN R DONZIGER | 17.04 |
| 03/03/2012 | | NYC TAXI MED 6K48 09FLUSHING | | NY | | STEVEN R DONZIGER | 9.12 |
| 03/04/2012 | | DELTA AIR LINES | ATLANTA | | | STEVEN R DONZIGER | 25.00 |
| 03/04/2012 | | DELTA AIR LINES | ATLANTA | | | STEVEN R DONZIGER | 4,840.00 |
| 03/04/2012 | | METRO DINER 65000000NEW YORK | | NY | | STEVEN R DONZIGER | 20.75 |
| 03/04/2012 | | T2 BONFIRE GRI438505JAMAICA | | NY | | STEVEN R DONZIGER | 96.34 |
| 03/05/2012 | | VONAGE AMERICA | 866-243-4357 | NJ | | STEVEN R DONZIGER | 49.23 |
| 03/06/2012 | | EFAX PLUS SERVICE | 323-817-3205 | CA | | STEVEN R DONZIGER | 16.95 |
| 03/07/2012 | | AA AIR TICKET SALE 4DALLAS | | TX | | STEVEN R DONZIGER | 3,589.30 |
| 03/07/2012 | * | BOKER TOV HERZLIYA HERZELIYA | | | | STEVEN R DONZIGER | 3.19 |
| 03/07/2012 | | CARMELLIMOPASS.COM 0NEW YORK | | NY | | STEVEN R DONZIGER | 69.50 |
| 03/07/2012 | | DELTA AIR LINES | ATLANTA | | | STEVEN R DONZIGER | 400.00 |
| 03/08/2012 | * | ALON LTD | LEHAVOT HAVI | | | STEVEN R DONZIGER | 7.44 |
| 03/08/2012 | | DANIEL HOTEL HERZELIHERZELIYA | | | | STEVEN R DONZIGER | 985.98 |
| 03/08/2012 | | NYC-TAXI VERIFONE NYLONG ISLAND CITY | | NY | | STEVEN R DONZIGER | 69.30 |
| 03/08/2012 | * | STEIMATZKY | BENAI BRAK | | | STEVEN R DONZIGER | 10.11 |
| 03/09/2012 | | LIGHT SOURCE INC LIGNEW YORK | | NY | | STEVEN R DONZIGER | 8.54 |
| 03/09/2012 | | MAIALINO | NEW YORK | NY | | STEVEN R DONZIGER | 285.62 |
| 03/09/2012 | | MTA MVM*FRANKLIN STR718-330-1234 | | NY | | STEVEN R DONZIGER | 50.00 |
| 03/09/2012 | | NYC-TAXI VERIFONE NYLONG ISLAND CITY | | NY | | STEVEN R DONZIGER | 8.78 |
| 03/10/2012 | | NYC TAXI MED 3F14 09FLUSHING | | NY | | STEVEN R DONZIGER | 8.64 |
| 03/10/2012 | | STUBHUB INC STUBHUB,SAN FRANCISCO | | CA | | STEVEN R DONZIGER | 101.90 |
| 03/11/2012 | | AA AIR TICKET SALE 4DALLAS | | TX | | STEVEN R DONZIGER | 2,055.97 |

RIZ00003645

| 03/11/2012 | NYC TAXI MED 9B21 09JAMAICA | NY | STEVEN R DONZIGER | 18.20 |
|---|---|---|---|---|
| 03/11/2012 | PATSY'S @ 74TH STREENEW YORK | NY | STEVEN R DONZIGER | 76.67 |
| 03/12/2012 | SHULAS BURGER 148138MIAMI | FL | STEVEN R DONZIGER | 31.80 |
| 03/12/2012 | STARBUCKS D15 141570MIAMI | FL | STEVEN R DONZIGER | 7.18 |
| 03/12/2012 | SUR RESTAURANTE   QTO | | STEVEN R DONZIGER | 173.40 |
| 03/13/2012 | ADMINELI CIA LTDA  QTO | | STEVEN R DONZIGER | 79.91 |
| 03/13/2012 | LABRICIOLA     QTO | | STEVEN R DONZIGER | 304.46 |
| 03/14/2012 | BLONDIS HAIR SALON  NEW YORK | NY | STEVEN R DONZIGER | 41.80 |
| 03/14/2012 | CARMELLIMOPASS.COM 0NEW YORK | NY | STEVEN R DONZIGER | 47.50 |
| 03/14/2012 | DEB BEYDOUN DEB BEYDYONKERS | NY | STEVEN R DONZIGER | 16.22 |
| 03/14/2012 | EL AL DUTY FREE   LOD | | STEVEN R DONZIGER | 121.00 |
| 03/14/2012 | NYC TAXI MEDALLION 2WOODSIDE | NY | STEVEN R DONZIGER | 37.15 |
| 03/14/2012 | QUITO LINDO-QUITO LIQTO | | STEVEN R DONZIGER | 249.38 |
| 03/14/2012 | STARBUCKS D15 141570MIAMI | FL | STEVEN R DONZIGER | 2.89 |
| 03/15/2012 | CITY LOBBESTER   NEW YORK | NY | STEVEN R DONZIGER | 91.48 |
| 03/15/2012 | NYC-TAXI VERIFONE NYLONG ISLAND CITY | NY | STEVEN R DONZIGER | 9.02 |
| 03/16/2012 | OCEAN     NEW YORK | NY | STEVEN R DONZIGER | 66.26 |
| 03/16/2012 | TIME WARNER CABLE NYWOODSIDE | NY | STEVEN R DONZIGER | 251.87 |
| 03/19/2012 | DEL FRISCOS    NEW YORK CITY | NY | STEVEN R DONZIGER | 154.22 |
| 03/19/2012 | KING BROKERAGE KING BROOKLYN | NY | STEVEN R DONZIGER | 14.54 |
| 03/20/2012 | NYC VET SPECIALISTS NEW YORK | NY | STEVEN R DONZIGER | 410.35 |
| 03/20/2012 | OCEAN     NEW YORK | NY | STEVEN R DONZIGER | 60.63 |
| 03/20/2012 | THOMAS GEORGE ESTATE707-431-8031 | | STEVEN R DONZIGER | 248.26 |
| 03/21/2012 | NYC TAXI MED 7P50 09NEW YORK | NY | STEVEN R DONZIGER | 13.92 |
| 03/21/2012 | *   TAXI&LIMO PAYMENT 03MISSISSAUGA | | STEVEN R DONZIGER | 65.85 |
| 03/22/2012 | FEDEX# 875059885816 1-800-622-1147 | | STEVEN R DONZIGER | 49.39 |
| 03/22/2012 | VERIZON*RECURRINGPAYPHONESERVICE | | STEVEN R DONZIGER | 37.28 |
| 03/23/2012 | CUSTOMER SERVICE PAYMENT THANK YOU | | STEVEN R DONZIGER | -56,585.36 |
| 03/24/2012 | 5% OPEN Savings at FedEx | | STEVEN R DONZIGER | -2.47 |
| 03/24/2012 | CELL SOLUTIONS   NEW YORK | NY | STEVEN R DONZIGER | 48.99 |
| 03/24/2012 | NYC-TAXI VERIFONE NYLONG ISLAND CITY | NY | STEVEN R DONZIGER | 34.42 |
| 03/25/2012 | BARNES&NOBLEMRKTPLAC866-257-7723 | NJ | STEVEN R DONZIGER | 268.01 |
| 03/25/2012 | DELTA AIR LINES   ATLANTA | | STEVEN R DONZIGER | 75.00 |
| 03/25/2012 | METRO DINER 65000000NEW YORK | NY | STEVEN R DONZIGER | 27.75 |
| 03/25/2012 | NYC DOT METERED PARKLONG ISLAND CI | NY | STEVEN R DONZIGER | 1.00 |
| 03/26/2012 | FS *INTEGO     877-327-8914 | CA | STEVEN R DONZIGER | 109.94 |
| 03/26/2012 | METRO DINER 65000000NEW YORK | NY | STEVEN R DONZIGER | 62.15 |
| 03/26/2012 | STAPLES INC. 00683  MONTGOMERY | NY | STEVEN R DONZIGER | 217.73 |
| 03/27/2012 | CARMELLIMOPASS.COM 0NEW YORK | NY | STEVEN R DONZIGER | 49.50 |
| 03/27/2012 | HARDAGE-GIDDENS F H JACKSONVILLE | FL | STEVEN R DONZIGER | 36.00 |
| 03/27/2012 | OCEAN     NEW YORK | NY | STEVEN R DONZIGER | 71.76 |
| 03/27/2012 | STAPLES INC. 00683  MONTGOMERY | NY | STEVEN R DONZIGER | 68.58 |
| 03/28/2012 | 5% OPEN Savings at BarnesandNoble.com | | STEVEN R DONZIGER | -13.40 |
| 03/28/2012 | HENRY'S RESTAURANT  NEW YORK | NY | STEVEN R DONZIGER | 150.21 |
| 03/28/2012 | NYC TAXI MED 6G31 09WOODSIDE | NY | STEVEN R DONZIGER | 9.12 |
| 03/28/2012 | NYC TAXI MED 9K57 09FLUSHING | NY | STEVEN R DONZIGER | 8.88 |
| 03/28/2012 | PURE #123     866-332-6549 | NY | STEVEN R DONZIGER | 125.00 |
| 03/29/2012 | OCEAN     NEW YORK | NY | STEVEN R DONZIGER | 23.33 |
| 03/30/2012 | BOBBY VANS    NEW YORK | NY | STEVEN R DONZIGER | 59.92 |
| 03/30/2012 | CESCA RESTAURANT 050NEW YORK | NY | STEVEN R DONZIGER | 288.53 |
| 03/30/2012 | VILLAGE COPIER 0206 NEW YORK | NY | STEVEN R DONZIGER | 91.16 |
| 03/30/2012 | WESTSIDE TAXI CORP-1NEW YORK | NY | STEVEN R DONZIGER | 9.60 |
| 03/31/2012 | METRO DINER 65000000NEW YORK | NY | STEVEN R DONZIGER | 27.85 |
| 03/31/2012 | NYC TAXI MED 1D22 09EAST ELMHURST | NY | STEVEN R DONZIGER | 10.30 |
| 03/31/2012 | NYC TAXI MED 3L84 09LONG ISLAND C | NY | STEVEN R DONZIGER | 9.12 |
| 03/31/2012 | WHITE AND BLUE GROUPLONG ISLAND CITY | NY | STEVEN R DONZIGER | 9.26 |
| 04/01/2012 | AA AIR TICKET SALE 4DALLAS | TX | STEVEN R DONZIGER | 2,050.70 |
| 04/01/2012 | METRO DINER 65000000NEW YORK | NY | STEVEN R DONZIGER | 89.15 |

RIZ00003646

| 04/01/2012 | | VILLAGE COPIER 0206 NEW YORK | NY | STEVEN R DONZIGER | 201.34 |
|---|---|---|---|---|---|
| 04/02/2012 | | SHULAS BURGER 148138MIAMI | FL | STEVEN R DONZIGER | 32.88 |
| 04/02/2012 | | SUR RESTAURANTE    QTO | | STEVEN R DONZIGER | 116.29 |
| 04/03/2012 | | ADMINELI CIA LTDA  QTO | | STEVEN R DONZIGER | 183.48 |
| 04/03/2012 | | LABRICIOLA      QTO | | STEVEN R DONZIGER | 603.37 |
| 04/03/2012 | | MEM RWDS AIRLINE TAX OFFSET FEE | | STEVEN R DONZIGER | 99.00 |
| 04/04/2012 | | CARMELLIMOPASS.COM 0NEW YORK | NY | STEVEN R DONZIGER | 50.50 |
| 04/04/2012 | | CITYMAXIS S.A.    QTO | | STEVEN R DONZIGER | 151.46 |
| 04/05/2012 | | CORPORACION QUIPORT QTO | | STEVEN R DONZIGER | 20.00 |
| 04/05/2012 | | G-MIAMI FOOD AIRPORTMIAMI | FL | STEVEN R DONZIGER | 17.02 |
| 04/05/2012 | | QUITO LINDO-QUITO LIQTO | | STEVEN R DONZIGER | 324.14 |
| 04/05/2012 | | VONAGE AMERICA    866-243-4357 | NJ | STEVEN R DONZIGER | 38.66 |
| 04/06/2012 | | EFAX PLUS SERVICE  323-817-3205 | CA | STEVEN R DONZIGER | 16.95 |
| 04/06/2012 | | NYC TAXI MED 2K81 09LONG ISLAND C | NY | STEVEN R DONZIGER | 44.00 |
| 04/06/2012 | | NYC TAXI MED 8D14 09GLEN OAKS | NY | STEVEN R DONZIGER | 8.50 |
| 04/06/2012 | | NYC-TAXI VERIFONE NYLONG ISLAND CITY | NY | STEVEN R DONZIGER | 9.02 |
| 04/06/2012 | | OCEAN       NEW YORK | NY | STEVEN R DONZIGER | 71.61 |
| 04/07/2012 | | AIR FRANCE APT    QUEENS | | STEVEN R DONZIGER | 2'0.00 |
| 04/07/2012 | | BEST COPY INC 888000NEW YORK | NY | STEVEN R DONZIGER | 60.00 |
| 04/07/2012 | | NYC TAXI GROUP INC-1BROOKLYN | NY | STEVEN R DONZIGER | 9.74 |
| 04/07/2012 | | NYC TAXI MED 7J76 09NEW YORK | NY | STEVEN R DONZIGER | '2.74 |
| 04/07/2012 | | PICNIC MARKET & CAFENEW YORK | NY | STEVEN R DONZIGER | 33.00 |
| 04/08/2012 | | FEDEX# 798230035321 1-800-622-1147 | | STEVEN R DONZIGER | 26.82 |
| 04/08/2012 | * | LA TOUR EIFFEL    PARIS | PA | STEVEN R DONZIGER | :7.05 |
| 04/10/2012 | * | HOTEL RELAIS ST GERMPARIS | PA | STEVEN R DONZIGER | 88.34 |
| 04/10/2012 | * | OTP PYRAMIDES    PARIS | PA | STEVEN R DONZIGER | 102.09 |
| 04/11/2012 | | FEDEX# 798246971367 1-800-622-1147 | | STEVEN R DONZIGER | 42.53 |
| 04/12/2012 | | DELTA AIR LINES   ATLANTA | | STEVEN R DONZIGER | 249.80 |
| 04/12/2012 | | DELTA AIR LINES   ATLANTA | | STEVEN R DONZIGER | 249.80 |
| 04/12/2012 | | DELTA AIR LINES   ATLANTA | | STEVEN R DONZIGER | 250.00 |
| 04/13/2012 | | 5% OPEN Savings at FedEx | | STEVEN R DONZIGER | -1.34 |
| 04/13/2012 | | FEDEX# 793416430857 1-800-622-1147 | | STEVEN R DONZIGER | 30.39 |
| 04/14/2012 | | GODADDY.COM    (480)505-8855 | | STEVEN R DONZIGER | -162.80 |
| 04/14/2012 | | GODADDY.COM    (480)505-8855 | | STEVEN R DONZIGER | 162.80 |
| 04/14/2012 | | GODADDY.COM    (480)505-8855 | | STEVEN R DONZIGER | 167.05 |
| 04/14/2012 | | TIME WARNER CABLE NYWOODSIDE | NY | STEVEN R DONZIGER | 244.57 |
| 04/15/2012 | | 5% OPEN Savings at FedEx | | STEVEN R DONZIGER | -2.13 |
| 04/15/2012 | * | E.S MANILVA II    MANILVA | MA | STEVEN R DONZIGER | 112.67 |
| 04/16/2012 | | BICYCLE RENAISSANCE NEW YORK | NY | STEVEN R DONZIGER | 28.85 |
| 04/16/2012 | | CELL SOLUTIONS    NEW YORK | NY | STEVEN R DONZIGER | 32.66 |
| 04/16/2012 | | CRAIGSLIST INC CRAIGSAN FRANCISCO | CA | STEVEN R DONZIGER | 25.00 |
| 04/16/2012 | | MTA TBTA E-ZPASS   STATEN ISLAND | NY | STEVEN R DONZIGER | 25.00 |
| 04/16/2012 | | NYC TAXI MED 5H24 09LONG ISLAND C | NY | STEVEN R DONZIGER | 11.76 |
| 04/16/2012 | | OCEAN       NEW YORK | NY | STEVEN R DONZIGER | 80.05 |
| 04/17/2012 | | 5% OPEN Savings at FedEx | | STEVEN R DONZIGER | -1.52 |
| 04/17/2012 | | HENRY'S RESTAURANT  NEW YORK | NY | STEVEN R DONZIGER | 49.37 |
| 04/18/2012 | | ELIO'S       NEW YORK | NY | STEVEN R DONZIGER | 234.53 |
| 04/18/2012 | | PICNIC MARKET & CAFENEW YORK | NY | STEVEN R DONZIGER | 68.70 |
| 04/19/2012 | | AA AIR TICKET SALE 4DALLAS | TX | STEVEN R DONZIGER | 1,755.70 |
| 04/19/2012 | | FEDEX# 708276662533 1 800 622 1147 | | STEVEN R DONZIGER | 11.75 |
| 04/19/2012 | | NISON BABABEKOV NISOSTATEN ISLAND | NY | STEVEN R DONZIGER | 9.02 |
| 04/20/2012 | | ICEBOX CAFE AT MIA 0MIAMI BEACH | FL | STEVEN R DONZIGER | 17.12 |
| 04/20/2012 | | NYC TAXI MED 7L39 09LONG ISLAND C | NY | STEVEN R DONZIGER | 9.12 |
| 04/21/2012 | | ARMORICA S.A     QTO | | STEVEN R DONZIGER | 293.07 |
| 04/22/2012 | | 5% OPEN Savings at FedEx | | STEVEN R DONZIGER | -0.59 |
| 04/22/2012 | | COSA NOSTRA TRATTORIQTO | | STEVEN R DONZIGER | 74.69 |
| 04/25/2012 | | CARMELLIMOPASS.COM 0NEW YORK | NY | STEVEN R DONZIGER | 48.00 |
| 04/26/2012 | | PHONE PAYMENT - THANK YOU | | STEVEN R DONZIGER | -54,394.77 |

RIZ00003647

$         5,000,000   Investment =

| Settlement Amount | Shares | Return On Investment/X | |
|---|---|---|---|
| $ 10,000,000,000 | 2.500% | $ 250,000,000 | 50.00 |
| $  9,000,000,000 | 2.500% | $ 225,000,000 | 45.00 |
| $  8,000,000,000 | 2.500% | $ 200,000,000 | 40.00 |
| $  7,000,000,000 | 2.500% | $ 175,000,000 | 35.00 |
| $  6,000,000,000 | 2.500% | $ 150,000,000 | 30.00 |
| $  5,000,000,000 | 2.500% | $ 125,000,000 | 25.00 |
| $  4,000,000,000 | 2.500% | $ 100,000,000 | 20.00 |
| $  3,000,000,000 | 2.500% | $  75,000,000 | 15.00 |
| $  2,000,000,000 | 2.500% | $  50,000,000 | 10.00 |
| $  1,000,000,000 | 2.500% | $  25,000,000 | 5.00 |

$         3,000,000   Investment =

| Settlement Amount | Shares | Return On Investment/X | |
|---|---|---|---|
| $ 10,000,000,000 | 1.500% | $ 150,000,000 | 50.00 |
| $  9,000,000,000 | 1.500% | $ 135,000,000 | 45.00 |
| $  8,000,000,000 | 1.500% | $ 120,000,000 | 40.00 |
| $  7,000,000,000 | 1.500% | $ 105,000,000 | 35.00 |
| $  6,000,000,000 | 1.500% | $  90,000,000 | 30.00 |
| $  5,000,000,000 | 1.500% | $  75,000,000 | 25.00 |
| $  4,000,000,000 | 1.500% | $  60,000,000 | 20.00 |
| $  3,000,000,000 | 1.500% | $  45,000,000 | 15.00 |
| $  2,000,000,000 | 1.500% | $  30,000,000 | 10.00 |
| $  1,000,000,000 | 1.500% | $  15,000,000 | 5.00 |

$         1,000,000   Investment =

| Settlement Amount | Shares | Return On Investment/X | |
|---|---|---|---|
| $ 10,000,000,000 | 0.500% | $ 50,000,000 | 50.00 |
| $  9,000,000,000 | 0.500% | $ 45,000,000 | 45.00 |
| $  8,000,000,000 | 0.500% | $ 40,000,000 | 40.00 |
| $  7,000,000,000 | 0.500% | $ 35,000,000 | 35.00 |
| $  6,000,000,000 | 0.500% | $ 30,000,000 | 30.00 |
| $  5,000,000,000 | 0.500% | $ 25,000,000 | 25.00 |
| $  4,000,000,000 | 0.500% | $ 20,000,000 | 20.00 |
| $  3,000,000,000 | 0.500% | $ 15,000,000 | 15.00 |
| $  2,000,000,000 | 0.500% | $ 10,000,000 | 10.00 |
| $  1,000,000,000 | 0.500% | $  5,000,000 | 5.00 |

RIZ00003648

| Amount of Investment | Return X | Return $ | $0.25 Billion | $0.5 Billion | $1 Billion | $1.25 Billion | $1.5 Billion | $2 Billion | $3 Billion | $4 Billion | $5 Billion | $6 Billion | $7 Billion | $8 Billion | $9 Billion | $10 Billion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $100,000 | 20 | 2,000,000 | 0.80% | 0.40% | 0.20% | 0.16% | 0.13% | 0.10% | 0.07% | 0.05% | 0.04% | 0.03% | 0.03% | 0.03% | 0.02% | 0.02% |
| $200,000 | 20 | 4,000,000 | 1.60% | 0.80% | 0.40% | 0.32% | 0.27% | 0.20% | 0.13% | 0.10% | 0.08% | 0.07% | 0.06% | 0.05% | 0.04% | 0.04% |
| $300,000 | 20 | 6,000,000 | 2.40% | 1.20% | 0.60% | 0.48% | 0.40% | 0.30% | 0.20% | 0.15% | 0.12% | 0.10% | 0.09% | 0.08% | 0.07% | 0.06% |
| $400,000 | 20 | 8,000,000 | 3.20% | 1.60% | 0.80% | 0.64% | 0.53% | 0.40% | 0.27% | 0.20% | 0.16% | 0.13% | 0.11% | 0.10% | 0.09% | 0.08% |
| $500,000 | 20 | 10,000,000 | 4.00% | 2.00% | 1.00% | 0.80% | 0.67% | 0.50% | 0.33% | 0.25% | 0.20% | 0.17% | 0.14% | 0.13% | 0.11% | 0.10% |
| $600,000 | 20 | 12,000,000 | 4.80% | 2.40% | 1.20% | 0.96% | 0.80% | 0.60% | 0.40% | 0.30% | 0.24% | 0.20% | 0.17% | 0.15% | 0.13% | 0.12% |
| $700,000 | 20 | 14,000,000 | 5.60% | 2.80% | 1.40% | 1.12% | 0.93% | 0.70% | 0.47% | 0.35% | 0.28% | 0.23% | 0.20% | 0.18% | 0.16% | 0.14% |
| $800,000 | 20 | 16,000,000 | 6.40% | 3.20% | 1.60% | 1.28% | 1.07% | 0.80% | 0.53% | 0.40% | 0.32% | 0.27% | 0.23% | 0.20% | 0.18% | 0.16% |
| $900,000 | 20 | 18,000,000 | 7.20% | 3.60% | 1.80% | 1.44% | 1.20% | 0.90% | 0.60% | 0.45% | 0.36% | 0.30% | 0.26% | 0.23% | 0.20% | 0.18% |
| $1,000,000 | 20 | 20,000,000 | 8.00% | 4.00% | 2.00% | 1.60% | 1.33% | 1.00% | 0.67% | 0.50% | 0.40% | 0.33% | 0.29% | 0.25% | 0.22% | 0.20% |
| $1,500,000 | 20 | 30,000,000 | 12.00% | 6.00% | 3.00% | 2.40% | 2.00% | 1.50% | 1.00% | 0.75% | 0.60% | 0.50% | 0.43% | 0.38% | 0.33% | 0.30% |
| $2,000,000 | 20 | 40,000,000 | 16.00% | 8.00% | 4.00% | 3.20% | 2.67% | 2.00% | 1.33% | 1.00% | 0.80% | 0.67% | 0.57% | 0.50% | 0.44% | 0.40% |
| $2,500,000 | 20 | 50,000,000 | 20.00% | 10.00% | 5.00% | 4.00% | 3.33% | 2.50% | 1.67% | 1.25% | 1.00% | 0.83% | 0.71% | 0.63% | 0.56% | 0.50% |
| $3,000,000 | 20 | 60,000,000 | 24.00% | 12.00% | 6.00% | 4.80% | 4.00% | 3.00% | 2.00% | 1.50% | 1.20% | 1.00% | 0.86% | 0.75% | 0.67% | 0.60% |
| $3,500,000 | 20 | 70,000,000 | 28.00% | 14.00% | 7.00% | 5.60% | 4.67% | 3.50% | 2.33% | 1.75% | 1.40% | 1.17% | 1.00% | 0.88% | 0.78% | 0.70% |
| $4,000,000 | 20 | 80,000,000 | 32.00% | 16.00% | 8.00% | 6.40% | 5.33% | 4.00% | 2.67% | 2.00% | 1.60% | 1.33% | 1.14% | 1.00% | 0.89% | 0.80% |
| $4,500,000 | 20 | 90,000,000 | 36.00% | 18.00% | 9.00% | 7.20% | 6.00% | 4.50% | 3.00% | 2.25% | 1.80% | 1.50% | 1.29% | 1.13% | 1.00% | 0.90% |
| $5,000,000 | 20 | 100,000,000 | 40.00% | 20.00% | 10.00% | 8.00% | 6.67% | 5.00% | 3.33% | 2.50% | 2.00% | 1.67% | 1.43% | 1.25% | 1.11% | 1.00% |
| $5,500,000 | 20 | 110,000,000 | 44.00% | 22.00% | 11.00% | 8.80% | 7.33% | 5.50% | 3.67% | 2.75% | 2.20% | 1.83% | 1.57% | 1.38% | 1.22% | 1.10% |
| $6,000,000 | 20 | 120,000,000 | 48.00% | 24.00% | 12.00% | 9.60% | 8.00% | 6.00% | 4.00% | 3.00% | 2.40% | 2.00% | 1.71% | 1.50% | 1.33% | 1.20% |
| $6,500,000 | 20 | 130,000,000 | 52.00% | 26.00% | 13.00% | 10.40% | 8.67% | 6.50% | 4.33% | 3.25% | 2.60% | 2.17% | 1.86% | 1.63% | 1.44% | 1.30% |
| $7,000,000 | 20 | 140,000,000 | 56.00% | 28.00% | 14.00% | 11.20% | 9.33% | 7.00% | 4.67% | 3.50% | 2.80% | 2.33% | 2.00% | 1.75% | 1.56% | 1.40% |
| $7,500,000 | 20 | 150,000,000 | 60.00% | 30.00% | 15.00% | 12.00% | 10.00% | 7.50% | 5.00% | 3.75% | 3.00% | 2.50% | 2.14% | 1.88% | 1.67% | 1.50% |
| $8,000,000 | 20 | 160,000,000 | 64.00% | 32.00% | 16.00% | 12.80% | 10.67% | 8.00% | 5.33% | 4.00% | 3.20% | 2.67% | 2.29% | 2.00% | 1.78% | 1.60% |
| $8,500,000 | 20 | 170,000,000 | 68.00% | 34.00% | 17.00% | 13.60% | 11.33% | 8.50% | 5.67% | 4.25% | 3.40% | 2.83% | 2.43% | 2.13% | 1.89% | 1.70% |
| $9,000,000 | 20 | 180,000,000 | 72.00% | 36.00% | 18.00% | 14.40% | 12.00% | 9.00% | 6.00% | 4.50% | 3.60% | 3.00% | 2.57% | 2.25% | 2.00% | 1.80% |
| $9,500,000 | 20 | 190,000,000 | 76.00% | 38.00% | 19.00% | 15.20% | 12.67% | 9.50% | 6.33% | 4.75% | 3.80% | 3.17% | 2.71% | 2.38% | 2.11% | 1.90% |
| $10,000,000 | 20 | 200,000,000 | 80.00% | 40.00% | 20.00% | 16.00% | 13.33% | 10.00% | 6.67% | 5.00% | 4.00% | 3.33% | 2.86% | 2.50% | 2.22% | 2.00% |

RIZ00003649

$ 5,000,000 Investment =

| | Settlement Amount | Shares | | Return On Investment/X | |
|---|---|---|---|---|---|
| $ | 10,000,000,000 | 2.500% | $ | 250,000,000 | 50.00 |
| $ | 9,000,000,000 | 2.500% | $ | 225,000,000 | 45.00 |
| $ | 8,000,000,000 | 2.500% | $ | 200,000,000 | 40.00 |
| $ | 7,000,000,000 | 2.500% | $ | 175,000,000 | 35.00 |
| $ | 6,000,000,000 | 2.500% | $ | 150,000,000 | 30.00 |
| $ | 5,000,000,000 | 2.500% | $ | 125,000,000 | 25.00 |
| $ | 4,000,000,000 | 2.500% | $ | 100,000,000 | 20.00 |
| $ | 3,000,000,000 | 2.500% | $ | 75,000,000 | 15.00 |
| $ | 2,000,000,000 | 2.500% | $ | 50,000,000 | 10.00 |
| $ | 1,000,000,000 | 2.500% | $ | 25,000,000 | 5.00 |

$ 3,000,000 Investment =

| | Settlement Amount | Shares | | Return On Investment/X | |
|---|---|---|---|---|---|
| $ | 10,000,000,000 | 1.500% | $ | 150,000,000 | 50.00 |
| $ | 9,000,000,000 | 1.500% | $ | 135,000,000 | 45.00 |
| $ | 8,000,000,000 | 1.500% | $ | 120,000,000 | 40.00 |
| $ | 7,000,000,000 | 1.500% | $ | 105,000,000 | 35.00 |
| $ | 6,000,000,000 | 1.500% | $ | 90,000,000 | 30.00 |
| $ | 5,000,000,000 | 1.500% | $ | 75,000,000 | 25.00 |
| $ | 4,000,000,000 | 1.500% | $ | 60,000,000 | 20.00 |
| $ | 3,000,000,000 | 1.500% | $ | 45,000,000 | 15.00 |
| $ | 2,000,000,000 | 1.500% | $ | 30,000,000 | 10.00 |
| $ | 1,000,000,000 | 1.500% | $ | 15,000,000 | 5.00 |

$ 1,000,000 Investment =

| | Settlement Amount | Shares | | Return On Investment/X | |
|---|---|---|---|---|---|
| $ | 10,000,000,000 | 0.500% | $ | 50,000,000 | 50.00 |
| $ | 9,000,000,000 | 0.500% | $ | 45,000,000 | 45.00 |
| $ | 8,000,000,000 | 0.500% | $ | 40,000,000 | 40.00 |
| $ | 7,000,000,000 | 0.500% | $ | 35,000,000 | 35.00 |
| $ | 6,000,000,000 | 0.500% | $ | 30,000,000 | 30.00 |
| $ | 5,000,000,000 | 0.500% | $ | 25,000,000 | 25.00 |
| $ | 4,000,000,000 | 0.500% | $ | 20,000,000 | 20.00 |
| $ | 3,000,000,000 | 0.500% | $ | 15,000,000 | 15.00 |
| $ | 2,000,000,000 | 0.500% | $ | 10,000,000 | 10.00 |
| $ | 1,000,000,000 | 0.500% | $ | 5,000,000 | 5.00 |

RIZ00003650

**$ 3,000,000 Investment =**

| Settlement Amount | Shares | Return On Investment | |
|---|---|---|---|
| $ 10,000,000,000 | 1.50% | $ 150,000,000 | 50.00 |
| $ 9,000,000,000 | 1.50% | $ 135,000,000 | 45.00 |
| $ 8,000,000,000 | 1.50% | $ 120,000,000 | 40.00 |
| $ 7,000,000,000 | 1.50% | $ 105,000,000 | 35.00 |
| $ 6,000,000,000 | 1.50% | $ 90,000,000 | 30.00 |
| $ 5,000,000,000 | 1.50% | $ 75,000,000 | 25.00 |
| $ 4,000,000,000 | 1.50% | $ 60,000,000 | 20.00 |
| $ 3,000,000,000 | 1.50% | $ 45,000,000 | 15.00 |
| $ 2,000,000,000 | 1.50% | $ 30,000,000 | 10.00 |
| $ 1,000,000,000 | 1.50% | $ 15,000,000 | 5.00 |

**$ 3,000,000 Investment =**

| Settlement Amount | Shares | Return On Investment | |
|---|---|---|---|
| $ 10,000,000,000 | 1.250% | $ 125,000,000 | 41.67 |
| $ 9,000,000,000 | 1.250% | $ 112,500,000 | 37.50 |
| $ 8,000,000,000 | 1.250% | $ 100,000,000 | 33.33 |
| $ 7,000,000,000 | 1.250% | $ 87,500,000 | 29.17 |
| $ 6,000,000,000 | 1.250% | $ 75,000,000 | 25.00 |
| $ 5,000,000,000 | 1.250% | $ 62,500,000 | 20.83 |
| $ 4,000,000,000 | 1.250% | $ 50,000,000 | 16.67 |
| $ 3,000,000,000 | 1.250% | $ 37,500,000 | 12.50 |
| $ 2,000,000,000 | 1.250% | $ 25,000,000 | 8.33 |
| $ 1,000,000,000 | 1.250% | $ 12,500,000 | 4.17 |

**$ 3,000,000 Investment =**

| Settlement Amount | Shares | Return On Investment | |
|---|---|---|---|
| $ 10,000,000,000 | 1.000% | $ 100,000,000 | 33.33 |
| $ 9,000,000,000 | 1.000% | $ 90,000,000 | 30.00 |
| $ 8,000,000,000 | 1.000% | $ 80,000,000 | 26.67 |
| $ 7,000,000,000 | 1.000% | $ 70,000,000 | 23.33 |
| $ 6,000,000,000 | 1.000% | $ 60,000,000 | 20.00 |
| $ 5,000,000,000 | 1.000% | $ 50,000,000 | 16.67 |
| $ 4,000,000,000 | 1.000% | $ 40,000,000 | 13.33 |
| $ 3,000,000,000 | 1.000% | $ 30,000,000 | 10.00 |
| $ 2,000,000,000 | 1.000% | $ 20,000,000 | 6.67 |
| $ 1,000,000,000 | 1.000% | $ 10,000,000 | 3.33 |

**$ 3,000,000 Investment =**

| Settlement Amount | Shares | Return On Investment | |
|---|---|---|---|
| $ 10,000,000,000 | 0.750% | $ 75,000,000 | 25.00 |
| $ 9,000,000,000 | 0.750% | $ 67,500,000 | 22.50 |
| $ 8,000,000,000 | 0.750% | $ 60,000,000 | 20.00 |
| $ 7,000,000,000 | 0.750% | $ 52,500,000 | 17.50 |
| $ 6,000,000,000 | 0.750% | $ 45,000,000 | 15.00 |
| $ 5,000,000,000 | 0.750% | $ 37,500,000 | 12.50 |
| $ 4,000,000,000 | 0.750% | $ 30,000,000 | 10.00 |
| $ 3,000,000,000 | 0.750% | $ 22,500,000 | 7.50 |
| $ 2,000,000,000 | 0.750% | $ 15,000,000 | 5.00 |
| $ 1,000,000,000 | 0.750% | $ 7,500,000 | 2.50 |

RIZ00003651