# EXHIBIT 18

# Rizack – Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results    **Searchable Set:** STR Source - 2019-11-22 Results



## Results Summary

| Documents in searchable set | Total documents with hits | Total documents with hits, including Family | Total documents without hits |
|---|---|---|---|
| 100,421 | 38,048 | 100,421 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

---

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

## Terms Summary

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| (Aaron OR Marr) w/20 Agrio | 0 | 0 | 0 |
| (Aaron OR Marr) w/20 Canad˜ | 0 | 0 | 0 |
| (Aaron OR Marr) w/20 Chevron | 41 | 81 | 0 |
| (Aaron OR Marr) w/20 Donziger | 402 | 618 | 0 |
| (Aaron OR Marr) w/20 Ecuador | 44 | 104 | 0 |
| (Aaron OR Marr) w/20 Enforce˜ | 0 | 0 | 0 |
| (Aaron OR Marr) w/20 Escrow | 51 | 76 | 0 |
| (Aaron OR Marr) w/20 Invest˜ | 14 | 28 | 0 |
| (Aaron OR Marr) w/20 Judg˜ | 16 | 30 | 1 |
| (Aaron OR Marr) w/20 Lenczner | 62 | 100 | 0 |
| (Aaron OR Marr) w/20 RICO | 3 | 5 | 0 |
| (Aaron OR Marr) w/20 transfer | 4 | 4 | 0 |
| (Mr or Mister) w/2 Page | 201 | 920 | 103 |
| "88 Capital" | 35 | 105 | 0 |
| "Amazon Watch" | 123 | 236 | 11 |
| "As You Sow" | 2,822 | 9,561 | 2,233 |
| "Assembly of First Nations" | 45 | 119 | 0 |
| "Bear Creek" | 48 | 120 | 5 |
| "Big House" | 73 | 158 | 27 |
| "Crowd Versus" | 29 | 89 | 0 |
| "Diplomat Security" | 47 | 131 | 0 |

---

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| "Earth Rights" | 31 | 91 | 0 |
| "Environmental Law Alliance Worldwide" | 6 | 26 | 0 |
| "Equitable Outcomes" | 36 | 106 | 1 |
| "Florida Bank" | 211 | 467 | 5 |
| "Friends of the Earth" | 52 | 123 | 12 |
| "Glass Lewis" | 34 | 94 | 2 |
| "Global Witness" | 65 | 131 | 0 |
| "Investor Voice" | 29 | 89 | 0 |
| "Media Alliance" | 33 | 96 | 2 |
| "New York Common Pension Funds" | 0 | 0 | 0 |
| "New York State Common Retirement Fund" | 31 | 75 | 3 |
| "Newground Social Investment" | 7 | 9 | 0 |
| "NY Common Pension Funds" | 0 | 0 | 0 |
| "NYS Common Retirement Fund" | 0 | 0 | 0 |
| "Oil Change" | 169 | 316 | 109 |
| "Radical Media" | 36 | 112 | 7 |
| "Rainforest Action Network" | 47 | 114 | 1 |
| "Spring Water" | 89 | 199 | 49 |
| "Third Eye" | 87 | 157 | 50 |
| "West Wing" | 60 | 126 | 19 |
| 1.5111222537e+11 | 0 | 0 | 0 |
| 151112225370 | 0 | 0 | 0 |
| 2745715678 | 0 | 0 | 0 |
| 2758 | 221 | 10,964 | 97 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| 2907099890 | 0 | 0 | 0 |
| 3287489857 | 29 | 89 | 0 |
| 33346374 | 29 | 89 | 0 |
| 4.6600179916e+11 | 0 | 0 | 0 |
| 4273938783 | 33 | 93 | 0 |
| 4277302265 | 35 | 95 | 0 |
| 4311018132 | 29 | 89 | 0 |
| 4311018174 | 29 | 89 | 0 |
| 4318633420 | 32 | 92 | 0 |
| 466001799160 | 0 | 0 | 0 |
| 4782142388 | 29 | 89 | 0 |
| 6418 | 174 | 4,266 | 80 |
| 6707239997 | 29 | 89 | 0 |
| 6749166418 | 32 | 92 | 0 |
| 742189822 | 0 | 0 | 0 |
| 742190218 | 0 | 0 | 0 |
| 773420989 | 0 | 0 | 0 |
| 8132 | 193 | 511 | 87 |
| 8174 | 145 | 244 | 38 |
| 828422758 | 0 | 0 | 0 |
| 8783 | 138 | 3,201 | 59 |
| 9158 | 181 | 446 | 94 |
| 9822 | 189 | 392 | 88 |
| 9857 | 119 | 247 | 33 |
| 9997 | 229 | 307 | 118 |
| aaron@forumnobis.org | 409 | 571 | 25 |
| Abbiati | 52 | 120 | 0 |
| ADC | 205 | 1,680 | 97 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| ADF | 987 | 5,284 | 806 |
| AFN | 104 | 200 | 1 |
| ag@genagro.net | 32 | 79 | 0 |
| Agrio | 196 | 345 | 0 |
| Aguinda | 275 | 475 | 0 |
| Agustin OR Salazar | 533 | 11,496 | 124 |
| agustin.salazar@salazarcordova.com | 20 | 28 | 0 |
| Alan w/20 Agrio | 0 | 0 | 0 |
| Alan w/20 Canad~ | 0 | 0 | 0 |
| Alan w/20 Chevron | 25 | 38 | 0 |
| Alan w/20 Donziger | 151 | 204 | 0 |
| Alan w/20 Ecuador | 197 | 285 | 0 |
| Alan w/20 Enforce~ | 1 | 3 | 0 |
| Alan w/20 Escrow | 82 | 132 | 6 |
| Alan w/20 Invest~ | 45 | 49 | 38 |
| Alan w/20 Judg~ | 77 | 137 | 21 |
| Alan w/20 Lenczner | 391 | 557 | 0 |
| Alan w/20 RICO | 11 | 11 | 1 |
| Alan w/20 transfer | 47 | 53 | 20 |
| Alberto Guerra | 59 | 129 | 0 |
| Alejandro Ponce Villacis | 33 | 95 | 0 |
| Alexis w/20 Agrio | 0 | 0 | 0 |
| Alexis w/20 Canad~ | 0 | 0 | 0 |
| Alexis w/20 Chevron | 0 | 0 | 0 |
| Alexis w/20 Donziger | 0 | 0 | 0 |
| Alexis w/20 Ecuador | 0 | 0 | 0 |
| Alexis w/20 Enforce~ | 0 | 0 | 0 |
| Alexis w/20 Escrow | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results     **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Alexis w/20 Invest˜ | 0 | 0 | 0 |
| Alexis w/20 Judg˜ | 4 | 22 | 0 |
| Alexis w/20 Lenczner | 0 | 0 | 0 |
| Alexis w/20 RICO | 1 | 1 | 0 |
| Alexis w/20 transfer | 0 | 0 | 0 |
| Alfredo Ruiz | 33 | 97 | 0 |
| Alliance w/20 Agrio | 0 | 0 | 0 |
| Alliance w/20 Canad˜ | 0 | 0 | 0 |
| Alliance w/20 Chevron | 6 | 8 | 0 |
| Alliance w/20 Donziger | 0 | 0 | 0 |
| Alliance w/20 Ecuador | 5 | 9 | 0 |
| Alliance w/20 Enforce˜ | 2 | 5 | 1 |
| Alliance w/20 Escrow | 2 | 6 | 0 |
| Alliance w/20 Invest˜ | 16 | 55 | 5 |
| Alliance w/20 Judg˜ | 4 | 7 | 0 |
| Alliance w/20 Lenczner | 11 | 43 | 0 |
| Alliance w/20 RICO | 5 | 5 | 5 |
| Alliance w/20 transfer | 40 | 60 | 16 |
| Amazon w/20 Agrio | 16 | 30 | 0 |
| Amazon w/20 Canad˜ | 0 | 0 | 0 |
| Amazon w/20 Chevron | 104 | 144 | 0 |
| Amazon w/20 Donziger | 69 | 162 | 0 |
| Amazon w/20 Ecuador | 134 | 252 | 4 |
| Amazon w/20 Enforce˜ | 24 | 81 | 8 |
| Amazon w/20 Escrow | 0 | 0 | 0 |
| Amazon w/20 Invest˜ | 68 | 82 | 37 |
| Amazon w/20 Judg˜ | 34 | 48 | 5 |
| Amazon w/20 Lenczner | 15 | 17 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:**  Reporting on Results

**Searchable Set:**  STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Amazon w/20 RICO | 33 | 93 | 0 |
| Amazon w/20 transfer | 98 | 252 | 49 |
| Amazonía | 420 | 677 | 5 |
| Amazonia Andres Snaider | 0 | 0 | 0 |
| Amy Goodman | 34 | 95 | 4 |
| Amy Johnston | 31 | 91 | 0 |
| amy@Streamlinefamilyoffice.com | 0 | 0 | 0 |
| Angel Cajo | 33 | 93 | 0 |
| Anton Tabuns | 63 | 154 | 0 |
| Apple w/20 Agrio | 0 | 0 | 0 |
| Apple w/20 Canad˜ | 3 | 3 | 0 |
| Apple w/20 Chevron | 13 | 31 | 0 |
| Apple w/20 Donziger | 35 | 79 | 0 |
| Apple w/20 Ecuador | 1 | 1 | 0 |
| Apple w/20 Enforce˜ | 16 | 17 | 14 |
| Apple w/20 Escrow | 0 | 0 | 0 |
| Apple w/20 Invest˜ | 31 | 31 | 18 |
| Apple w/20 Judg˜ | 43 | 48 | 30 |
| Apple w/20 Lenczner | 4 | 4 | 0 |
| Apple w/20 RICO | 35 | 36 | 26 |
| Apple w/20 transfer | 99 | 2,206 | 79 |
| Argyle | 124 | 528 | 49 |
| Argyle 210 LLC | 25 | 67 | 0 |
| Argyle Knoxville LLC | 25 | 67 | 0 |
| Armando Wilfrido Piaguaje | 40 | 107 | 0 |
| Asamblea de Afectados por Texaco | 23 | 39 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:**  Reporting on Results

**Searchable Set:**  STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---:|---:|---:|
| Athenahealth | 213 | 305 | 158 |
| Atossa Soltani | 32 | 92 | 0 |
| atossa@amazonwatch. org | 21 | 49 | 0 |
| Aulestia | 43 | 120 | 0 |
| Bank w/20 Agrio | 0 | 0 | 0 |
| Bank w/20 Canad~ | 0 | 0 | 0 |
| Bank w/20 Chevron | 154 | 230 | 0 |
| Bank w/20 Donziger | 128 | 234 | 0 |
| Bank w/20 Ecuador | 39 | 101 | 0 |
| Bank w/20 Enforce~ | 67 | 501 | 23 |
| Bank w/20 Escrow | 605 | 1,347 | 421 |
| Bank w/20 Invest~ | 1,301 | 6,770 | 671 |
| Bank w/20 Judg~ | 287 | 527 | 105 |
| Bank w/20 Lenczner | 7 | 27 | 0 |
| Bank w/20 RICO | 133 | 287 | 14 |
| Bank w/5 transfer | 1,371 | 3,980 | 866 |
| Barnes w/20 Agrio | 0 | 0 | 0 |
| Barnes w/20 Canad~ | 0 | 0 | 0 |
| Barnes w/20 Chevron | 14 | 19 | 0 |
| Barnes w/20 Donziger | 51 | 92 | 0 |
| Barnes w/20 Ecuador | 5 | 10 | 0 |
| Barnes w/20 Enforce~ | 0 | 0 | 0 |
| Barnes w/20 Escrow | 0 | 0 | 0 |
| Barnes w/20 Judg~ | 2 | 2 | 1 |
| Barnes w/20 Lenczner | 0 | 0 | 0 |
| Barnes w/20 RICO | 2 | 2 | 2 |
| Barnes w/20 transfer | 14 | 20 | 10 |
| Barnes w/5 Invest~ | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Ben w/20 Agrio | 0 | 0 | 0 |
| Ben w/20 Canad~ | 0 | 0 | 0 |
| Ben w/20 Chevron | 11 | 17 | 0 |
| Ben w/20 Donziger | 49 | 152 | 0 |
| Ben w/20 Ecuador | 15 | 40 | 0 |
| Ben w/20 Enforce~ | 1 | 1 | 1 |
| Ben w/20 Escrow | 7 | 10 | 0 |
| Ben w/20 Invest~ | 4 | 4 | 4 |
| Ben w/20 Judg~ | 7 | 14 | 2 |
| Ben w/20 Lenczner | 13 | 18 | 0 |
| Ben w/20 RICO | 0 | 0 | 0 |
| Ben w/20 transfer | 77 | 429 | 1 |
| ben.eisler@donfordcapital.com | 11 | 23 | 0 |
| ben.eisler@jpdsllc.com | 18 | 46 | 0 |
| ben@benbarnesgroup.com | 3 | 7 | 0 |
| Ben-Jacob | 44 | 109 | 0 |
| Benjamin w/20 Agrio | 0 | 0 | 0 |
| Benjamin w/20 Canad~ | 0 | 0 | 0 |
| Benjamin w/20 Chevron | 5 | 9 | 0 |
| Benjamin w/20 Donziger | 5 | 9 | 0 |
| Benjamin w/20 Ecuador | 7 | 29 | 0 |
| Benjamin w/20 Enforce~ | 4 | 7 | 3 |
| Benjamin w/20 Escrow | 0 | 0 | 0 |
| Benjamin w/20 Invest~ | 3 | 7 | 2 |
| Benjamin w/20 Judg~ | 5 | 10 | 0 |
| Benjamin w/20 Lenczner | 0 | 0 | 0 |
| Benjamin w/20 RICO | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Benjamin w/20 transfer | 34 | 48 | 22 |
| Bill w/20 Agrio | 2 | 2 | 0 |
| Bill w/20 Canad˜ | 0 | 0 | 0 |
| Bill w/20 Chevron | 14 | 34 | 0 |
| Bill w/20 Donziger | 51 | 86 | 0 |
| Bill w/20 Ecuador | 5 | 7 | 0 |
| Bill w/20 Enforce˜ | 6 | 16 | 4 |
| Bill w/20 Escrow | 9 | 9 | 3 |
| Bill w/20 Invest˜ | 76 | 473 | 24 |
| Bill w/20 Judg˜ | 46 | 74 | 18 |
| Bill w/20 Lenczner | 0 | 0 | 0 |
| Bill w/20 RICO | 7 | 15 | 5 |
| Bill w/20 transfer | 718 | 4,190 | 365 |
| Billenness | 64 | 146 | 0 |
| billtwist@pachamama.org | 14 | 24 | 0 |
| Blanca Gómez de la Torre | 29 | 89 | 0 |
| Bloom w/20 Agrio | 0 | 0 | 0 |
| Bloom w/20 Canad˜ | 0 | 0 | 0 |
| Bloom w/20 Chevron | 0 | 0 | 0 |
| Bloom w/20 Donziger | 0 | 0 | 0 |
| Bloom w/20 Ecuador | 11 | 23 | 0 |
| Bloom w/20 Enforce˜ | 10 | 32 | 5 |
| Bloom w/20 Escrow | 0 | 0 | 0 |
| Bloom w/20 Invest˜ | 1 | 1 | 1 |
| Bloom w/20 Judg˜ | 3 | 3 | 3 |
| Bloom w/20 Lenczner | 0 | 0 | 0 |
| Bloom w/20 RICO | 3 | 3 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Bloom w/20 transfer | 64 | 154 | 23 |
| Bogart | 607 | 761 | 514 |
| Brown w/20 Agrio | 3 | 6 | 0 |
| Brown w/20 Canad~ | 0 | 0 | 0 |
| Brown w/20 Chevron | 96 | 111 | 0 |
| Brown w/20 Donziger | 20 | 61 | 0 |
| Brown w/20 Ecuador | 4 | 16 | 0 |
| Brown w/20 Enforce~ | 0 | 0 | 0 |
| Brown w/20 Escrow | 39 | 182 | 0 |
| Brown w/20 Invest~ | 34 | 49 | 3 |
| Brown w/20 Judg~ | 23 | 61 | 4 |
| Brown w/20 Lenczner | 0 | 0 | 0 |
| Brown w/20 RICO | 5 | 17 | 0 |
| Brown w/20 transfer | 134 | 505 | 61 |
| brtwist@gmail.com | 34 | 95 | 0 |
| Bruce Herbert | 29 | 89 | 0 |
| Bruce Stephen Kaplan | 29 | 89 | 0 |
| Bruchou, Fernandez, Madero & Lombardi | 0 | 0 | 0 |
| Bryce | 376 | 852 | 203 |
| Bryce@metalrabbit.com | 14 | 24 | 0 |
| btwist@pachamama.org | 33 | 75 | 0 |
| Burford | 131 | 281 | 25 |
| Bush w/20 Agrio | 0 | 0 | 0 |
| Bush w/20 Canad~ | 0 | 0 | 0 |
| Bush w/20 Chevron | 4 | 8 | 0 |
| Bush w/20 Donziger | 4 | 16 | 0 |
| Bush w/20 Ecuador | 0 | 0 | 0 |
| Bush w/20 Enforce~ | 1 | 1 | 1 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results                    **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Bush w/20 Escrow | 0 | 0 | 0 |
| Bush w/20 Invest˜ | 5 | 25 | 1 |
| Bush w/20 Judg˜ | 56 | 67 | 0 |
| Bush w/20 Lenczner | 0 | 0 | 0 |
| Bush w/20 RICO | 0 | 0 | 0 |
| Bush w/20 transfer | 0 | 0 | 0 |
| Calgary | 667 | 847 | 516 |
| Campbell w/20 Agrio | 0 | 0 | 0 |
| Campbell w/20 Canad˜ | 13 | 13 | 0 |
| Campbell w/20 Chevron | 0 | 0 | 0 |
| Campbell w/20 Donziger | 3 | 3 | 0 |
| Campbell w/20 Ecuador | 0 | 0 | 0 |
| Campbell w/20 Enforce˜ | 1 | 2 | 1 |
| Campbell w/20 Escrow | 0 | 0 | 0 |
| Campbell w/20 Invest˜ | 8 | 8 | 4 |
| Campbell w/20 Judg˜ | 9 | 21 | 3 |
| Campbell w/20 Lenczner | 1 | 2 | 0 |
| Campbell w/20 RICO | 22 | 45 | 1 |
| Campbell w/20 transfer | 1 | 2 | 1 |
| campbell@fordmiller.com | 3 | 7 | 0 |
| Capital w/20 Agrio | 0 | 0 | 0 |
| Capital w/20 Canad˜ | 0 | 0 | 0 |
| Capital w/20 Chevron | 39 | 69 | 0 |
| Capital w/20 Donziger | 49 | 149 | 0 |
| Capital w/20 Ecuador | 26 | 43 | 2 |
| Capital w/20 Enforce˜ | 34 | 69 | 22 |
| Capital w/20 Escrow | 38 | 101 | 16 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|---------------------|----------------------------------------|-------------|
| Capital w/20 Judg~ | 70 | 122 | 26 |
| Capital w/20 Lenczner | 0 | 0 | 0 |
| Capital w/20 RICO | 31 | 56 | 6 |
| Capital w/5 Invest~ | 645 | 5,550 | 268 |
| Capital w/5 transfer | 274 | 1,859 | 164 |
| Carlos Lusitande Yaiguaje | 44 | 125 | 0 |
| Carrion | 116 | 226 | 19 |
| Cassie Stiftl | 25 | 67 | 0 |
| cassie@pachamama.org | 7 | 29 | 0 |
| Charles w/20 Agrio | 0 | 0 | 0 |
| Charles w/20 Canad~ | 0 | 0 | 0 |
| Charles w/20 Chevron | 19 | 44 | 0 |
| Charles w/20 Donziger | 45 | 116 | 0 |
| Charles w/20 Ecuador | 17 | 32 | 1 |
| Charles w/20 Enforce~ | 2 | 4 | 2 |
| Charles w/20 Escrow | 0 | 0 | 0 |
| Charles w/20 Invest~ | 101 | 254 | 9 |
| Charles w/20 Judg~ | 95 | 252 | 16 |
| Charles w/20 Lenczner | 3 | 7 | 0 |
| Charles w/20 RICO | 7 | 17 | 0 |
| Charles w/20 transfer | 94 | 3,263 | 20 |
| Chevron | 2,043 | 13,393 | 501 |
| CHV LLC | 49 | 113 | 0 |
| Clare Cole | 29 | 89 | 0 |
| Clare@Streamlinefamilyoffice.com | 0 | 0 | 0 |
| Cliff Eisler | 60 | 124 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| cliff.eisler@analectfinance.com | 6 | 6 | 0 |
| Cliff.Eisler@Atlasfinancialpartners.com | 0 | 0 | 0 |
| cliff.eisler@donfordcapital.com | 0 | 0 | 0 |
| cliff.eisler@jpdsllc.com | 20 | 30 | 0 |
| Coalition | 1,514 | 5,286 | 1,161 |
| Cofan | 55 | 132 | 1 |
| Coleman w/20 Agrio | 0 | 0 | 0 |
| Coleman w/20 Canad~ | 0 | 0 | 0 |
| Coleman w/20 Chevron | 0 | 0 | 0 |
| Coleman w/20 Donziger | 18 | 72 | 0 |
| Coleman w/20 Ecuador | 0 | 0 | 0 |
| Coleman w/20 Enforce~ | 0 | 0 | 0 |
| Coleman w/20 Escrow | 0 | 0 | 0 |
| Coleman w/20 Invest~ | 6 | 6 | 2 |
| Coleman w/20 Judg~ | 2 | 2 | 2 |
| Coleman w/20 Lenczner | 0 | 0 | 0 |
| Coleman w/20 RICO | 0 | 0 | 0 |
| Coleman w/20 transfer | 16 | 23 | 15 |
| Compañía Fiduciaria Ecuador FIDUECUADOR | 11 | 43 | 0 |
| CONAIE | 31 | 77 | 0 |
| CONFENAIE | 25 | 67 | 0 |
| Consejo de Participación Ciudadana y Control Social | 11 | 23 | 0 |
| Contempt | 587 | 1,123 | 341 |
| Corte Constitucional del Ecuador | 11 | 23 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results    **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| CPCCS | 29 | 89 | 0 |
| Craig Smyser | 35 | 95 | 4 |
| crisamunoz@gmail.com | 7 | 29 | 0 |
| Cristina Muñoz | 37 | 100 | 0 |
| Cristina Munoz Egas | 29 | 89 | 0 |
| Cristobal Bonifaz | 29 | 89 | 0 |
| CSL | 129 | 247 | 48 |
| Cuomo | 694 | 1,184 | 391 |
| CVX | 149 | 385 | 44 |
| CWP | 109 | 239 | 49 |
| Cygnet | 77 | 150 | 1 |
| Cynthia Zapata Solías | 0 | 0 | 0 |
| Dan w/20 Agrio | 0 | 0 | 0 |
| Dan w/20 Canad~ | 0 | 0 | 0 |
| Dan w/20 Chevron | 0 | 0 | 0 |
| Dan w/20 Donziger | 0 | 0 | 0 |
| Dan w/20 Ecuador | 1 | 1 | 1 |
| Dan w/20 Enforce~ | 14 | 59 | 14 |
| Dan w/20 Escrow | 2 | 2 | 1 |
| Dan w/20 Invest~ | 67 | 86 | 29 |
| Dan w/20 Judg~ | 7 | 9 | 4 |
| Dan w/20 Lenczner | 11 | 43 | 0 |
| Dan w/20 RICO | 13 | 13 | 13 |
| Dan w/20 transfer | 49 | 78 | 22 |
| Daniel w/20 Agrio | 0 | 0 | 0 |
| Daniel w/20 Canad~ | 0 | 0 | 0 |
| Daniel w/20 Chevron | 30 | 61 | 0 |
| Daniel w/20 Donziger | 137 | 186 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Daniel w/20 Ecuador | 50 | 118 | 0 |
| Daniel w/20 Enforce˜ | 1 | 1 | 1 |
| Daniel w/20 Escrow | 11 | 17 | 0 |
| Daniel w/20 Invest˜ | 32 | 34 | 5 |
| Daniel w/20 Judg˜ | 49 | 93 | 7 |
| Daniel w/20 Lenczner | 12 | 44 | 0 |
| Daniel w/20 RICO | 3 | 6 | 0 |
| Daniel w/20 transfer | 47 | 87 | 9 |
| Daria M. Fisher | 25 | 67 | 0 |
| David w/20 Agrio | 3 | 4 | 0 |
| David w/20 Canad˜ | 0 | 0 | 0 |
| David w/20 Chevron | 35 | 76 | 0 |
| David w/20 Donziger | 51 | 120 | 0 |
| David w/20 Ecuador | 24 | 56 | 0 |
| David w/20 Enforce˜ | 2 | 4 | 2 |
| David w/20 Escrow | 5 | 6 | 0 |
| David w/20 Invest˜ | 107 | 457 | 43 |
| David w/20 Judg˜ | 91 | 164 | 45 |
| David w/20 Lenczner | 26 | 50 | 0 |
| David w/20 RICO | 15 | 27 | 3 |
| David w/20 transfer | 261 | 466 | 34 |
| david.marshall@atlasfinancialpartners.com | 0 | 0 | 0 |
| david@dzelman.com | 7 | 29 | 0 |
| DCunningham@afn.ca | 29 | 89 | 0 |
| Deepak Gupta | 113 | 260 | 0 |
| deepak@guptawessler.com | 5 | 6 | 0 |
| Defense w/20 Agrio | 9 | 28 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:**  Reporting on Results          **Searchable Set:**  STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Defense w/20 Canad~ | 0 | 0 | 0 |
| Defense w/20 Chevron | 44 | 101 | 0 |
| Defense w/20 Donziger | 37 | 70 | 0 |
| Defense w/20 Ecuador | 72 | 155 | 0 |
| Defense w/20 Enforce~ | 405 | 2,106 | 353 |
| Defense w/20 Escrow | 22 | 38 | 0 |
| Defense w/20 Invest~ | 16 | 17 | 1 |
| Defense w/20 Judg~ | 120 | 284 | 11 |
| Defense w/20 Lenczner | 15 | 17 | 0 |
| Defense w/20 RICO | 10 | 12 | 2 |
| Defense w/20 transfer | 131 | 521 | 94 |
| Delfin Leonidas Payaguaje | 45 | 117 | 0 |
| Delgass | 83 | 707 | 3 |
| Dematteis | 56 | 162 | 2 |
| Derek Snowdy | 50 | 146 | 0 |
| Derrick Snowdy | 29 | 89 | 0 |
| Diego Garcia | 41 | 101 | 1 |
| Diego Larrea | 32 | 93 | 0 |
| DiNapoli | 126 | 248 | 16 |
| Domingo Peas | 29 | 89 | 0 |
| Donford | 45 | 109 | 0 |
| DonPat | 29 | 89 | 0 |
| Donziger | 2,358 | 7,305 | 34 |
| Donziger Sherman | 29 | 89 | 0 |
| Downey McGrath | 73 | 164 | 0 |
| DTI | 144 | 408 | 56 |
| dzelman@transitionsinstitute.com | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|---------------------|---------------------------------------|-------------|
| Ecuador w/20 Agrio | 145 | 235 | 0 |
| Ecuador w/20 Canad˜ | 0 | 0 | 0 |
| Ecuador w/20 Chevron | 502 | 714 | 0 |
| Ecuador w/20 Donziger | 317 | 483 | 0 |
| Ecuador w/20 Enforce˜ | 191 | 321 | 0 |
| Ecuador w/20 Escrow | 99 | 176 | 0 |
| Ecuador w/20 Invest˜ | 20 | 51 | 0 |
| Ecuador w/20 Judg˜ | 103 | 175 | 0 |
| Ecuador w/20 Lenczner | 166 | 261 | 0 |
| Ecuador w/20 RICO | 93 | 201 | 4 |
| Ecuador w/20 transfer | 57 | 161 | 0 |
| Ecuadorian Schweitzer | 0 | 0 | 0 |
| Ecuadorian w/20 Agrio | 33 | 56 | 0 |
| Ecuadorian w/20 Canad˜ | 0 | 0 | 0 |
| Ecuadorian w/20 Chevron | 264 | 502 | 0 |
| Ecuadorian w/20 Donziger | 114 | 228 | 0 |
| Ecuadorian w/20 Ecuador | 248 | 458 | 2 |
| Ecuadorian w/20 Enforce˜ | 113 | 218 | 0 |
| Ecuadorian w/20 Escrow | 6 | 13 | 0 |
| Ecuadorian w/20 Invest˜ | 19 | 73 | 0 |
| Ecuadorian w/20 Judg˜ | 83 | 192 | 0 |
| Ecuadorian w/20 Lenczner | 17 | 42 | 0 |
| Ecuadorian w/20 RICO | 54 | 136 | 3 |
| Ecuadorian w/20 transfer | 3 | 4 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|---------------------|---------------------------------------|-------------|
| Ed w/20 Agrio | 2 | 3 | 0 |
| Ed w/20 Canad~ | 0 | 0 | 0 |
| Ed w/20 Chevron | 27 | 74 | 0 |
| Ed w/20 Donziger | 20 | 61 | 0 |
| Ed w/20 Ecuador | 35 | 77 | 0 |
| Ed w/20 Enforce~ | 4 | 7 | 0 |
| Ed w/20 Escrow | 1 | 1 | 0 |
| Ed w/20 Invest~ | 24 | 63 | 5 |
| Ed w/20 Judg~ | 19 | 50 | 10 |
| Ed w/20 Lenczner | 0 | 0 | 0 |
| Ed w/20 RICO | 2 | 2 | 0 |
| Ed w/20 transfer | 57 | 153 | 22 |
| edjohn@fns.bc.ca | 25 | 67 | 0 |
| Eduardo Mangas | 29 | 89 | 0 |
| Eduardo Mendoza | 29 | 89 | 0 |
| ehvm@rossteq.com | 29 | 89 | 0 |
| Eisler | 109 | 232 | 13 |
| ELAW | 32 | 94 | 0 |
| Elias Roberto Piyaguaje Payaguaje | 11 | 23 | 0 |
| Elvia Rosario Morales Vi -llarroel | 0 | 0 | 0 |
| ely@opalgroup.net | 29 | 89 | 0 |
| Emilio Martin Lusitande Yaiguaje | 46 | 128 | 0 |
| Emily w/20 Agrio | 4 | 22 | 0 |
| Emily w/20 Canad~ | 0 | 0 | 0 |
| Emily w/20 Chevron | 0 | 0 | 0 |
| Emily w/20 Donziger | 2 | 2 | 0 |
| Emily w/20 Ecuador | 1 | 1 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---:|---:|---:|
| Emily w/20 Enforce~ | 0 | 0 | 0 |
| Emily w/20 Escrow | 0 | 0 | 0 |
| Emily w/20 Invest~ | 8 | 8 | 7 |
| Emily w/20 Judg~ | 2 | 8 | 0 |
| Emily w/20 Lenczner | 0 | 0 | 0 |
| Emily w/20 RICO | 20 | 39 | 1 |
| Emily w/20 transfer | 48 | 147 | 6 |
| Emma Korpi | 25 | 67 | 0 |
| emma@pachamama.org | 7 | 29 | 0 |
| Enforcement w/20 Agrio | 42 | 116 | 0 |
| Enforcement w/20 Canad~ | 0 | 0 | 0 |
| Enforcement w/20 Chevron | 260 | 473 | 0 |
| Enforcement w/20 Donziger | 116 | 250 | 0 |
| Enforcement w/20 Ecuador | 271 | 506 | 0 |
| Enforcement w/20 Escrow | 54 | 94 | 1 |
| Enforcement w/20 Invest~ | 7 | 27 | 0 |
| Enforcement w/20 Judg~ | 115 | 250 | 31 |
| Enforcement w/20 Lenczner | 19 | 31 | 0 |
| Enforcement w/20 RICO | 78 | 173 | 1 |
| Enforcement w/20 transfer | 152 | 360 | 34 |
| Enrique Bruchou | 29 | 89 | 0 |
| Environmental w/20 Agrio | 47 | 111 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Environmental w/20 Canad~ | 0 | 0 | 0 |
| Environmental w/20 Chevron | 180 | 289 | 0 |
| Environmental w/20 Donziger | 81 | 93 | 0 |
| Environmental w/20 Ecuador | 270 | 422 | 0 |
| Environmental w/20 Enforce~ | 21 | 65 | 8 |
| Environmental w/20 Escrow | 10 | 25 | 0 |
| Environmental w/20 Invest~ | 73 | 292 | 23 |
| Environmental w/20 Judg~ | 65 | 142 | 2 |
| Environmental w/20 Lenczner | 0 | 0 | 0 |
| Environmental w/20 RICO | 41 | 66 | 0 |
| Environmental w/20 transfer | 8 | 317 | 6 |
| Ermel Chavez | 41 | 116 | 0 |
| ESG | 150 | 246 | 50 |
| Esteban Lusitante Yaiguaje | 29 | 89 | 0 |
| Eva Golinger | 41 | 115 | 0 |
| Fajardo | 208 | 420 | 31 |
| Fajardo Mendoza | 62 | 170 | 0 |
| FDA | 2,203 | 9,157 | 1,510 |
| Fenton | 676 | 9,037 | 409 |
| Fenwick | 139 | 254 | 37 |
| Fermin Piaguaje Payaguaje | 45 | 122 | 0 |
| Fernando Alvarado | 31 | 93 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results        **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Fernando Villavicencio | 29 | 89 | 0 |
| Fideicomiso Mercantil de Administracion de Flujos ADAT | 136 | 213 | 0 |
| Fiore | 1,501 | 2,643 | 1,138 |
| Ford w/20 Agrio | 0 | 0 | 0 |
| Ford w/20 Canad~ | 0 | 0 | 0 |
| Ford w/20 Chevron | 0 | 0 | 0 |
| Ford w/20 Donziger | 0 | 0 | 0 |
| Ford w/20 Ecuador | 0 | 0 | 0 |
| Ford w/20 Enforce~ | 0 | 0 | 0 |
| Ford w/20 Escrow | 0 | 0 | 0 |
| Ford w/20 Invest~ | 18 | 20 | 5 |
| Ford w/20 Judg~ | 8 | 9 | 6 |
| Ford w/20 Lenczner | 0 | 0 | 0 |
| Ford w/20 RICO | 3 | 3 | 3 |
| Ford w/20 transfer | 19 | 37 | 18 |
| Forum w/20 Agrio | 5 | 7 | 0 |
| Forum w/20 Canad~ | 0 | 0 | 0 |
| Forum w/20 Chevron | 36 | 73 | 0 |
| Forum w/20 Donziger | 4 | 5 | 0 |
| Forum w/20 Ecuador | 34 | 61 | 0 |
| Forum w/20 Enforce~ | 429 | 1,832 | 416 |
| Forum w/20 Escrow | 2 | 8 | 0 |
| Forum w/20 Invest~ | 33 | 68 | 10 |
| Forum w/20 Judg~ | 32 | 56 | 15 |
| Forum w/20 Lenczner | 23 | 27 | 0 |
| Forum w/20 RICO | 10 | 13 | 7 |
| Forum w/20 transfer | 19 | 36 | 9 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Francesca Rheannon | 29 | 89 | 0 |
| Franchot | 43 | 103 | 0 |
| Francisco Alvarado Yumbo | 43 | 121 | 0 |
| Francisco Victor Tanguila | 41 | 112 | 0 |
| Frank w/20 Agrio | 0 | 0 | 0 |
| Frank w/20 Canad~ | 0 | 0 | 0 |
| Frank w/20 Chevron | 67 | 76 | 0 |
| Frank w/20 Donziger | 38 | 42 | 0 |
| Frank w/20 Ecuador | 0 | 0 | 0 |
| Frank w/20 Enforce~ | 0 | 0 | 0 |
| Frank w/20 Escrow | 43 | 63 | 43 |
| Frank w/20 Invest~ | 45 | 368 | 22 |
| Frank w/20 Judg~ | 27 | 72 | 1 |
| Frank w/20 Lenczner | 0 | 0 | 0 |
| Frank w/20 RICO | 1 | 2 | 0 |
| Frank w/20 transfer | 82 | 204 | 16 |
| Frente | 737 | 11,544 | 335 |
| Frente de Defensa de la Amazonia | 310 | 461 | 0 |
| Friedman w/20 Agrio | 0 | 0 | 0 |
| Friedman w/20 Canad~ | 0 | 0 | 0 |
| Friedman w/20 Chevron | 15 | 36 | 0 |
| Friedman w/20 Donziger | 10 | 15 | 0 |
| Friedman w/20 Ecuador | 4 | 25 | 0 |
| Friedman w/20 Enforce~ | 23 | 67 | 1 |
| Friedman w/20 Escrow | 15 | 18 | 9 |
| Friedman w/20 Invest~ | 15 | 359 | 0 |
| Friedman w/20 Judg~ | 28 | 74 | 4 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Friedman w/20 Lenczner | 3 | 26 | 0 |
| Friedman w/20 RICO | 10 | 39 | 0 |
| Friedman w/20 transfer | 30 | 66 | 5 |
| Friesen | 78 | 194 | 8 |
| Frisch | 139 | 294 | 46 |
| Fromboliere | 76 | 176 | 0 |
| Fundacion Naupa | 27 | 71 | 0 |
| Fundacion Pachamama | 29 | 89 | 0 |
| Furr | 167 | 433 | 64 |
| Gabriel Revello | 25 | 67 | 0 |
| Gabriel Revelo | 52 | 135 | 0 |
| Gabriela Espinoza | 29 | 89 | 0 |
| Gabriela Jaramillo | 29 | 89 | 0 |
| Galo Fernando Paredes Ja-come | 0 | 0 | 0 |
| Galo-Vicente Gonzalez Granda | 11 | 23 | 0 |
| Garafalo | 25 | 67 | 0 |
| Garbus | 58 | 134 | 9 |
| Garr | 126 | 312 | 33 |
| Gary Greenberg | 29 | 89 | 0 |
| GDC | 231 | 457 | 166 |
| George w/20 Agrio | 0 | 0 | 0 |
| George w/20 Canad˜ | 0 | 0 | 0 |
| George w/20 Chevron | 3 | 5 | 0 |
| George w/20 Donziger | 19 | 57 | 0 |
| George w/20 Ecuador | 4 | 6 | 1 |
| George w/20 Enforce˜ | 0 | 0 | 0 |
| George w/20 Escrow | 16 | 28 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| George w/20 Invest~ | 12 | 21 | 4 |
| George w/20 Judg~ | 39 | 69 | 11 |
| George w/20 Lenczner | 0 | 0 | 0 |
| George w/20 RICO | 7 | 16 | 1 |
| George w/20 transfer | 23 | 58 | 17 |
| German Yanez | 33 | 95 | 0 |
| Gibraltar | 260 | 1,642 | 88 |
| Gibson Dunn | 484 | 634 | 24 |
| Gibson w/20 Agrio | 31 | 91 | 0 |
| Gibson w/20 Canad~ | 0 | 0 | 0 |
| Gibson w/20 Chevron | 212 | 362 | 0 |
| Gibson w/20 Donziger | 145 | 215 | 0 |
| Gibson w/20 Ecuador | 9 | 12 | 0 |
| Gibson w/20 Enforce~ | 2 | 2 | 1 |
| Gibson w/20 Escrow | 1 | 1 | 0 |
| Gibson w/20 Invest~ | 7 | 25 | 0 |
| Gibson w/20 Judg~ | 52 | 106 | 0 |
| Gibson w/20 Lenczner | 1 | 1 | 0 |
| Gibson w/20 RICO | 51 | 114 | 0 |
| Gibson w/20 transfer | 9 | 9 | 0 |
| gkrevlin@glenhillcap.com | 14 | 24 | 0 |
| Glas | 104 | 172 | 45 |
| Glenn w/20 Agrio | 0 | 0 | 0 |
| Glenn w/20 Canad~ | 0 | 0 | 0 |
| Glenn w/20 Chevron | 3 | 4 | 0 |
| Glenn w/20 Donziger | 41 | 105 | 0 |
| Glenn w/20 Ecuador | 2 | 4 | 0 |
| Glenn w/20 Enforce~ | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Glenn w/20 Escrow | 1 | 8 | 0 |
| Glenn w/20 Invest~ | 1 | 1 | 1 |
| Glenn w/20 Judg~ | 4 | 10 | 0 |
| Glenn w/20 Lenczner | 0 | 0 | 0 |
| Glenn w/20 RICO | 0 | 0 | 0 |
| Glenn w/20 transfer | 0 | 0 | 0 |
| Gloria Lucrecia Tanguila Grefa | 35 | 95 | 0 |
| Goff | 231 | 444 | 72 |
| Goldman w/20 Agrio | 0 | 0 | 0 |
| Goldman w/20 Canad~ | 0 | 0 | 0 |
| Goldman w/20 Chevron | 0 | 0 | 0 |
| Goldman w/20 Donziger | 0 | 0 | 0 |
| Goldman w/20 Ecuador | 2 | 4 | 0 |
| Goldman w/20 Enforce~ | 2 | 6 | 0 |
| Goldman w/20 Escrow | 0 | 0 | 0 |
| Goldman w/20 Invest~ | 97 | 216 | 15 |
| Goldman w/20 Judg~ | 6 | 19 | 1 |
| Goldman w/20 Lenczner | 0 | 0 | 0 |
| Goldman w/20 RICO | 6 | 12 | 0 |
| Goldman w/20 transfer | 50 | 134 | 2 |
| Goldstein w/20 Agrio | 0 | 0 | 0 |
| Goldstein w/20 Canad~ | 0 | 0 | 0 |
| Goldstein w/20 Chevron | 0 | 0 | 0 |
| Goldstein w/20 Donziger | 17 | 19 | 0 |
| Goldstein w/20 Ecuador | 6 | 16 | 0 |
| Goldstein w/20 Enforce~ | 0 | 0 | 0 |
| Goldstein w/20 Escrow | 0 | 0 | 0 |
| Goldstein w/20 Invest~ | 11 | 43 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Goldstein w/20 Judg~ | 0 | 0 | 0 |
| Goldstein w/20 Lenczner | 2 | 4 | 0 |
| Goldstein w/20 RICO | 0 | 0 | 0 |
| Goldstein w/20 transfer | 73 | 314 | 46 |
| Gordon w/20 Agrio | 0 | 0 | 0 |
| Gordon w/20 Canad~ | 0 | 0 | 0 |
| Gordon w/20 Chevron | 0 | 0 | 0 |
| Gordon w/20 Donziger | 21 | 62 | 0 |
| Gordon w/20 Ecuador | 3 | 5 | 0 |
| Gordon w/20 Enforce~ | 0 | 0 | 0 |
| Gordon w/20 Escrow | 3 | 6 | 0 |
| Gordon w/20 Invest~ | 87 | 249 | 0 |
| Gordon w/20 Judg~ | 82 | 265 | 6 |
| Gordon w/20 Lenczner | 0 | 0 | 0 |
| Gordon w/20 RICO | 0 | 0 | 0 |
| Gordon w/20 transfer | 62 | 323 | 37 |
| Graham Erion | 31 | 93 | 1 |
| Grant w/20 Agrio | 2 | 3 | 0 |
| Grant w/20 Canad~ | 0 | 0 | 0 |
| Grant w/20 Chevron | 82 | 174 | 0 |
| Grant w/20 Donziger | 31 | 75 | 0 |
| Grant w/20 Ecuador | 55 | 119 | 0 |
| Grant w/20 Enforce~ | 293 | 1,046 | 223 |
| Grant w/20 Escrow | 36 | 86 | 0 |
| Grant w/20 Invest~ | 26 | 44 | 15 |
| Grant w/20 Judg~ | 94 | 295 | 44 |
| Grant w/20 Lenczner | 17 | 53 | 0 |
| Grant w/20 RICO | 8 | 11 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Green w/20 Agrio | 0 | 0 | 0 |
| Green w/20 Canad~ | 0 | 0 | 0 |
| Green w/20 Chevron | 15 | 26 | 0 |
| Green w/20 Donziger | 0 | 0 | 0 |
| Green w/20 Ecuador | 1 | 1 | 1 |
| Green w/20 Enforce~ | 0 | 0 | 0 |
| Green w/20 Escrow | 9 | 9 | 2 |
| Green w/20 Invest~ | 50 | 52 | 25 |
| Green w/20 Judg~ | 94 | 224 | 21 |
| Green w/20 Lenczner | 0 | 0 | 0 |
| Green w/20 RICO | 6 | 11 | 3 |
| Green w/20 transfer | 101 | 196 | 15 |
| Grefa Huatatoca | 37 | 95 | 0 |
| Gregory w/20 Agrio | 0 | 0 | 0 |
| Gregory w/20 Canad~ | 0 | 0 | 0 |
| Gregory w/20 Chevron | 2 | 5 | 0 |
| Gregory w/20 Donziger | 0 | 0 | 0 |
| Gregory w/20 Ecuador | 15 | 45 | 0 |
| Gregory w/20 Enforce~ | 3 | 8 | 3 |
| Gregory w/20 Escrow | 0 | 0 | 0 |
| Gregory w/20 Invest~ | 0 | 0 | 0 |
| Gregory w/20 Judg~ | 30 | 49 | 4 |
| Gregory w/20 Lenczner | 0 | 0 | 0 |
| Gregory w/20 RICO | 0 | 0 | 0 |
| Gregory w/20 transfer | 2 | 4 | 2 |
| Grinberg | 47 | 143 | 3 |
| gringograndote@gmail.com | 0 | 0 | 0 |
| Groupideas S.A. | 29 | 89 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| GT w/20 Agrio | 0 | 0 | 0 |
| GT w/20 Canad~ | 0 | 0 | 0 |
| GT w/20 Chevron | 11 | 41 | 0 |
| GT w/20 Donziger | 6 | 12 | 0 |
| GT w/20 Ecuador | 4 | 8 | 0 |
| GT w/20 Enforce~ | 0 | 0 | 0 |
| GT w/20 Escrow | 0 | 0 | 0 |
| GT w/20 Invest~ | 3 | 3 | 2 |
| GT w/20 Judg~ | 1 | 1 | 1 |
| GT w/20 Lenczner | 0 | 0 | 0 |
| GT w/20 RICO | 1 | 1 | 0 |
| GT w/20 transfer | 2 | 9 | 0 |
| Guadalupe De Heredia | 29 | 89 | 0 |
| Guadalupe Marisol Asimbaya Jarrin | 0 | 0 | 0 |
| Guaman | 204 | 321 | 0 |
| Guillermo Grefa | 25 | 67 | 0 |
| Guillermo Vicente Payaguaje Lusitande | 14 | 24 | 0 |
| Gustavo Larrea | 29 | 89 | 0 |
| H5 w/20 Agrio | 0 | 0 | 0 |
| H5 w/20 Canad~ | 0 | 0 | 0 |
| H5 w/20 Chevron | 13 | 16 | 0 |
| H5 w/20 Donziger | 0 | 0 | 0 |
| H5 w/20 Ecuador | 3 | 7 | 0 |
| H5 w/20 Enforce~ | 0 | 0 | 0 |
| H5 w/20 Escrow | 0 | 0 | 0 |
| H5 w/20 Invest~ | 0 | 0 | 0 |
| H5 w/20 Judg~ | 2 | 3 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| H5 w/20 Lenczner | 0 | 0 | 0 |
| H5 w/20 RICO | 0 | 0 | 0 |
| H5 w/20 transfer | 4 | 4 | 0 |
| Haluszczak | 29 | 89 | 0 |
| Han Shan | 29 | 89 | 0 |
| Harwell | 308 | 1,244 | 84 |
| Hassans Gibraltar | 31 | 91 | 0 |
| Havilo | 29 | 89 | 0 |
| Heleodoro Pataron Guaraca | 49 | 130 | 0 |
| Henry w/20 Agrio | 0 | 0 | 0 |
| Henry w/20 Canad~ | 0 | 0 | 0 |
| Henry w/20 Chevron | 0 | 0 | 0 |
| Henry w/20 Donziger | 31 | 57 | 0 |
| Henry w/20 Ecuador | 0 | 0 | 0 |
| Henry w/20 Enforce~ | 0 | 0 | 0 |
| Henry w/20 Escrow | 0 | 0 | 0 |
| Henry w/20 Invest~ | 13 | 27 | 6 |
| Henry w/20 Judg~ | 13 | 33 | 0 |
| Henry w/20 Lenczner | 0 | 0 | 0 |
| Henry w/20 RICO | 0 | 0 | 0 |
| Henry w/20 transfer | 17 | 25 | 12 |
| Hernandez w/20 Agrio | 0 | 0 | 0 |
| Hernandez w/20 Canad~ | 0 | 0 | 0 |
| Hernandez w/20 Chevron | 0 | 0 | 0 |
| Hernandez w/20 Donziger | 0 | 0 | 0 |
| Hernandez w/20 Ecuador | 4 | 22 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22
Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Hernandez w/20 Enforce˜ | 0 | 0 | 0 |
| Hernandez w/20 Escrow | 0 | 0 | 0 |
| Hernandez w/20 Invest˜ | 0 | 0 | 0 |
| Hernandez w/20 Judg˜ | 5 | 22 | 4 |
| Hernandez w/20 Lenczner | 0 | 0 | 0 |
| Hernandez w/20 RICO | 6 | 12 | 0 |
| Hernandez w/20 transfer | 10 | 18 | 4 |
| Herrera | 501 | 821 | 121 |
| hglaser1@gmail.com | 3 | 7 | 0 |
| Hinton | 330 | 656 | 50 |
| Hirth | 42 | 116 | 4 |
| HLW04747@pomona.edu | 18 | 46 | 0 |
| Hortencia Viveros | 49 | 129 | 0 |
| Howard Glaser | 33 | 96 | 0 |
| Howard w/20 Agrio | 0 | 0 | 0 |
| Howard w/20 Canad˜ | 0 | 0 | 0 |
| Howard w/20 Chevron | 0 | 0 | 0 |
| Howard w/20 Donziger | 17 | 55 | 0 |
| Howard w/20 Ecuador | 0 | 0 | 0 |
| Howard w/20 Enforce˜ | 0 | 0 | 0 |
| Howard w/20 Escrow | 0 | 0 | 0 |
| Howard w/20 Invest˜ | 11 | 11 | 1 |
| Howard w/20 Judg˜ | 22 | 52 | 0 |
| Howard w/20 Lenczner | 14 | 50 | 0 |
| Howard w/20 RICO | 3 | 3 | 3 |
| Howard w/20 transfer | 17 | 86 | 1 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Hugh Whelan | 29 | 89 | 0 |
| Hugo Gerardo Camacho Naranjo | 49 | 126 | 0 |
| Humberto Piaguaje | 31 | 91 | 0 |
| Ian Quigley | 29 | 89 | 0 |
| Ian Watson | 60 | 136 | 0 |
| Ignacio Yepez | 29 | 89 | 0 |
| Indigenous | 614 | 3,752 | 275 |
| Iñigo Salvador | 25 | 67 | 0 |
| ISS | 868 | 5,939 | 516 |
| Iturralde | 43 | 133 | 1 |
| iw@genagro.net | 27 | 71 | 0 |
| iw@watsonassetmanagement.com | 0 | 0 | 0 |
| Jack w/20 Agrio | 0 | 0 | 0 |
| Jack w/20 Canad˜ | 0 | 0 | 0 |
| Jack w/20 Chevron | 2 | 3 | 0 |
| Jack w/20 Donziger | 35 | 110 | 0 |
| Jack w/20 Ecuador | 0 | 0 | 0 |
| Jack w/20 Enforce˜ | 0 | 0 | 0 |
| Jack w/20 Escrow | 0 | 0 | 0 |
| Jack w/20 Invest˜ | 9 | 12 | 6 |
| Jack w/20 Judg˜ | 14 | 28 | 4 |
| Jack w/20 Lenczner | 0 | 0 | 0 |
| Jack w/20 RICO | 0 | 0 | 0 |
| Jack w/20 transfer | 11 | 13 | 8 |
| jack.coleman@donfordcapital.com | 0 | 0 | 0 |
| Jackson w/20 Agrio | 0 | 0 | 0 |
| Jackson w/20 Canad˜ | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Jackson w/20 Chevron | 14 | 22 | 0 |
| Jackson w/20 Donziger | 25 | 57 | 0 |
| Jackson w/20 Ecuador | 0 | 0 | 0 |
| Jackson w/20 Enforce˜ | 32 | 91 | 4 |
| Jackson w/20 Escrow | 89 | 164 | 49 |
| Jackson w/20 Invest˜ | 20 | 38 | 6 |
| Jackson w/20 Judg˜ | 178 | 357 | 111 |
| Jackson w/20 Lenczner | 0 | 0 | 0 |
| Jackson w/20 RICO | 42 | 86 | 20 |
| Jackson w/20 transfer | 51 | 194 | 12 |
| Jacob w/20 Agrio | 0 | 0 | 0 |
| Jacob w/20 Canad˜ | 0 | 0 | 0 |
| Jacob w/20 Chevron | 3 | 3 | 0 |
| Jacob w/20 Donziger | 42 | 139 | 0 |
| Jacob w/20 Ecuador | 6 | 8 | 0 |
| Jacob w/20 Enforce˜ | 0 | 0 | 0 |
| Jacob w/20 Escrow | 6 | 8 | 0 |
| Jacob w/20 Invest˜ | 2 | 2 | 2 |
| Jacob w/20 Judg˜ | 4 | 12 | 0 |
| Jacob w/20 Lenczner | 13 | 18 | 0 |
| Jacob w/20 RICO | 2 | 2 | 2 |
| Jacob w/20 transfer | 0 | 0 | 0 |
| Jaime w/20 Agrio | 0 | 0 | 0 |
| Jaime w/20 Canad˜ | 0 | 0 | 0 |
| Jaime w/20 Chevron | 0 | 0 | 0 |
| Jaime w/20 Donziger | 0 | 0 | 0 |
| Jaime w/20 Ecuador | 21 | 75 | 0 |
| Jaime w/20 Enforce˜ | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Jaime w/20 Escrow | 0 | 0 | 0 |
| Jaime w/20 Invest~ | 0 | 0 | 0 |
| Jaime w/20 Judg~ | 0 | 0 | 0 |
| Jaime w/20 Lenczner | 0 | 0 | 0 |
| Jaime w/20 RICO | 0 | 0 | 0 |
| Jaime w/20 transfer | 0 | 0 | 0 |
| James w/20 Agrio | 0 | 0 | 0 |
| James w/20 Canad~ | 0 | 0 | 0 |
| James w/20 Chevron | 5 | 10 | 0 |
| James w/20 Donziger | 3 | 6 | 0 |
| James w/20 Ecuador | 8 | 14 | 0 |
| James w/20 Enforce~ | 4 | 8 | 0 |
| James w/20 Escrow | 3 | 5 | 0 |
| James w/20 Invest~ | 48 | 125 | 7 |
| James w/20 Judg~ | 87 | 216 | 18 |
| James w/20 Lenczner | 18 | 20 | 0 |
| James w/20 RICO | 13 | 29 | 3 |
| James w/20 transfer | 111 | 273 | 22 |
| Jamie Vargas | 33 | 105 | 0 |
| Jan Schakowsky | 26 | 68 | 1 |
| Janeth Cuji | 29 | 89 | 0 |
| Jason Glaser | 30 | 90 | 0 |
| Javier w/20 Agrio | 0 | 0 | 0 |
| Javier w/20 Canad~ | 0 | 0 | 0 |
| Javier w/20 Chevron | 0 | 0 | 0 |
| Javier w/20 Donziger | 19 | 62 | 0 |
| Javier w/20 Ecuador | 0 | 0 | 0 |
| Javier w/20 Enforce~ | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results  **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Javier w/20 Escrow | 0 | 0 | 0 |
| Javier w/20 Invest~ | 0 | 0 | 0 |
| Javier w/20 Judg~ | 0 | 0 | 0 |
| Javier w/20 Lenczner | 0 | 0 | 0 |
| Javier w/20 RICO | 9 | 12 | 0 |
| Javier w/20 transfer | 0 | 0 | 0 |
| Jay w/20 Agrio | 0 | 0 | 0 |
| Jay w/20 Canad~ | 0 | 0 | 0 |
| Jay w/20 Chevron | 3 | 3 | 0 |
| Jay w/20 Donziger | 17 | 19 | 0 |
| Jay w/20 Ecuador | 9 | 17 | 0 |
| Jay w/20 Enforce~ | 0 | 0 | 0 |
| Jay w/20 Escrow | 3 | 6 | 0 |
| Jay w/20 Invest~ | 38 | 80 | 2 |
| Jay w/20 Judg~ | 75 | 176 | 19 |
| Jay w/20 Lenczner | 1 | 2 | 0 |
| Jay w/20 RICO | 3 | 3 | 3 |
| Jay w/20 transfer | 77 | 137 | 22 |
| JCohn@elliottmgmt.com | 14 | 24 | 0 |
| Jean Paul Borja Jácome | 29 | 89 | 0 |
| Jeanine w/20 Agrio | 0 | 0 | 0 |
| Jeanine w/20 Canad~ | 0 | 0 | 0 |
| Jeanine w/20 Chevron | 0 | 0 | 0 |
| Jeanine w/20 Donziger | 13 | 43 | 0 |
| Jeanine w/20 Ecuador | 0 | 0 | 0 |
| Jeanine w/20 Enforce~ | 0 | 0 | 0 |
| Jeanine w/20 Escrow | 0 | 0 | 0 |
| Jeanine w/20 Invest~ | 0 | 0 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results        **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|------|------|------|
| Jeanine w/20 Judg˜ | 14 | 15 | 2 |
| Jeanine w/20 Lenczner | 0 | 0 | 0 |
| Jeanine w/20 RICO | 0 | 0 | 0 |
| Jeanine w/20 transfer | 0 | 0 | 0 |
| Jeff w/20 Agrio | 0 | 0 | 0 |
| Jeff w/20 Canad˜ | 0 | 0 | 0 |
| Jeff w/20 Chevron | 2 | 4 | 0 |
| Jeff w/20 Donziger | 0 | 0 | 0 |
| Jeff w/20 Ecuador | 2 | 4 | 0 |
| Jeff w/20 Enforce˜ | 3 | 3 | 3 |
| Jeff w/20 Escrow | 5 | 22 | 2 |
| Jeff w/20 Invest˜ | 61 | 69 | 45 |
| Jeff w/20 Judg˜ | 9 | 48 | 0 |
| Jeff w/20 Lenczner | 0 | 0 | 0 |
| Jeff w/20 RICO | 0 | 0 | 0 |
| Jeff w/20 transfer | 163 | 3,085 | 142 |
| Jeffrey w/20 Agrio | 0 | 0 | 0 |
| Jeffrey w/20 Canad˜ | 0 | 0 | 0 |
| Jeffrey w/20 Chevron | 0 | 0 | 0 |
| Jeffrey w/20 Donziger | 0 | 0 | 0 |
| Jeffrey w/20 Ecuador | 0 | 0 | 0 |
| Jeffrey w/20 Enforce˜ | 1 | 1 | 0 |
| Jeffrey w/20 Escrow | 1 | 8 | 0 |
| Jeffrey w/20 Invest˜ | 33 | 64 | 19 |
| Jeffrey w/20 Judg˜ | 132 | 320 | 18 |
| Jeffrey w/20 Lenczner | 0 | 0 | 0 |
| Jeffrey w/20 RICO | 0 | 0 | 0 |
| Jeffrey w/20 transfer | 49 | 138 | 1 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Jen w/20 Agrio | 0 | 0 | 0 |
| Jen w/20 Canad~ | 0 | 0 | 0 |
| Jen w/20 Chevron | 0 | 0 | 0 |
| Jen w/20 Donziger | 0 | 0 | 0 |
| Jen w/20 Ecuador | 0 | 0 | 0 |
| Jen w/20 Enforce~ | 0 | 0 | 0 |
| Jen w/20 Escrow | 0 | 0 | 0 |
| Jen w/20 Invest~ | 1 | 1 | 0 |
| Jen w/20 Judg~ | 0 | 0 | 0 |
| Jen w/20 Lenczner | 0 | 0 | 0 |
| Jen w/20 RICO | 0 | 0 | 0 |
| Jen w/20 transfer | 4 | 10 | 0 |
| jenatwood@me.com | 3 | 7 | 0 |
| Jennifer w/20 Agrio | 0 | 0 | 0 |
| Jennifer w/20 Canad~ | 0 | 0 | 0 |
| Jennifer w/20 Chevron | 20 | 20 | 0 |
| Jennifer w/20 Donziger | 0 | 0 | 0 |
| Jennifer w/20 Ecuador | 0 | 0 | 0 |
| Jennifer w/20 Enforce~ | 0 | 0 | 0 |
| Jennifer w/20 Escrow | 0 | 0 | 0 |
| Jennifer w/20 Invest~ | 23 | 29 | 12 |
| Jennifer w/20 Judg~ | 34 | 53 | 7 |
| Jennifer w/20 Lenczner | 0 | 0 | 0 |
| Jennifer w/20 RICO | 2 | 2 | 0 |
| Jennifer w/20 transfer | 150 | 387 | 110 |
| Jennifer@Streamlinefamilyoffice.com | 0 | 0 | 0 |
| Jeremy w/20 Agrio | 0 | 0 | 0 |
| Jeremy w/20 Canad~ | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results        **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------|--------------------------------------|-------------|
| Jeremy w/20 Chevron | 0 | 0 | 0 |
| Jeremy w/20 Donziger | 0 | 0 | 0 |
| Jeremy w/20 Ecuador | 0 | 0 | 0 |
| Jeremy w/20 Enforce~ | 0 | 0 | 0 |
| Jeremy w/20 Escrow | 0 | 0 | 0 |
| Jeremy w/20 Invest~ | 2 | 485 | 1 |
| Jeremy w/20 Judg~ | 1 | 1 | 0 |
| Jeremy w/20 Lenczner | 0 | 0 | 0 |
| Jeremy w/20 RICO | 1 | 3 | 0 |
| Jeremy w/20 transfer | 5 | 95 | 5 |
| Jesse Cohn | 31 | 93 | 0 |
| Jessica Kwan | 25 | 67 | 0 |
| Jessica@pachamama.org | 3 | 7 | 0 |
| jhvm@donfordcapital.com | 0 | 0 | 0 |
| jhvm@rossacq.com | 32 | 45 | 0 |
| Jim w/20 Agrio | 0 | 0 | 0 |
| Jim w/20 Canad~ | 0 | 0 | 0 |
| Jim w/20 Chevron | 2 | 4 | 0 |
| Jim w/20 Donziger | 0 | 0 | 0 |
| Jim w/20 Ecuador | 0 | 0 | 0 |
| Jim w/20 Enforce~ | 7 | 17 | 4 |
| Jim w/20 Escrow | 0 | 0 | 0 |
| Jim w/20 Invest~ | 109 | 161 | 81 |
| Jim w/20 Judg~ | 70 | 117 | 0 |
| Jim w/20 Lenczner | 0 | 0 | 0 |
| Jim w/20 RICO | 3 | 3 | 2 |
| Jim w/20 transfer | 13 | 17 | 8 |

# Rizack – Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results        **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| JKolodziej@afn.ca | 3 | 7 | 0 |
| Joan Kruckewitt | 29 | 89 | 0 |
| Johana Pesantez | 29 | 89 | 0 |
| Johansson w/20 Agrio | 0 | 0 | 0 |
| Johansson w/20 Canad˜ | 0 | 0 | 0 |
| Johansson w/20 Chevron | 0 | 0 | 0 |
| Johansson w/20 Donziger | 0 | 0 | 0 |
| Johansson w/20 Ecuador | 0 | 0 | 0 |
| Johansson w/20 Enforce˜ | 0 | 0 | 0 |
| Johansson w/20 Escrow | 0 | 0 | 0 |
| Johansson w/20 Invest˜ | 0 | 0 | 0 |
| Johansson w/20 Judg˜ | 0 | 0 | 0 |
| Johansson w/20 Lenczner | 0 | 0 | 0 |
| Johansson w/20 RICO | 0 | 0 | 0 |
| Johansson w/20 transfer | 0 | 0 | 0 |
| John w/20 Agrio | 3 | 4 | 0 |
| John w/20 Canad˜ | 0 | 0 | 0 |
| John w/20 Chevron | 101 | 150 | 0 |
| John w/20 Donziger | 104 | 205 | 0 |
| John w/20 Ecuador | 35 | 80 | 0 |
| John w/20 Enforce˜ | 20 | 44 | 18 |
| John w/20 Escrow | 48 | 72 | 31 |
| John w/20 Invest˜ | 90 | 211 | 26 |
| John w/20 Judg˜ | 211 | 408 | 54 |
| John w/20 Lenczner | 21 | 46 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results      **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|---------------------|---------------------------------------|-------------|
| John w/20 RICO | 7 | 23 | 0 |
| John w/20 transfer | 657 | 1,154 | 345 |
| john.phillips@legaladvocates.ca | 0 | 0 | 0 |
| john@waddellphillips.ca | 25 | 67 | 0 |
| Jonathan w/20 Agrio | 0 | 0 | 0 |
| Jonathan w/20 Canad~ | 0 | 0 | 0 |
| Jonathan w/20 Chevron | 14 | 20 | 0 |
| Jonathan w/20 Donziger | 10 | 25 | 0 |
| Jonathan w/20 Ecuador | 2 | 3 | 0 |
| Jonathan w/20 Enforce~ | 0 | 0 | 0 |
| Jonathan w/20 Escrow | 0 | 0 | 0 |
| Jonathan w/20 Invest~ | 24 | 41 | 6 |
| Jonathan w/20 Judg~ | 16 | 18 | 8 |
| Jonathan w/20 Lenczner | 0 | 0 | 0 |
| Jonathan w/20 RICO | 4 | 4 | 0 |
| Jonathan w/20 transfer | 24 | 44 | 13 |
| Jorge w/20 Agrio | 0 | 0 | 0 |
| Jorge w/20 Canad~ | 0 | 0 | 0 |
| Jorge w/20 Chevron | 3 | 4 | 0 |
| Jorge w/20 Donziger | 0 | 0 | 0 |
| Jorge w/20 Ecuador | 15 | 65 | 0 |
| Jorge w/20 Enforce~ | 0 | 0 | 0 |
| Jorge w/20 Escrow | 0 | 0 | 0 |
| Jorge w/20 Invest~ | 0 | 0 | 0 |
| Jorge w/20 Judg~ | 11 | 42 | 0 |
| Jorge w/20 Lenczner | 0 | 0 | 0 |
| Jorge w/20 RICO | 4 | 10 | 0 |
| Jorge w/20 transfer | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results                 **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Jose w/20 Agrio | 5 | 10 | 0 |
| Jose w/20 Canad~ | 0 | 0 | 0 |
| Jose w/20 Chevron | 9 | 12 | 0 |
| Jose w/20 Donziger | 0 | 0 | 0 |
| Jose w/20 Ecuador | 22 | 77 | 0 |
| Jose w/20 Enforce~ | 0 | 0 | 0 |
| Jose w/20 Escrow | 0 | 0 | 0 |
| Jose w/20 Invest~ | 4 | 8 | 0 |
| Jose w/20 Judg~ | 12 | 35 | 1 |
| Jose w/20 Lenczner | 0 | 0 | 0 |
| Jose w/20 RICO | 5 | 5 | 2 |
| Jose w/20 transfer | 24 | 49 | 22 |
| Josefine Ekros | 25 | 67 | 0 |
| Joseph w/20 Agrio | 2 | 3 | 0 |
| Joseph w/20 Canad~ | 0 | 0 | 0 |
| Joseph w/20 Chevron | 5 | 5 | 0 |
| Joseph w/20 Donziger | 10 | 14 | 0 |
| Joseph w/20 Ecuador | 0 | 0 | 0 |
| Joseph w/20 Enforce~ | 1 | 1 | 1 |
| Joseph w/20 Escrow | 5 | 5 | 2 |
| Joseph w/20 Invest~ | 258 | 2,602 | 207 |
| Joseph w/20 Judg~ | 122 | 2,246 | 99 |
| Joseph w/20 Lenczner | 3 | 6 | 0 |
| Joseph w/20 RICO | 2 | 2 | 2 |
| Joseph w/20 transfer | 228 | 3,677 | 69 |
| Juan w/20 Agrio | 5 | 7 | 0 |
| Juan w/20 Canad~ | 0 | 0 | 0 |
| Juan w/20 Chevron | 15 | 32 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Juan w/20 Donziger | 12 | 43 | 0 |
| Juan w/20 Ecuador | 18 | 52 | 0 |
| Juan w/20 Enforce~ | 0 | 0 | 0 |
| Juan w/20 Escrow | 0 | 0 | 0 |
| Juan w/20 Invest~ | 2 | 4 | 0 |
| Juan w/20 Judg~ | 29 | 73 | 6 |
| Juan w/20 Lenczner | 14 | 50 | 0 |
| Juan w/20 RICO | 47 | 4,705 | 26 |
| Juan w/20 transfer | 4 | 8 | 4 |
| juanaulestia01@gmail.com | 2 | 2 | 0 |
| Juanito-Franklin Hernandez Chamorro | 11 | 23 | 0 |
| Julian Jarvis | 70 | 150 | 14 |
| Julie Claire | 30 | 90 | 0 |
| Julie Gresham | 29 | 89 | 0 |
| Julio Cesar Trujillo | 29 | 89 | 0 |
| Julio Prieto | 34 | 96 | 0 |
| Julio Prieto Mendez | 29 | 89 | 0 |
| Julio w/20 Agrio | 1 | 1 | 0 |
| Julio w/20 Canad~ | 0 | 0 | 0 |
| Julio w/20 Chevron | 4 | 5 | 0 |
| Julio w/20 Donziger | 19 | 62 | 0 |
| Julio w/20 Ecuador | 13 | 38 | 0 |
| Julio w/20 Enforce~ | 0 | 0 | 0 |
| Julio w/20 Escrow | 0 | 0 | 0 |
| Julio w/20 Invest~ | 0 | 0 | 0 |
| Julio w/20 Judg~ | 1 | 1 | 1 |
| Julio w/20 Lenczner | 3 | 3 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results     **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Julio w/20 RICO | 13 | 19 | 1 |
| Julio w/20 transfer | 0 | 0 | 0 |
| Justin Marceau | 31 | 92 | 0 |
| Justino Piaguaje | 39 | 92 | 0 |
| Kahn w/20 Agrio | 0 | 0 | 0 |
| Kahn w/20 Canad~ | 0 | 0 | 0 |
| Kahn w/20 Chevron | 0 | 0 | 0 |
| Kahn w/20 Donziger | 0 | 0 | 0 |
| Kahn w/20 Ecuador | 2 | 4 | 0 |
| Kahn w/20 Enforce~ | 0 | 0 | 0 |
| Kahn w/20 Escrow | 0 | 0 | 0 |
| Kahn w/20 Invest~ | 0 | 0 | 0 |
| Kahn w/20 Judg~ | 0 | 0 | 0 |
| Kahn w/20 Lenczner | 0 | 0 | 0 |
| Kahn w/20 RICO | 0 | 0 | 0 |
| Kahn w/20 transfer | 0 | 0 | 0 |
| kahnadvisorsllc@gmail.com | 0 | 0 | 0 |
| Kaplan w/20 Agrio | 16 | 24 | 0 |
| Kaplan w/20 Canad~ | 0 | 0 | 0 |
| Kaplan w/20 Chevron | 263 | 383 | 0 |
| Kaplan w/20 Donziger | 234 | 284 | 0 |
| Kaplan w/20 Ecuador | 84 | 144 | 0 |
| Kaplan w/20 Enforce~ | 35 | 77 | 0 |
| Kaplan w/20 Escrow | 0 | 0 | 0 |
| Kaplan w/20 Invest~ | 36 | 141 | 0 |
| Kaplan w/20 Judg~ | 322 | 423 | 0 |
| Kaplan w/20 Lenczner | 3 | 7 | 0 |
| Kaplan w/20 RICO | 98 | 191 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|---------------------|----------------------------------------|-------------|
| Kaplan w/20 transfer | 14 | 51 | 2 |
| Karen w/20 Agrio | 0 | 0 | 0 |
| Karen w/20 Canad~ | 0 | 0 | 0 |
| Karen w/20 Chevron | 31 | 38 | 0 |
| Karen w/20 Donziger | 37 | 62 | 0 |
| Karen w/20 Ecuador | 40 | 82 | 0 |
| Karen w/20 Enforce~ | 0 | 0 | 0 |
| Karen w/20 Escrow | 1 | 1 | 0 |
| Karen w/20 Invest~ | 5 | 7 | 2 |
| Karen w/20 Judg~ | 28 | 44 | 5 |
| Karen w/20 Lenczner | 25 | 77 | 0 |
| Karen w/20 RICO | 27 | 35 | 2 |
| Karen w/20 transfer | 36 | 57 | 21 |
| karen@fenton.com | 3 | 7 | 0 |
| karen@hintoncommunications.com | 19 | 21 | 0 |
| Kate w/20 Agrio | 0 | 0 | 0 |
| Kate w/20 Canad~ | 0 | 0 | 0 |
| Kate w/20 Chevron | 0 | 0 | 0 |
| Kate w/20 Donziger | 0 | 0 | 0 |
| Kate w/20 Ecuador | 1 | 1 | 0 |
| Kate w/20 Enforce~ | 1 | 1 | 1 |
| Kate w/20 Escrow | 0 | 0 | 0 |
| Kate w/20 Invest~ | 5 | 7 | 4 |
| Kate w/20 Judg~ | 6 | 6 | 1 |
| Kate w/20 Lenczner | 0 | 0 | 0 |
| Kate w/20 RICO | 0 | 0 | 0 |
| Kate w/20 transfer | 4 | 6 | 3 |
| Kathleen w/20 Agrio | 0 | 0 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Kathleen w/20 Canad~ | 0 | 0 | 0 |
| Kathleen w/20 Chevron | 4 | 6 | 0 |
| Kathleen w/20 Donziger | 0 | 0 | 0 |
| Kathleen w/20 Ecuador | 4 | 6 | 0 |
| Kathleen w/20 Enforce~ | 0 | 0 | 0 |
| Kathleen w/20 Escrow | 0 | 0 | 0 |
| Kathleen w/20 Invest~ | 8 | 8 | 8 |
| Kathleen w/20 Judg~ | 11 | 25 | 8 |
| Kathleen w/20 Lenczner | 0 | 0 | 0 |
| Kathleen w/20 RICO | 15 | 25 | 10 |
| Kathleen w/20 transfer | 4 | 6 | 0 |
| Kathy w/20 Agrio | 0 | 0 | 0 |
| Kathy w/20 Canad~ | 0 | 0 | 0 |
| Kathy w/20 Chevron | 0 | 0 | 0 |
| Kathy w/20 Donziger | 0 | 0 | 0 |
| Kathy w/20 Ecuador | 0 | 0 | 0 |
| Kathy w/20 Enforce~ | 0 | 0 | 0 |
| Kathy w/20 Escrow | 0 | 0 | 0 |
| Kathy w/20 Invest~ | 1 | 1 | 0 |
| Kathy w/20 Judg~ | 8 | 50 | 8 |
| Kathy w/20 Lenczner | 0 | 0 | 0 |
| Kathy w/20 RICO | 1 | 1 | 0 |
| Kathy w/20 transfer | 5 | 6 | 0 |
| kathylemay@me.com | 3 | 7 | 0 |
| kathylemay@raisingcha nge.com | 0 | 0 | 0 |
| Katie Sullivan | 149 | 320 | 3 |
| Katie w/20 Agrio | 0 | 0 | 0 |
| Katie w/20 Canad~ | 0 | 0 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|---------------------|----------------------------------------|-------------|
| Katie w/20 Chevron | 45 | 110 | 0 |
| Katie w/20 Donziger | 48 | 115 | 0 |
| Katie w/20 Ecuador | 10 | 27 | 0 |
| Katie w/20 Enforce~ | 1 | 1 | 0 |
| Katie w/20 Escrow | 1 | 19 | 0 |
| Katie w/20 Invest~ | 9 | 17 | 1 |
| Katie w/20 Judg~ | 2 | 20 | 0 |
| Katie w/20 Lenczner | 12 | 26 | 0 |
| Katie w/20 RICO | 5 | 7 | 0 |
| Katie w/20 transfer | 6 | 14 | 0 |
| Katie@Streamlinefamily office.com | 51 | 106 | 0 |
| Kaye Scholer LLP | 66 | 132 | 12 |
| Ken w/20 Agrio | 15 | 65 | 0 |
| Ken w/20 Canad~ | 0 | 0 | 0 |
| Ken w/20 Chevron | 0 | 0 | 0 |
| Ken w/20 Donziger | 0 | 0 | 0 |
| Ken w/20 Ecuador | 0 | 0 | 0 |
| Ken w/20 Enforce~ | 0 | 0 | 0 |
| Ken w/20 Escrow | 0 | 0 | 0 |
| Ken w/20 Invest~ | 10 | 15 | 4 |
| Ken w/20 Judg~ | 5 | 5 | 0 |
| Ken w/20 Lenczner | 0 | 0 | 0 |
| Ken w/20 RICO | 0 | 0 | 0 |
| Ken w/20 transfer | 60 | 67 | 55 |
| Kerry Kennedy | 90 | 180 | 21 |
| Kevin w/20 Agrio | 0 | 0 | 0 |
| Kevin w/20 Canad~ | 0 | 0 | 0 |
| Kevin w/20 Chevron | 24 | 32 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results        **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Kevin w/20 Donziger | 18 | 29 | 0 |
| Kevin w/20 Ecuador | 0 | 0 | 0 |
| Kevin w/20 Enforce~ | 2 | 2 | 2 |
| Kevin w/20 Escrow | 2 | 2 | 0 |
| Kevin w/20 Invest~ | 16 | 34 | 5 |
| Kevin w/20 Judg~ | 22 | 24 | 7 |
| Kevin w/20 Lenczner | 0 | 0 | 0 |
| Kevin w/20 RICO | 4 | 6 | 0 |
| Kevin w/20 transfer | 54 | 137 | 6 |
| kforaste@coylecompany.com | 0 | 0 | 0 |
| Kichwa | 25 | 67 | 0 |
| klentz@gmail.com | 29 | 89 | 0 |
| kmahoney@ucalgary.ca | 25 | 67 | 0 |
| Koenig | 244 | 410 | 100 |
| Kofan | 29 | 89 | 0 |
| Kohn | 205 | 809 | 50 |
| Kohn Swift & Graf, P.C. | 0 | 0 | 0 |
| Kolodziej | 60 | 157 | 10 |
| Kostigen | 31 | 91 | 0 |
| Krevlin | 127 | 274 | 0 |
| Kropp | 72 | 173 | 14 |
| Lago | 449 | 2,829 | 141 |
| LAP w/20 Agrio | 30 | 51 | 0 |
| LAP w/20 Canad~ | 0 | 0 | 0 |
| LAP w/20 Chevron | 42 | 87 | 0 |
| LAP w/20 Donziger | 52 | 128 | 0 |
| LAP w/20 Ecuador | 37 | 66 | 0 |
| LAP w/20 Enforce~ | 16 | 23 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results                     **Searchable Set:** STR Source - 2019-11-22
Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| LAP w/20 Escrow | 0 | 0 | 0 |
| LAP w/20 Invest~ | 0 | 0 | 0 |
| LAP w/20 Judg~ | 22 | 48 | 0 |
| LAP w/20 Lenczner | 3 | 7 | 0 |
| LAP w/20 RICO | 61 | 118 | 1 |
| LAP w/20 transfer | 7 | 19 | 0 |
| Laura w/20 Agrio | 0 | 0 | 0 |
| Laura w/20 Canad~ | 0 | 0 | 0 |
| Laura w/20 Chevron | 11 | 14 | 0 |
| Laura w/20 Donziger | 26 | 58 | 0 |
| Laura w/20 Ecuador | 2 | 4 | 0 |
| Laura w/20 Enforce~ | 0 | 0 | 0 |
| Laura w/20 Escrow | 0 | 0 | 0 |
| Laura w/20 Invest~ | 16 | 56 | 3 |
| Laura w/20 Judg~ | 11 | 322 | 0 |
| Laura w/20 Lenczner | 11 | 23 | 0 |
| Laura w/20 RICO | 21 | 40 | 0 |
| Laura w/20 transfer | 222 | 389 | 14 |
| Lauren w/20 Agrio | 0 | 0 | 0 |
| Lauren w/20 Canad~ | 0 | 0 | 0 |
| Lauren w/20 Chevron | 0 | 0 | 0 |
| Lauren w/20 Donziger | 0 | 0 | 0 |
| Lauren w/20 Ecuador | 0 | 0 | 0 |
| Lauren w/20 Enforce~ | 0 | 0 | 0 |
| Lauren w/20 Escrow | 4 | 20 | 2 |
| Lauren w/20 Invest~ | 14 | 14 | 7 |
| Lauren w/20 Judg~ | 6 | 16 | 5 |
| Lauren w/20 Lenczner | 18 | 46 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Lauren w/20 RICO | 0 | 0 | 0 |
| Lauren w/20 transfer | 38 | 87 | 20 |
| Lavageth | 42 | 132 | 0 |
| Lee w/5 Agrio | 0 | 0 | 0 |
| Lee w/5 Canad~ | 0 | 0 | 0 |
| Lee w/5 Chevron | 3 | 6 | 0 |
| Lee w/5 Donziger | 17 | 55 | 0 |
| Lee w/5 Ecuador | 0 | 0 | 0 |
| Lee w/5 Enforce~ | 3 | 7 | 3 |
| Lee w/5 Escrow | 12 | 26 | 11 |
| Lee w/5 Invest~ | 109 | 985 | 87 |
| Lee w/5 Judg~ | 26 | 41 | 9 |
| Lee w/5 Lenczner | 0 | 0 | 0 |
| Lee w/5 RICO | 0 | 0 | 0 |
| Lee w/5 transfer | 300 | 1,576 | 170 |
| Legna | 38 | 102 | 4 |
| Lehane | 94 | 192 | 14 |
| Leila Salazar-Lopez | 29 | 89 | 0 |
| Lemay | 77 | 165 | 14 |
| Lence | 112 | 254 | 54 |
| Lenczner | 442 | 617 | 1 |
| Lenczner Slaght | 351 | 512 | 0 |
| Lenin Moreno | 31 | 91 | 0 |
| Leonardo Isaac Ordonez Pina | 13 | 26 | 0 |
| Leslie Lowe | 29 | 89 | 0 |
| Leslie Samuelrich | 29 | 89 | 0 |
| Lewis w/20 Agrio | 7 | 19 | 0 |
| Lewis w/20 Canad~ | 0 | 0 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|---------------------|---------------------------------------|-------------|
| Lewis w/20 Chevron | 57 | 111 | 0 |
| Lewis w/20 Donziger | 52 | 108 | 0 |
| Lewis w/20 Ecuador | 9 | 18 | 0 |
| Lewis w/20 Enforce~ | 2 | 3 | 0 |
| Lewis w/20 Escrow | 0 | 0 | 0 |
| Lewis w/20 Invest~ | 3 | 3 | 0 |
| Lewis w/20 Judg~ | 137 | 231 | 0 |
| Lewis w/20 Lenczner | 0 | 0 | 0 |
| Lewis w/20 RICO | 4 | 4 | 0 |
| Lewis w/20 transfer | 0 | 0 | 0 |
| LewMike LLC | 25 | 67 | 0 |
| Lexolution | 31 | 91 | 0 |
| lfya62@gmail.com | 38 | 83 | 0 |
| lGrinberg@elliottmgmt.com | 0 | 0 | 0 |
| Lidia Alexandra Aguinda | 44 | 119 | 0 |
| Liliana Suarez | 29 | 89 | 0 |
| lisaweylergibbons@gmail.com | 0 | 0 | 0 |
| Liza Sabater | 30 | 91 | 0 |
| lofrias@princeton.edu | 25 | 67 | 0 |
| Longstreet Ewing | 29 | 89 | 0 |
| Lopez Montero | 30 | 90 | 1 |
| Lorenzo Alvarado Yumbo | 0 | 0 | 0 |
| Louis Berger | 33 | 95 | 1 |
| Louis w/20 Agrio | 0 | 0 | 0 |
| Louis w/20 Canad~ | 0 | 0 | 0 |
| Louis w/20 Chevron | 6 | 8 | 0 |
| Louis w/20 Donziger | 22 | 60 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Louis w/20 Ecuador | 6 | 29 | 0 |
| Louis w/20 Enforce~ | 8 | 20 | 0 |
| Louis w/20 Escrow | 0 | 0 | 0 |
| Louis w/20 Invest~ | 20 | 47 | 6 |
| Louis w/20 Judg~ | 19 | 40 | 7 |
| Louis w/20 Lenczner | 11 | 23 | 0 |
| Louis w/20 RICO | 1 | 1 | 1 |
| Louis w/20 transfer | 11 | 24 | 0 |
| Lourdes Beatriz Chimbo Tanguila | 40 | 113 | 0 |
| Lucio Enrique Grefa Tanguila | 31 | 84 | 0 |
| Lucitante | 49 | 129 | 0 |
| Luis w/20 Agrio | 7 | 9 | 0 |
| Luis w/20 Canad~ | 0 | 0 | 0 |
| Luis w/20 Chevron | 2 | 2 | 0 |
| Luis w/20 Donziger | 62 | 142 | 0 |
| Luis w/20 Ecuador | 30 | 62 | 0 |
| Luis w/20 Enforce~ | 0 | 0 | 0 |
| Luis w/20 Escrow | 9 | 16 | 0 |
| Luis w/20 Invest~ | 7 | 11 | 7 |
| Luis w/20 Judg~ | 15 | 32 | 0 |
| Luis w/20 Lenczner | 11 | 23 | 0 |
| Luis w/20 RICO | 6 | 15 | 0 |
| Luis w/20 transfer | 47 | 76 | 43 |
| Luisa Delia Tanguila Narvaez | 27 | 78 | 0 |
| Lupita De Heredia | 31 | 93 | 0 |
| lupitadeheredia@gmail.com | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Luz Cusangua | 29 | 89 | 0 |
| Ly Roman | 29 | 89 | 0 |
| Lynne Twist | 54 | 114 | 20 |
| lynne.twist@gmail.com | 29 | 89 | 0 |
| LynneTwist@soulofmoney.org | 0 | 0 | 0 |
| Macas | 32 | 74 | 1 |
| Magdalena Rodriguez | 38 | 108 | 0 |
| Magister | 57 | 149 | 0 |
| Mahoney w/20 Agrio | 0 | 0 | 0 |
| Mahoney w/20 Canad~ | 0 | 0 | 0 |
| Mahoney w/20 Chevron | 6 | 10 | 0 |
| Mahoney w/20 Donziger | 0 | 0 | 0 |
| Mahoney w/20 Ecuador | 4 | 6 | 0 |
| Mahoney w/20 Enforce~ | 0 | 0 | 0 |
| Mahoney w/20 Escrow | 0 | 0 | 0 |
| Mahoney w/20 Invest~ | 0 | 0 | 0 |
| Mahoney w/20 Judg~ | 2 | 16 | 2 |
| Mahoney w/20 Lenczner | 0 | 0 | 0 |
| Mahoney w/20 RICO | 0 | 0 | 0 |
| Mahoney w/20 transfer | 0 | 0 | 0 |
| Maisa Arias | 29 | 89 | 0 |
| maisa@pachamama.org | 14 | 24 | 0 |
| Maneuel Salazar | 25 | 67 | 0 |
| Manuel Remache | 29 | 89 | 0 |
| Manuel Viteri | 29 | 89 | 0 |
| Marcelo Larrea | 29 | 89 | 0 |
| Marco Antonio Yaguache Mora | 11 | 23 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Marco Simons | 35 | 101 | 0 |
| Marcos Ajila | 29 | 89 | 0 |
| Maria w/20 Agrio | 1 | 1 | 0 |
| Maria w/20 Canad~ | 0 | 0 | 0 |
| Maria w/20 Chevron | 190 | 342 | 0 |
| Maria w/20 Donziger | 2 | 2 | 0 |
| Maria w/20 Ecuador | 83 | 198 | 0 |
| Maria w/20 Enforce~ | 5 | 11 | 0 |
| Maria w/20 Escrow | 0 | 0 | 0 |
| Maria w/20 Invest~ | 16 | 37 | 5 |
| Maria w/20 Judg~ | 33 | 34 | 5 |
| Maria w/20 Lenczner | 7 | 29 | 0 |
| Maria w/20 RICO | 13 | 13 | 5 |
| Maria w/20 transfer | 2 | 11 | 0 |
| Mariana Jiménez | 29 | 89 | 0 |
| Marien Segura | 25 | 67 | 0 |
| Marin Interfaith | 27 | 70 | 0 |
| Mario Trigueros | 29 | 89 | 0 |
| mario@pachamama.org | 29 | 89 | 0 |
| Mark w/20 Agrio | 0 | 0 | 0 |
| Mark w/20 Canad~ | 0 | 0 | 0 |
| Mark w/20 Chevron | 2 | 2 | 0 |
| Mark w/20 Donziger | 25 | 80 | 0 |
| Mark w/20 Ecuador | 2 | 2 | 0 |
| Mark w/20 Enforce~ | 23 | 52 | 21 |
| Mark w/20 Escrow | 9 | 14 | 2 |
| Mark w/20 Invest~ | 164 | 392 | 86 |
| Mark w/20 Judg~ | 180 | 445 | 32 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:**  Reporting on Results        **Searchable Set:**  STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Mark w/20 Lenczner | 0 | 0 | 0 |
| Mark w/20 RICO | 4 | 6 | 0 |
| Mark w/20 transfer | 178 | 654 | 30 |
| Marlon Vargas | 29 | 89 | 0 |
| Marshall w/20 Agrio | 0 | 0 | 0 |
| Marshall w/20 Canad~ | 0 | 0 | 0 |
| Marshall w/20 Chevron | 0 | 0 | 0 |
| Marshall w/20 Donziger | 3 | 7 | 0 |
| Marshall w/20 Ecuador | 6 | 13 | 0 |
| Marshall w/20 Enforce~ | 0 | 0 | 0 |
| Marshall w/20 Escrow | 0 | 0 | 0 |
| Marshall w/20 Invest~ | 2 | 2 | 1 |
| Marshall w/20 Judg~ | 25 | 33 | 1 |
| Marshall w/20 Lenczner | 0 | 0 | 0 |
| Marshall w/20 RICO | 16 | 29 | 12 |
| Marshall w/20 transfer | 0 | 0 | 0 |
| Martin w/20 Agrio | 14 | 50 | 0 |
| Martin w/20 Canad~ | 0 | 0 | 0 |
| Martin w/20 Chevron | 2 | 4 | 0 |
| Martin w/20 Donziger | 31 | 57 | 0 |
| Martin w/20 Ecuador | 2 | 4 | 0 |
| Martin w/20 Enforce~ | 1 | 1 | 0 |
| Martin w/20 Escrow | 3 | 3 | 2 |
| Martin w/20 Invest~ | 20 | 52 | 3 |
| Martin w/20 Judg~ | 45 | 136 | 22 |
| Martin w/20 Lenczner | 0 | 0 | 0 |
| Martin w/20 RICO | 11 | 17 | 5 |
| Martin w/20 transfer | 13 | 23 | 5 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Maruca | 37 | 111 | 0 |
| maruca.michael@gmail.com | 0 | 0 | 0 |
| Mastro | 231 | 417 | 19 |
| MC2PR | 29 | 89 | 0 |
| McCaffrey | 118 | 232 | 23 |
| McGarrah | 50 | 131 | 6 |
| McGovern w/20 Agrio | 0 | 0 | 0 |
| McGovern w/20 Canad~ | 0 | 0 | 0 |
| McGovern w/20 Chevron | 26 | 26 | 0 |
| McGovern w/20 Donziger | 0 | 0 | 0 |
| McGovern w/20 Ecuador | 0 | 0 | 0 |
| McGovern w/20 Enforce~ | 0 | 0 | 0 |
| McGovern w/20 Escrow | 0 | 0 | 0 |
| McGovern w/20 Invest~ | 11 | 43 | 0 |
| McGovern w/20 Judg~ | 0 | 0 | 0 |
| McGovern w/20 Lenczner | 0 | 0 | 0 |
| McGovern w/20 RICO | 0 | 0 | 0 |
| McGovern w/20 transfer | 0 | 0 | 0 |
| McNeil w/20 Agrio | 0 | 0 | 0 |
| McNeil w/20 Canad~ | 0 | 0 | 0 |
| McNeil w/20 Chevron | 0 | 0 | 0 |
| McNeil w/20 Donziger | 0 | 0 | 0 |
| McNeil w/20 Ecuador | 11 | 23 | 0 |
| McNeil w/20 Enforce~ | 0 | 0 | 0 |
| McNeil w/20 Escrow | 0 | 0 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| McNeil w/20 Invest~ | 0 | 0 | 0 |
| McNeil w/20 Judg~ | 0 | 0 | 0 |
| McNeil w/20 Lenczner | 0 | 0 | 0 |
| McNeil w/20 RICO | 0 | 0 | 0 |
| McNeil w/20 transfer | 0 | 0 | 0 |
| MCSquared | 29 | 89 | 0 |
| Medardo Shingre | 29 | 89 | 0 |
| Medardo Zhingre | 29 | 89 | 0 |
| Mendoza w/20 Agrio | 2 | 3 | 0 |
| Mendoza w/20 Canad~ | 0 | 0 | 0 |
| Mendoza w/20 Chevron | 9 | 14 | 0 |
| Mendoza w/20 Donziger | 30 | 95 | 0 |
| Mendoza w/20 Ecuador | 35 | 105 | 0 |
| Mendoza w/20 Enforce~ | 0 | 0 | 0 |
| Mendoza w/20 Escrow | 0 | 0 | 0 |
| Mendoza w/20 Invest~ | 0 | 0 | 0 |
| Mendoza w/20 Judg~ | 0 | 0 | 0 |
| Mendoza w/20 Lenczner | 0 | 0 | 0 |
| Mendoza w/20 RICO | 0 | 0 | 0 |
| Mendoza w/20 transfer | 0 | 0 | 0 |
| Mera | 114 | 10,819 | 40 |
| Metal w/20 Agrio | 0 | 0 | 0 |
| Metal w/20 Canad~ | 0 | 0 | 0 |
| Metal w/20 Chevron | 1 | 1 | 0 |
| Metal w/20 Donziger | 0 | 0 | 0 |
| Metal w/20 Ecuador | 0 | 0 | 0 |
| Metal w/20 Enforce~ | 0 | 0 | 0 |
| Metal w/20 Escrow | 0 | 0 | 0 |

# Rizack – Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results      **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|---------------------|---------------------------------------|-------------|
| Metal w/20 Invest˜ | 21 | 21 | 13 |
| Metal w/20 Judg˜ | 5 | 7 | 3 |
| Metal w/20 Lenczner | 0 | 0 | 0 |
| Metal w/20 RICO | 0 | 0 | 0 |
| Metal w/20 transfer | 18 | 63 | 10 |
| Meyers, Saxon | 55 | 132 | 1 |
| MGarbus@evw.com | 29 | 89 | 0 |
| Michael w/20 Agrio | 0 | 0 | 0 |
| Michael w/20 Canad˜ | 0 | 0 | 0 |
| Michael w/20 Chevron | 106 | 161 | 0 |
| Michael w/20 Donziger | 164 | 292 | 0 |
| Michael w/20 Ecuador | 40 | 55 | 0 |
| Michael w/20 Enforce˜ | 4 | 5 | 0 |
| Michael w/20 Escrow | 63 | 221 | 0 |
| Michael w/20 Invest˜ | 257 | 470 | 107 |
| Michael w/20 Judg˜ | 88 | 465 | 24 |
| Michael w/20 Lenczner | 14 | 20 | 0 |
| Michael w/20 RICO | 9 | 11 | 6 |
| Michael w/5 transfer | 244 | 458 | 65 |
| Michaela D'Amico | 25 | 67 | 0 |
| Michell w/20 Agrio | 0 | 0 | 0 |
| Michell w/20 Canad˜ | 0 | 0 | 0 |
| Michell w/20 Chevron | 0 | 0 | 0 |
| Michell w/20 Donziger | 0 | 0 | 0 |
| Michell w/20 Ecuador | 0 | 0 | 0 |
| Michell w/20 Enforce˜ | 0 | 0 | 0 |
| Michell w/20 Escrow | 0 | 0 | 0 |
| Michell w/20 Invest˜ | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Michell w/20 Judg~ | 0 | 0 | 0 |
| Michell w/20 Lenczner | 0 | 0 | 0 |
| Michell w/20 RICO | 0 | 0 | 0 |
| Michell w/20 transfer | 0 | 0 | 0 |
| Miguel Mario Payaguaje | 52 | 135 | 0 |
| Miguez Garcia Aragon | 0 | 0 | 0 |
| Mike w/20 Agrio | 0 | 0 | 0 |
| Mike w/20 Canad~ | 0 | 0 | 0 |
| Mike w/20 Chevron | 41 | 47 | 0 |
| Mike w/20 Donziger | 5 | 7 | 0 |
| Mike w/20 Ecuador | 7 | 9 | 0 |
| Mike w/20 Enforce~ | 2 | 2 | 0 |
| Mike w/20 Escrow | 4 | 14 | 0 |
| Mike w/20 Invest~ | 51 | 408 | 20 |
| Mike w/20 Judg~ | 26 | 38 | 11 |
| Mike w/20 Lenczner | 0 | 0 | 0 |
| Mike w/20 RICO | 3 | 3 | 2 |
| Mike w/20 transfer | 56 | 94 | 12 |
| Mila Rosenthal | 25 | 67 | 0 |
| Miller w/20 Agrio | 0 | 0 | 0 |
| Miller w/20 Canad~ | 0 | 0 | 0 |
| Miller w/20 Chevron | 11 | 23 | 0 |
| Miller w/20 Donziger | 31 | 63 | 0 |
| Miller w/20 Ecuador | 2 | 4 | 0 |
| Miller w/20 Enforce~ | 1 | 1 | 0 |
| Miller w/20 Escrow | 8 | 8 | 0 |
| Miller w/20 Invest~ | 15 | 16 | 8 |
| Miller w/20 Judg~ | 55 | 80 | 7 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22
Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Miller w/20 Lenczner | 11 | 23 | 0 |
| Miller w/20 RICO | 3 | 5 | 0 |
| Miller w/20 transfer | 9 | 32 | 8 |
| Milton Toral | 28 | 71 | 0 |
| Mirandao y Amado | 25 | 67 | 0 |
| Miryam Felix | 29 | 89 | 0 |
| Mitch Anderson | 31 | 91 | 0 |
| mmaruca@jd18.law.harvard.edu | 0 | 0 | 0 |
| Moira Birss | 29 | 89 | 0 |
| Molina | 300 | 552 | 112 |
| Molot | 37 | 105 | 8 |
| Monica Pareja | 29 | 89 | 0 |
| Montecito | 726 | 920 | 647 |
| Moore w/20 Agrio | 0 | 0 | 0 |
| Moore w/20 Canad˜ | 0 | 0 | 0 |
| Moore w/20 Chevron | 17 | 61 | 0 |
| Moore w/20 Donziger | 11 | 43 | 0 |
| Moore w/20 Ecuador | 2 | 3 | 0 |
| Moore w/20 Enforce˜ | 1 | 1 | 0 |
| Moore w/20 Escrow | 4 | 21 | 0 |
| Moore w/20 Invest˜ | 7 | 10 | 0 |
| Moore w/20 Judg˜ | 11 | 64 | 4 |
| Moore w/20 Lenczner | 11 | 43 | 0 |
| Moore w/20 RICO | 11 | 43 | 0 |
| Moore w/20 transfer | 18 | 34 | 4 |
| Moorhead | 180 | 835 | 119 |
| Moreno | 442 | 828 | 252 |
| Mortifee | 29 | 89 | 0 |

# Rizack – Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|------|------|------|
| Moss w/20 Agrio | 0 | 0 | 0 |
| Moss w/20 Canad˜ | 0 | 0 | 0 |
| Moss w/20 Chevron | 0 | 0 | 0 |
| Moss w/20 Donziger | 13 | 43 | 0 |
| Moss w/20 Ecuador | 0 | 0 | 0 |
| Moss w/20 Enforce˜ | 0 | 0 | 0 |
| Moss w/20 Escrow | 0 | 0 | 0 |
| Moss w/20 Invest˜ | 11 | 14 | 1 |
| Moss w/20 Judg˜ | 7 | 8 | 6 |
| Moss w/20 Lenczner | 0 | 0 | 0 |
| Moss w/20 RICO | 1 | 1 | 1 |
| Moss w/20 transfer | 2 | 4 | 1 |
| MSCI Inc. | 106 | 347 | 18 |
| Mutti | 40 | 103 | 6 |
| N&H | 1,446 | 13,923 | 1,179 |
| Nancy Pambabay | 29 | 89 | 0 |
| Narcisa Aida Tanguila Narvaez | 43 | 119 | 0 |
| Neal w/20 Agrio | 0 | 0 | 0 |
| Neal w/20 Canad˜ | 0 | 0 | 0 |
| Neal w/20 Chevron | 0 | 0 | 0 |
| Neal w/20 Donziger | 0 | 0 | 0 |
| Neal w/20 Ecuador | 0 | 0 | 0 |
| Neal w/20 Enforce˜ | 0 | 0 | 0 |
| Neal w/20 Escrow | 0 | 0 | 0 |
| Neal w/20 Invest˜ | 14 | 37 | 0 |
| Neal w/20 Judg˜ | 5 | 5 | 3 |
| Neal w/20 Lenczner | 0 | 0 | 0 |
| Neal w/20 RICO | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Neal w/20 transfer | 0 | 0 | 0 |
| Neidl | 29 | 89 | 0 |
| Nesson | 55 | 131 | 5 |
| nesson@gmail.com | 7 | 29 | 0 |
| nesson@law.harvard.edu | 7 | 29 | 0 |
| Neuhauser | 40 | 108 | 5 |
| Newcorp | 25 | 67 | 0 |
| Newground | 38 | 100 | 0 |
| Nextant LLC | 31 | 91 | 0 |
| Nicholas w/20 Agrio | 0 | 0 | 0 |
| Nicholas w/20 Canad˜ | 0 | 0 | 0 |
| Nicholas w/20 Chevron | 0 | 0 | 0 |
| Nicholas w/20 Donziger | 25 | 67 | 0 |
| Nicholas w/20 Ecuador | 0 | 0 | 0 |
| Nicholas w/20 Enforce˜ | 0 | 0 | 0 |
| Nicholas w/20 Escrow | 0 | 0 | 0 |
| Nicholas w/20 Invest˜ | 2 | 2 | 1 |
| Nicholas w/20 Judg˜ | 15 | 32 | 2 |
| Nicholas w/20 Lenczner | 0 | 0 | 0 |
| Nicholas w/20 RICO | 0 | 0 | 0 |
| Nicholas w/20 transfer | 0 | 0 | 0 |
| nicholas.martell@stifel.com | 0 | 0 | 0 |
| Nicolas w/20 Agrio | 0 | 0 | 0 |
| Nicolas w/20 Canad˜ | 0 | 0 | 0 |
| Nicolas w/20 Chevron | 6 | 9 | 0 |
| Nicolas w/20 Donziger | 3 | 7 | 0 |
| Nicolas w/20 Ecuador | 11 | 23 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Nicolas w/20 Enforce~ | 0 | 0 | 0 |
| Nicolas w/20 Escrow | 0 | 0 | 0 |
| Nicolas w/20 Invest~ | 0 | 0 | 0 |
| Nicolas w/20 Judg~ | 11 | 16 | 0 |
| Nicolas w/20 Lenczner | 0 | 0 | 0 |
| Nicolas w/20 RICO | 0 | 0 | 0 |
| Nicolas w/20 transfer | 3 | 3 | 0 |
| Nicolas Zambrano | 36 | 83 | 0 |
| Nidia Arrobo | 29 | 89 | 0 |
| Nivaldo Yiyoguaje Quenama | 11 | 23 | 0 |
| Nobis | 110 | 203 | 3 |
| Nora Nash | 25 | 67 | 0 |
| NYCPF | 0 | 0 | 0 |
| NYSCRF | 3 | 3 | 3 |
| Octavio Ismael Cordova Huanca | 45 | 112 | 0 |
| Oksana.isi@gmail.com | 25 | 67 | 0 |
| Olga Gloria Grefa Cerda | 45 | 124 | 0 |
| Olswang LLP | 29 | 89 | 0 |
| ONISE | 35 | 83 | 3 |
| Orin Kramer | 51 | 151 | 2 |
| Orlando Guarnizo | 25 | 67 | 0 |
| Orlow | 37 | 107 | 3 |
| Orzulak | 29 | 89 | 0 |
| Oscar Herrera | 29 | 89 | 0 |
| pa.steph.nyc@gmail.com | 25 | 67 | 0 |
| Pablo Davila | 29 | 89 | 0 |
| Pablo Saenz | 52 | 158 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results    **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Pablo w/20 Agrio | 5 | 7 | 0 |
| Pablo w/20 Canad~ | 0 | 0 | 0 |
| Pablo w/20 Chevron | 45 | 73 | 0 |
| Pablo w/20 Donziger | 45 | 133 | 0 |
| Pablo w/20 Ecuador | 28 | 100 | 0 |
| Pablo w/20 Enforce~ | 0 | 0 | 0 |
| Pablo w/20 Escrow | 0 | 0 | 0 |
| Pablo w/20 Invest~ | 2 | 2 | 1 |
| Pablo w/20 Judg~ | 12 | 29 | 0 |
| Pablo w/20 Lenczner | 2 | 2 | 0 |
| Pablo w/20 RICO | 23 | 28 | 0 |
| Pablo w/20 transfer | 4 | 4 | 0 |
| Pachamama | 55 | 129 | 0 |
| Paliare Roland Rosenberg Rothstein LLP | 13 | 25 | 0 |
| Pamela Martinez | 31 | 93 | 0 |
| Paola Delgado | 29 | 89 | 0 |
| Paola Romero | 29 | 89 | 0 |
| Paolo Di Rosa | 29 | 89 | 0 |
| Pat w/20 Agrio | 2 | 3 | 0 |
| Pat w/20 Canad~ | 0 | 0 | 0 |
| Pat w/20 Chevron | 0 | 0 | 0 |
| Pat w/20 Donziger | 0 | 0 | 0 |
| Pat w/20 Ecuador | 0 | 0 | 0 |
| Pat w/20 Enforce~ | 0 | 0 | 0 |
| Pat w/20 Escrow | 0 | 0 | 0 |
| Pat w/20 Invest~ | 79 | 189 | 6 |
| Pat w/20 Judg~ | 51 | 176 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results        **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Pat w/20 Lenczner | 0 | 0 | 0 |
| Pat w/20 RICO | 8 | 16 | 0 |
| Pat w/20 transfer | 38 | 93 | 13 |
| pat.jackson@pachamama.org | 11 | 23 | 0 |
| Patricio Alberto Chimbo Yumbo | 43 | 109 | 0 |
| Patricio Salazar | 101 | 208 | 0 |
| Patricio Salazar Cordova | 51 | 115 | 0 |
| Patricio Wilson Aguinda | 52 | 135 | 0 |
| patriciosalazarcordova@gmail.com | 17 | 22 | 0 |
| Patrick w/20 Agrio | 0 | 0 | 0 |
| Patrick w/20 Canad~ | 0 | 0 | 0 |
| Patrick w/20 Chevron | 20 | 30 | 0 |
| Patrick w/20 Donziger | 20 | 30 | 0 |
| Patrick w/20 Ecuador | 0 | 0 | 0 |
| Patrick w/20 Enforce~ | 0 | 0 | 0 |
| Patrick w/20 Escrow | 0 | 0 | 0 |
| Patrick w/20 Invest~ | 19 | 31 | 6 |
| Patrick w/20 Judg~ | 36 | 80 | 4 |
| Patrick w/20 Lenczner | 0 | 0 | 0 |
| Patrick w/20 RICO | 0 | 0 | 0 |
| Patrick w/20 transfer | 3 | 9 | 0 |
| Patsy Thomasson | 25 | 67 | 0 |
| Paul w/20 Agrio | 0 | 0 | 0 |
| Paul w/20 Canad~ | 0 | 0 | 0 |
| Paul w/20 Chevron | 6 | 8 | 0 |
| Paul w/20 Donziger | 20 | 37 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---:|---:|---:|
| Paul w/20 Ecuador | 2 | 2 | 0 |
| Paul w/20 Enforce~ | 5 | 9 | 2 |
| Paul w/20 Escrow | 7 | 22 | 4 |
| Paul w/20 Invest~ | 77 | 83 | 55 |
| Paul w/20 Judg~ | 264 | 665 | 175 |
| Paul w/20 Lenczner | 4 | 22 | 0 |
| Paul w/20 RICO | 3 | 7 | 0 |
| Paul w/20 transfer | 184 | 368 | 111 |
| Paulette Tremblay | 29 | 89 | 0 |
| Paz y MinoPaz y Miño | 0 | 0 | 0 |
| paz@amazonwatch.org | 48 | 110 | 0 |
| Pedrotty | 29 | 89 | 0 |
| Penny Jacko | 29 | 89 | 0 |
| Perkins w/20 Agrio | 0 | 0 | 0 |
| Perkins w/20 Canad~ | 0 | 0 | 0 |
| Perkins w/20 Chevron | 0 | 0 | 0 |
| Perkins w/20 Donziger | 14 | 50 | 0 |
| Perkins w/20 Ecuador | 2 | 4 | 2 |
| Perkins w/20 Enforce~ | 0 | 0 | 0 |
| Perkins w/20 Escrow | 0 | 0 | 0 |
| Perkins w/20 Invest~ | 7 | 7 | 3 |
| Perkins w/20 Judg~ | 2 | 2 | 0 |
| Perkins w/20 Lenczner | 0 | 0 | 0 |
| Perkins w/20 RICO | 1 | 1 | 0 |
| Perkins w/20 transfer | 0 | 0 | 0 |
| Perry Bellegarde | 35 | 103 | 0 |
| Pesantez | 32 | 94 | 0 |
| Peter w/20 Agrio | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Peter w/20 Canad~ | 0 | 0 | 0 |
| Peter w/20 Chevron | 2 | 4 | 0 |
| Peter w/20 Donziger | 22 | 50 | 0 |
| Peter w/20 Ecuador | 7 | 21 | 0 |
| Peter w/20 Enforce~ | 4 | 4 | 1 |
| Peter w/20 Escrow | 1 | 8 | 0 |
| Peter w/20 Invest~ | 92 | 197 | 10 |
| Peter w/20 Judg~ | 17 | 35 | 12 |
| Peter w/20 Lenczner | 16 | 52 | 0 |
| Peter w/20 RICO | 3 | 5 | 0 |
| Peter w/20 transfer | 344 | 1,296 | 147 |
| peter@somersetfoundation.org | 0 | 0 | 0 |
| pgrant@grantnativelaw.com | 0 | 0 | 0 |
| Phil Fontaine | 69 | 157 | 0 |
| Phillips w/20 Agrio | 0 | 0 | 0 |
| Phillips w/20 Canad~ | 0 | 0 | 0 |
| Phillips w/20 Chevron | 15 | 36 | 0 |
| Phillips w/20 Donziger | 19 | 59 | 0 |
| Phillips w/20 Ecuador | 18 | 41 | 0 |
| Phillips w/20 Enforce~ | 2 | 24 | 0 |
| Phillips w/20 Escrow | 2 | 8 | 0 |
| Phillips w/20 Invest~ | 4 | 26 | 0 |
| Phillips w/20 Judg~ | 25 | 25 | 3 |
| Phillips w/20 Lenczner | 17 | 41 | 0 |
| Phillips w/20 RICO | 0 | 0 | 0 |
| Phillips w/20 transfer | 6 | 9 | 1 |
| Piaguaje | 73 | 165 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| pinnacle40@msn.com | 3 | 7 | 0 |
| Piyaguaje Payaguaje | 29 | 89 | 0 |
| pjacko@ishkonigan.com | 14 | 24 | 0 |
| Pocho Alvarez | 25 | 67 | 0 |
| Producciones Nuevas | 31 | 91 | 0 |
| PROVEEDORA ERAZO SÁNCHEZ S. A | 11 | 23 | 0 |
| Qube | 47 | 109 | 16 |
| Rabbit w/20 Agrio | 0 | 0 | 0 |
| Rabbit w/20 Canad~ | 0 | 0 | 0 |
| Rabbit w/20 Chevron | 0 | 0 | 0 |
| Rabbit w/20 Donziger | 0 | 0 | 0 |
| Rabbit w/20 Ecuador | 0 | 0 | 0 |
| Rabbit w/20 Enforce~ | 3 | 3 | 1 |
| Rabbit w/20 Escrow | 0 | 0 | 0 |
| Rabbit w/20 Invest~ | 0 | 0 | 0 |
| Rabbit w/20 Judg~ | 0 | 0 | 0 |
| Rabbit w/20 Lenczner | 0 | 0 | 0 |
| Rabbit w/20 RICO | 1 | 3 | 0 |
| Rabbit w/20 transfer | 0 | 0 | 0 |
| Rafael Correa | 34 | 96 | 2 |
| Rafael Parreño Navas | 25 | 67 | 0 |
| Rakhi Kumar | 29 | 89 | 0 |
| Raul Herrer | 25 | 67 | 0 |
| Recognition w/20 Agrio | 36 | 104 | 0 |
| Recognition w/20 Canad~ | 0 | 0 | 0 |
| Recognition w/20 Chevron | 35 | 93 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|------|------|------|
| Recognition w/20 Donziger | 14 | 32 | 0 |
| Recognition w/20 Ecuador | 35 | 104 | 0 |
| Recognition w/20 Enforce˜ | 15 | 39 | 2 |
| Recognition w/20 Escrow | 1 | 1 | 1 |
| Recognition w/20 Invest˜ | 18 | 66 | 6 |
| Recognition w/20 Judg˜ | 55 | 136 | 6 |
| Recognition w/20 Lenczner | 4 | 6 | 0 |
| Recognition w/20 RICO | 29 | 88 | 0 |
| Recognition w/20 transfer | 27 | 50 | 16 |
| Recovery w/20 Agrio | 11 | 26 | 0 |
| Recovery w/20 Canad˜ | 0 | 0 | 0 |
| Recovery w/20 Chevron | 129 | 301 | 0 |
| Recovery w/20 Donziger | 41 | 109 | 0 |
| Recovery w/20 Ecuador | 57 | 138 | 0 |
| Recovery w/20 Enforce˜ | 766 | 3,200 | 707 |
| Recovery w/20 Escrow | 61 | 116 | 1 |
| Recovery w/20 Invest˜ | 85 | 509 | 20 |
| Recovery w/20 Judg˜ | 6 | 6 | 6 |
| Recovery w/20 Lenczner | 0 | 0 | 0 |
| Recovery w/20 RICO | 12 | 16 | 1 |
| Recovery w/20 transfer | 79 | 479 | 30 |
| Regina Toulouse | 29 | 89 | 0 |
| Reinaldo Lusitande Yaiguaje | 34 | 89 | 0 |
| Rex Weyler | 53 | 120 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| rexweyler1@gmail.com | 25 | 67 | 0 |
| Richard w/20 Agrio | 0 | 0 | 0 |
| Richard w/20 Canad~ | 0 | 0 | 0 |
| Richard w/20 Chevron | 10 | 14 | 0 |
| Richard w/20 Donziger | 18 | 57 | 0 |
| Richard w/20 Ecuador | 11 | 32 | 0 |
| Richard w/20 Enforce~ | 6 | 13 | 0 |
| Richard w/20 Escrow | 6 | 7 | 6 |
| Richard w/20 Invest~ | 111 | 215 | 31 |
| Richard w/20 Judg~ | 131 | 386 | 13 |
| Richard w/20 Lenczner | 3 | 26 | 0 |
| Richard w/20 RICO | 7 | 8 | 0 |
| Richard w/20 transfer | 94 | 335 | 11 |
| Rob w/20 Agrio | 0 | 0 | 0 |
| Rob w/20 Canad~ | 0 | 0 | 0 |
| Rob w/20 Chevron | 5 | 11 | 0 |
| Rob w/20 Donziger | 2 | 4 | 0 |
| Rob w/20 Ecuador | 0 | 0 | 0 |
| Rob w/20 Enforce~ | 0 | 0 | 0 |
| Rob w/20 Escrow | 0 | 0 | 0 |
| Rob w/20 Invest~ | 12 | 12 | 7 |
| Rob w/20 Judg~ | 38 | 89 | 3 |
| Rob w/20 Lenczner | 0 | 0 | 0 |
| Rob w/20 RICO | 0 | 0 | 0 |
| Rob w/20 transfer | 30 | 48 | 21 |
| Robert w/20 Agrio | 0 | 0 | 0 |
| Robert w/20 Canad~ | 0 | 0 | 0 |
| Robert w/20 Chevron | 14 | 27 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results  **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Robert w/20 Donziger | 71 | 119 | 0 |
| Robert w/20 Ecuador | 0 | 0 | 0 |
| Robert w/20 Enforce~ | 4 | 9 | 2 |
| Robert w/20 Escrow | 6 | 17 | 0 |
| Robert w/20 Invest~ | 110 | 316 | 71 |
| Robert w/20 Judg~ | 231 | 584 | 60 |
| Robert w/20 Lenczner | 0 | 0 | 0 |
| Robert w/20 RICO | 76 | 172 | 0 |
| Robert w/20 transfer | 143 | 404 | 11 |
| Roberto w/20 Agrio | 14 | 47 | 0 |
| Roberto w/20 Canad~ | 0 | 0 | 0 |
| Roberto w/20 Chevron | 3 | 4 | 0 |
| Roberto w/20 Donziger | 0 | 0 | 0 |
| Roberto w/20 Ecuador | 0 | 0 | 0 |
| Roberto w/20 Enforce~ | 0 | 0 | 0 |
| Roberto w/20 Escrow | 0 | 0 | 0 |
| Roberto w/20 Invest~ | 0 | 0 | 0 |
| Roberto w/20 Judg~ | 0 | 0 | 0 |
| Roberto w/20 Lenczner | 0 | 0 | 0 |
| Roberto w/20 RICO | 2 | 2 | 0 |
| Roberto w/20 transfer | 0 | 0 | 0 |
| Rod Walkey | 29 | 89 | 0 |
| Roger w/20 Agrio | 2 | 2 | 0 |
| Roger w/20 Canad~ | 0 | 0 | 0 |
| Roger w/20 Chevron | 12 | 14 | 0 |
| Roger w/20 Donziger | 15 | 17 | 0 |
| Roger w/20 Ecuador | 8 | 8 | 0 |
| Roger w/20 Enforce~ | 0 | 0 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Roger w/20 Escrow | 16 | 44 | 15 |
| Roger w/20 Invest˜ | 1 | 1 | 0 |
| Roger w/20 Judg˜ | 53 | 64 | 0 |
| Roger w/20 Lenczner | 13 | 15 | 0 |
| Roger w/20 RICO | 2 | 6 | 0 |
| Roger w/20 transfer | 8 | 22 | 0 |
| ROMÁN HERMANOS CÍA. LTDA. | 11 | 23 | 0 |
| Rosa Moreno | 44 | 131 | 0 |
| Rosa Teresa Chimbo | 52 | 135 | 0 |
| Rossi w/20 Agrio | 0 | 0 | 0 |
| Rossi w/20 Canad˜ | 0 | 0 | 0 |
| Rossi w/20 Chevron | 3 | 3 | 0 |
| Rossi w/20 Donziger | 9 | 10 | 0 |
| Rossi w/20 Ecuador | 3 | 3 | 0 |
| Rossi w/20 Enforce˜ | 0 | 0 | 0 |
| Rossi w/20 Escrow | 0 | 0 | 0 |
| Rossi w/20 Invest˜ | 1 | 1 | 0 |
| Rossi w/20 Judg˜ | 3 | 3 | 3 |
| Rossi w/20 Lenczner | 0 | 0 | 0 |
| Rossi w/20 RICO | 0 | 0 | 0 |
| Rossi w/20 transfer | 0 | 0 | 0 |
| RToulouse@afn.ca | 29 | 89 | 0 |
| Russell DeLeon | 35 | 105 | 0 |
| Sarah Rumph | 29 | 89 | 0 |
| Sarah w/20 Agrio | 0 | 0 | 0 |
| Sarah w/20 Canad˜ | 0 | 0 | 0 |
| Sarah w/20 Chevron | 0 | 0 | 0 |
| Sarah w/20 Donziger | 3 | 3 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Sarah w/20 Ecuador | 3 | 3 | 0 |
| Sarah w/20 Enforce˜ | 0 | 0 | 0 |
| Sarah w/20 Escrow | 0 | 0 | 0 |
| Sarah w/20 Invest˜ | 5 | 5 | 2 |
| Sarah w/20 Judg˜ | 15 | 29 | 3 |
| Sarah w/20 Lenczner | 0 | 0 | 0 |
| Sarah w/20 RICO | 2 | 2 | 0 |
| Sarah w/20 transfer | 6 | 8 | 6 |
| Satee GMBH | 35 | 105 | 0 |
| Schreiber w/20 Agrio | 0 | 0 | 0 |
| Schreiber w/20 Canad˜ | 0 | 0 | 0 |
| Schreiber w/20 Chevron | 0 | 0 | 0 |
| Schreiber w/20 Donziger | 11 | 23 | 0 |
| Schreiber w/20 Ecuador | 0 | 0 | 0 |
| Schreiber w/20 Enforce˜ | 0 | 0 | 0 |
| Schreiber w/20 Escrow | 0 | 0 | 0 |
| Schreiber w/20 Invest˜ | 0 | 0 | 0 |
| Schreiber w/20 Judg˜ | 0 | 0 | 0 |
| Schreiber w/20 Lenczner | 0 | 0 | 0 |
| Schreiber w/20 RICO | 0 | 0 | 0 |
| Schreiber w/20 transfer | 0 | 0 | 0 |
| Schwab w/20 Agrio | 0 | 0 | 0 |
| Schwab w/20 Canad˜ | 0 | 0 | 0 |
| Schwab w/20 Chevron | 0 | 0 | 0 |
| Schwab w/20 Donziger | 14 | 50 | 0 |
| Schwab w/20 Ecuador | 0 | 0 | 0 |
| Schwab w/20 Enforce˜ | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Schwab w/20 Escrow | 8 | 28 | 0 |
| Schwab w/20 Invest˜ | 45 | 127 | 1 |
| Schwab w/20 Judg˜ | 0 | 0 | 0 |
| Schwab w/20 Lenczner | 0 | 0 | 0 |
| Schwab w/20 RICO | 0 | 0 | 0 |
| Schwab w/20 transfer | 63 | 202 | 2 |
| SCS w/20 Agrio | 15 | 65 | 0 |
| SCS w/20 Canad˜ | 0 | 0 | 0 |
| SCS w/20 Chevron | 0 | 0 | 0 |
| SCS w/20 Donziger | 0 | 0 | 0 |
| SCS w/20 Ecuador | 0 | 0 | 0 |
| SCS w/20 Enforce˜ | 0 | 0 | 0 |
| SCS w/20 Escrow | 0 | 0 | 0 |
| SCS w/20 Invest˜ | 0 | 0 | 0 |
| SCS w/20 Judg˜ | 0 | 0 | 0 |
| SCS w/20 Lenczner | 0 | 0 | 0 |
| SCS w/20 RICO | 0 | 0 | 0 |
| SCS w/20 transfer | 0 | 0 | 0 |
| SDNY w/20 Agrio | 3 | 6 | 0 |
| SDNY w/20 Canad˜ | 0 | 0 | 0 |
| SDNY w/20 Chevron | 41 | 74 | 0 |
| SDNY w/20 Donziger | 13 | 13 | 0 |
| SDNY w/20 Ecuador | 3 | 6 | 0 |
| SDNY w/20 Enforce˜ | 3 | 6 | 0 |
| SDNY w/20 Escrow | 0 | 0 | 0 |
| SDNY w/20 Invest˜ | 0 | 0 | 0 |
| SDNY w/20 Judg˜ | 36 | 122 | 5 |
| SDNY w/20 Lenczner | 3 | 7 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| SDNY w/20 RICO | 26 | 84 | 0 |
| SDNY w/20 transfer | 3 | 3 | 3 |
| sdonziger@donzigerand associates.com | 1,568 | 1,854 | 2 |
| sdonziger@gmail.com | 35 | 45 | 0 |
| sdonziger2@gmail.com | 0 | 0 | 0 |
| Sebastian Roldan | 29 | 89 | 0 |
| Secoya | 54 | 131 | 0 |
| Selva Viva | 84 | 202 | 0 |
| SENAIN | 25 | 67 | 0 |
| Sergio Bermudes | 44 | 96 | 0 |
| Servulo Isaias Monar Camacho | 22 | 66 | 0 |
| Sherman w/20 Agrio | 1 | 1 | 0 |
| Sherman w/20 Canad~ | 0 | 0 | 0 |
| Sherman w/20 Chevron | 11 | 35 | 0 |
| Sherman w/20 Donziger | 42 | 112 | 0 |
| Sherman w/20 Ecuador | 13 | 37 | 0 |
| Sherman w/20 Enforce~ | 2 | 24 | 0 |
| Sherman w/20 Escrow | 4 | 5 | 0 |
| Sherman w/20 Invest~ | 2 | 24 | 0 |
| Sherman w/20 Judg~ | 0 | 0 | 0 |
| Sherman w/20 Lenczner | 25 | 49 | 0 |
| Sherman w/20 RICO | 0 | 0 | 0 |
| Sherman w/20 transfer | 18 | 26 | 4 |
| Shimmerlik Shuyana Natalia Yanza Allauca | 0 | 0 | 0 |
| Shue | 88 | 209 | 9 |
| shuej@hmc.harvard.edu | 25 | 67 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Simon Lusitande Yaiguaje | 52 | 135 | 0 |
| Simon w/20 Agrio | 2 | 3 | 0 |
| Simon w/20 Canad~ | 0 | 0 | 0 |
| Simon w/20 Chevron | 22 | 61 | 0 |
| Simon w/20 Donziger | 29 | 70 | 0 |
| Simon w/20 Ecuador | 17 | 64 | 0 |
| Simon w/20 Enforce~ | 0 | 0 | 0 |
| Simon w/20 Escrow | 1 | 1 | 1 |
| Simon w/20 Invest~ | 4 | 4 | 1 |
| Simon w/20 Judg~ | 24 | 29 | 12 |
| Simon w/20 Lenczner | 2 | 24 | 0 |
| Simon w/20 RICO | 7 | 7 | 6 |
| Simon w/20 transfer | 4 | 10 | 0 |
| simon.billenness@csrstrategygroup.com | 0 | 0 | 0 |
| simon.billenness@gmail.com | 11 | 19 | 0 |
| Siona | 105 | 224 | 19 |
| Skyline w/20 Agrio | 0 | 0 | 0 |
| Skyline w/20 Canad~ | 0 | 0 | 0 |
| Skyline w/20 Chevron | 2 | 2 | 0 |
| Skyline w/20 Donziger | 2 | 2 | 0 |
| Skyline w/20 Ecuador | 2 | 2 | 0 |
| Skyline w/20 Enforce~ | 0 | 0 | 0 |
| Skyline w/20 Escrow | 0 | 0 | 0 |
| Skyline w/20 Invest~ | 1 | 1 | 1 |
| Skyline w/20 Judg~ | 0 | 0 | 0 |
| Skyline w/20 Lenczner | 0 | 0 | 0 |
| Skyline w/20 RICO | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Skyline w/20 transfer | 0 | 0 | 0 |
| smartin@benbarnesgroup.com | 0 | 0 | 0 |
| Smyser, Kaplan & Veselka LLP | 0 | 0 | 0 |
| Sow w/20 Agrio | 0 | 0 | 0 |
| Sow w/20 Canad~ | 0 | 0 | 0 |
| Sow w/20 Chevron | 0 | 0 | 0 |
| Sow w/20 Donziger | 1 | 1 | 0 |
| Sow w/20 Ecuador | 0 | 0 | 0 |
| Sow w/20 Enforce~ | 26 | 76 | 0 |
| Sow w/20 Escrow | 3 | 6 | 0 |
| Sow w/20 Invest~ | 0 | 0 | 0 |
| Sow w/20 Judg~ | 0 | 0 | 0 |
| Sow w/20 Lenczner | 0 | 0 | 0 |
| Sow w/20 RICO | 0 | 0 | 0 |
| Sow w/20 transfer | 75 | 105 | 0 |
| spustelnik@jd18.law.harvard.edu | 0 | 0 | 0 |
| srumph@bbrpartners.com | 18 | 46 | 0 |
| steph@rossteq.com | 25 | 67 | 0 |
| Stephanie w/20 Agrio | 0 | 0 | 0 |
| Stephanie w/20 Canad~ | 0 | 0 | 0 |
| Stephanie w/20 Chevron | 0 | 0 | 0 |
| Stephanie w/20 Donziger | 11 | 23 | 0 |
| Stephanie w/20 Ecuador | 3 | 7 | 0 |
| Stephanie w/20 Enforce~ | 0 | 0 | 0 |
| Stephanie w/20 Escrow | 12 | 19 | 10 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Stephanie w/20 Invest~ | 2 | 2 | 2 |
| Stephanie w/20 Judg~ | 7 | 7 | 5 |
| Stephanie w/20 Lenczner | 0 | 0 | 0 |
| Stephanie w/20 RICO | 3 | 3 | 0 |
| Stephanie w/20 transfer | 62 | 87 | 31 |
| Stephen Culhane | 29 | 89 | 0 |
| Stephen w/20 Agrio | 0 | 0 | 0 |
| Stephen w/20 Canad~ | 0 | 0 | 0 |
| Stephen w/20 Chevron | 0 | 0 | 0 |
| Stephen w/20 Donziger | 28 | 75 | 0 |
| Stephen w/20 Ecuador | 0 | 0 | 0 |
| Stephen w/20 Enforce~ | 0 | 0 | 0 |
| Stephen w/20 Escrow | 1 | 1 | 0 |
| Stephen w/20 Invest~ | 6 | 8 | 2 |
| Stephen w/20 Judg~ | 30 | 70 | 4 |
| Stephen w/20 Lenczner | 0 | 0 | 0 |
| Stephen w/20 RICO | 20 | 39 | 1 |
| Stephen w/20 transfer | 16 | 72 | 4 |
| Steve Saltzstein | 29 | 89 | 0 |
| Steven Haley | 35 | 103 | 0 |
| Steven Heim | 29 | 89 | 0 |
| steven.donziger@donfordcapital.com | 1 | 1 | 0 |
| steven@snowshill.org | 3 | 7 | 0 |
| Stoldt | 59 | 116 | 1 |
| Streamline w/20 Agrio | 0 | 0 | 0 |
| Streamline w/20 Canad~ | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------|--------------------------------------|-------------|
| Streamline w/20 Chevron | 12 | 46 | 0 |
| Streamline w/20 Donziger | 8 | 26 | 0 |
| Streamline w/20 Ecuador | 0 | 0 | 0 |
| Streamline w/20 Enforce~ | 4 | 9 | 3 |
| Streamline w/20 Escrow | 0 | 0 | 0 |
| Streamline w/20 Invest~ | 7 | 7 | 0 |
| Streamline w/20 Judg~ | 0 | 0 | 0 |
| Streamline w/20 Lenczner | 0 | 0 | 0 |
| Streamline w/20 RICO | 0 | 0 | 0 |
| Streamline w/20 transfer | 19 | 50 | 15 |
| Sucumbios | 199 | 364 | 0 |
| Susan w/20 Agrio | 0 | 0 | 0 |
| Susan w/20 Canad~ | 0 | 0 | 0 |
| Susan w/20 Chevron | 0 | 0 | 0 |
| Susan w/20 Donziger | 29 | 89 | 0 |
| Susan w/20 Ecuador | 0 | 0 | 0 |
| Susan w/20 Enforce~ | 3 | 3 | 1 |
| Susan w/20 Escrow | 1 | 2 | 0 |
| Susan w/20 Invest~ | 19 | 59 | 1 |
| Susan w/20 Judg~ | 61 | 120 | 38 |
| Susan w/20 Lenczner | 0 | 0 | 0 |
| Susan w/20 RICO | 18 | 38 | 0 |
| Susan w/20 transfer | 30 | 950 | 18 |
| Suzanne Parish | 29 | 89 | 0 |
| suzannemparrish@gmail.com | 0 | 0 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| swuttke@afn.ca | 18 | 72 | 0 |
| tabbiati@scsfinancial.com | 3 | 7 | 0 |
| tabuns@gmail.com | 3 | 7 | 0 |
| tax_com@msn.com | 25 | 67 | 0 |
| Taylor w/20 Agrio | 0 | 0 | 0 |
| Taylor w/20 Canad˜ | 0 | 0 | 0 |
| Taylor w/20 Chevron | 5 | 5 | 0 |
| Taylor w/20 Donziger | 6 | 7 | 0 |
| Taylor w/20 Ecuador | 0 | 0 | 0 |
| Taylor w/20 Enforce˜ | 0 | 0 | 0 |
| Taylor w/20 Escrow | 1 | 1 | 1 |
| Taylor w/20 Invest˜ | 4 | 4 | 3 |
| Taylor w/20 Judg˜ | 37 | 386 | 3 |
| Taylor w/20 Lenczner | 1 | 2 | 0 |
| Taylor w/20 RICO | 5 | 5 | 1 |
| Taylor w/20 transfer | 14 | 36 | 12 |
| Teddy Downey | 29 | 89 | 0 |
| Teodoro Gonzalo Piaguaje | 49 | 129 | 0 |
| Terrence Yang | 0 | 0 | 0 |
| terrenceyang@gmail.com | 6 | 10 | 0 |
| Texaco | 202 | 425 | 12 |
| thaluszczak@steelbridgeconsulting.com | 0 | 0 | 0 |
| The Greens at Mumford | 25 | 67 | 0 |
| The Pachamama | 55 | 129 | 0 |
| Thomas w/20 Agrio | 0 | 0 | 0 |
| Thomas w/20 Canad˜ | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results          **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|---------------------|---------------------------------------|-------------|
| Thomas w/20 Chevron | 0 | 0 | 0 |
| Thomas w/20 Donziger | 50 | 85 | 0 |
| Thomas w/20 Ecuador | 0 | 0 | 0 |
| Thomas w/20 Enforce˜ | 7 | 26 | 2 |
| Thomas w/20 Escrow | 10 | 16 | 6 |
| Thomas w/20 Invest˜ | 53 | 128 | 10 |
| Thomas w/20 Judg˜ | 45 | 140 | 15 |
| Thomas w/20 Lenczner | 0 | 0 | 0 |
| Thomas w/20 RICO | 11 | 4,673 | 0 |
| Thomas w/20 transfer | 81 | 227 | 31 |
| tim@howardjustice.com | 14 | 24 | 0 |
| tim@steelbridgelabs.com | 18 | 46 | 0 |
| Timothy w/20 Agrio | 0 | 0 | 0 |
| Timothy w/20 Canad˜ | 0 | 0 | 0 |
| Timothy w/20 Chevron | 0 | 0 | 0 |
| Timothy w/20 Donziger | 0 | 0 | 0 |
| Timothy w/20 Ecuador | 0 | 0 | 0 |
| Timothy w/20 Enforce˜ | 0 | 0 | 0 |
| Timothy w/20 Escrow | 0 | 0 | 0 |
| Timothy w/20 Invest˜ | 3 | 3 | 3 |
| Timothy w/20 Judg˜ | 1 | 1 | 1 |
| Timothy w/20 Lenczner | 0 | 0 | 0 |
| Timothy w/20 RICO | 0 | 0 | 0 |
| Timothy w/20 transfer | 3 | 5 | 2 |
| Tinoco | 53 | 123 | 3 |
| Tomaino | 43 | 111 | 8 |
| Tomás Leonard | 29 | 89 | 0 |
| Toni Symonds | 29 | 89 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|---------------------|----------------------------------------|-------------|
| Tony w/20 Agrio | 0 | 0 | 0 |
| Tony w/20 Canad~ | 0 | 0 | 0 |
| Tony w/20 Chevron | 4 | 8 | 0 |
| Tony w/20 Donziger | 17 | 31 | 0 |
| Tony w/20 Ecuador | 5 | 11 | 0 |
| Tony w/20 Enforce~ | 0 | 0 | 0 |
| Tony w/20 Escrow | 3 | 6 | 0 |
| Tony w/20 Invest~ | 22 | 24 | 14 |
| Tony w/20 Judg~ | 4 | 5 | 2 |
| Tony w/20 Lenczner | 17 | 19 | 0 |
| Tony w/20 RICO | 4 | 6 | 0 |
| Tony w/20 transfer | 61 | 73 | 57 |
| Torvia | 103 | 234 | 0 |
| Tracy w/20 Agrio | 0 | 0 | 0 |
| Tracy w/20 Canad~ | 0 | 0 | 0 |
| Tracy w/20 Chevron | 0 | 0 | 0 |
| Tracy w/20 Donziger | 0 | 0 | 0 |
| Tracy w/20 Ecuador | 0 | 0 | 0 |
| Tracy w/20 Enforce~ | 0 | 0 | 0 |
| Tracy w/20 Escrow | 0 | 0 | 0 |
| Tracy w/20 Invest~ | 0 | 0 | 0 |
| Tracy w/20 Judg~ | 1 | 1 | 1 |
| Tracy w/20 Lenczner | 0 | 0 | 0 |
| Tracy w/20 RICO | 0 | 0 | 0 |
| Tracy w/20 transfer | 125 | 238 | 0 |
| tracy@pachamama.org | 7 | 29 | 0 |
| TRADEPLAST CÍA. LTDA. | 11 | 23 | 0 |
| Treca | 112 | 233 | 7 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Tremblay@afn.ca | 0 | 0 | 0 |
| Trillium Tyson Slocum | 0 | 0 | 0 |
| Tuminello LLP | 49 | 107 | 0 |
| twalkey71@comcast.net | 25 | 67 | 0 |
| twhite@elliot.com | 14 | 24 | 0 |
| Twist w/20 Agrio | 0 | 0 | 0 |
| Twist w/20 Canad~ | 0 | 0 | 0 |
| Twist w/20 Chevron | 5 | 5 | 0 |
| Twist w/20 Donziger | 26 | 39 | 0 |
| Twist w/20 Ecuador | 3 | 3 | 0 |
| Twist w/20 Enforce~ | 0 | 0 | 0 |
| Twist w/20 Escrow | 0 | 0 | 0 |
| Twist w/20 Invest~ | 0 | 0 | 0 |
| Twist w/20 Judg~ | 1 | 1 | 1 |
| Twist w/20 Lenczner | 0 | 0 | 0 |
| Twist w/20 RICO | 0 | 0 | 0 |
| Twist w/20 transfer | 0 | 0 | 0 |
| UDAPT | 83 | 195 | 0 |
| Universidad Andina Bolivar | 0 | 0 | 0 |
| v.havilo@avalonfundaktiv.com | 11 | 23 | 0 |
| van Merkensteijn | 89 | 716 | 1 |
| Veronica w/20 Agrio | 0 | 0 | 0 |
| Veronica w/20 Canad~ | 0 | 0 | 0 |
| Veronica w/20 Chevron | 17 | 59 | 0 |
| Veronica w/20 Donziger | 0 | 0 | 0 |
| Veronica w/20 Ecuador | 21 | 81 | 0 |
| Veronica w/20 Enforce~ | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|---------------------|----------------------------------------|-------------|
| Veronica w/20 Escrow | 0 | 0 | 0 |
| Veronica w/20 Invest~ | 0 | 0 | 0 |
| Veronica w/20 Judg~ | 17 | 17 | 0 |
| Veronica w/20 Lenczner | 0 | 0 | 0 |
| Veronica w/20 RICO | 0 | 0 | 0 |
| Veronica w/20 transfer | 0 | 0 | 0 |
| Veselka | 69 | 144 | 8 |
| Victoria Aguinda Salazar | 33 | 92 | 0 |
| Victoria Watson | 31 | 93 | 0 |
| victoriawatson@me.com | 7 | 29 | 0 |
| Vinicio Mancheno Carrillo | 0 | 0 | 0 |
| virginie.tardieu@pargesy.com | 236 | 251 | 19 |
| Waters w/20 Agrio | 3 | 4 | 0 |
| Waters w/20 Canad~ | 0 | 0 | 0 |
| Waters w/20 Chevron | 20 | 26 | 0 |
| Waters w/20 Donziger | 9 | 11 | 0 |
| Waters w/20 Ecuador | 18 | 22 | 0 |
| Waters w/20 Enforce~ | 0 | 0 | 0 |
| Waters w/20 Escrow | 0 | 0 | 0 |
| Waters w/20 Invest~ | 7 | 7 | 5 |
| Waters w/20 Judg~ | 12 | 19 | 1 |
| Waters w/20 Lenczner | 17 | 19 | 0 |
| Waters w/20 RICO | 13 | 106 | 1 |
| Waters w/20 transfer | 1 | 1 | 0 |
| Watkins w/20 Agrio | 0 | 0 | 0 |
| Watkins w/20 Canad~ | 0 | 0 | 0 |
| Watkins w/20 Chevron | 0 | 0 | 0 |

# Rizack - Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|------|--------------------:|--------------------------------------:|------------:|
| Watkins w/20 Donziger | 0 | 0 | 0 |
| Watkins w/20 Ecuador | 6 | 11 | 0 |
| Watkins w/20 Enforce~ | 0 | 0 | 0 |
| Watkins w/20 Escrow | 0 | 0 | 0 |
| Watkins w/20 Invest~ | 0 | 0 | 0 |
| Watkins w/20 Judg~ | 8 | 8 | 2 |
| Watkins w/20 Lenczner | 0 | 0 | 0 |
| Watkins w/20 RICO | 0 | 0 | 0 |
| Watkins w/20 transfer | 0 | 0 | 0 |
| WDIS | 78 | 170 | 0 |
| Weeks w/20 Agrio | 2 | 3 | 0 |
| Weeks w/20 Canad~ | 0 | 0 | 0 |
| Weeks w/20 Chevron | 17 | 39 | 0 |
| Weeks w/20 Donziger | 7 | 10 | 0 |
| Weeks w/20 Ecuador | 38 | 82 | 1 |
| Weeks w/20 Enforce~ | 2 | 6 | 0 |
| Weeks w/20 Escrow | 15 | 16 | 10 |
| Weeks w/20 Invest~ | 36 | 65 | 27 |
| Weeks w/20 Judg~ | 27 | 32 | 16 |
| Weeks w/20 Lenczner | 0 | 0 | 0 |
| Weeks w/20 RICO | 2 | 4 | 0 |
| Weeks w/20 transfer | 53 | 115 | 13 |
| Wellbeck | 114 | 758 | 0 |
| Wendy w/20 Agrio | 0 | 0 | 0 |
| Wendy w/20 Canad~ | 0 | 0 | 0 |
| Wendy w/20 Chevron | 0 | 0 | 0 |
| Wendy w/20 Donziger | 3 | 7 | 0 |
| Wendy w/20 Ecuador | 11 | 43 | 0 |

# Rizack – Chevron Litigation – ECA
## Search Terms Report

**Report Name:** Reporting on Results      **Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Wendy w/20 Enforce˜ | 0 | 0 | 0 |
| Wendy w/20 Escrow | 0 | 0 | 0 |
| Wendy w/20 Invest˜ | 0 | 0 | 0 |
| Wendy w/20 Judg˜ | 6 | 6 | 2 |
| Wendy w/20 Lenczner | 0 | 0 | 0 |
| Wendy w/20 RICO | 0 | 0 | 0 |
| Wendy w/20 transfer | 4 | 14 | 0 |
| WETECH CÍA. LTDA. | 29 | 89 | 0 |
| Wilfrido Erazo | 29 | 89 | 0 |
| Will˜ AND Baue | 34 | 95 | 2 |
| Will˜ AND Lewis | 1,742 | 8,441 | 1,071 |
| Will˜ AND Littlechild | 37 | 117 | 0 |
| Will˜ AND Lucitante | 49 | 129 | 0 |
| Willie | 811 | 1,387 | 563 |
| Willie Littlechild | 29 | 89 | 0 |
| Willie w/20 Agrio | 3 | 6 | 0 |
| Willie w/20 Canad˜ | 0 | 0 | 0 |
| Willie w/20 Chevron | 4 | 4 | 0 |
| Willie w/20 Donziger | 3 | 6 | 0 |
| Willie w/20 Ecuador | 0 | 0 | 0 |
| Willie w/20 Enforce˜ | 0 | 0 | 0 |
| Willie w/20 Escrow | 0 | 0 | 0 |
| Willie w/20 Invest˜ | 0 | 0 | 0 |
| Willie w/20 Judg˜ | 1 | 1 | 0 |
| Willie w/20 Lenczner | 0 | 0 | 0 |
| Willie w/20 RICO | 0 | 0 | 0 |
| Willie w/20 transfer | 4 | 4 | 0 |
| Wilson Naranjo | 29 | 89 | 0 |

# Rizack – Chevron Litigation - ECA
## Search Terms Report

**Report Name:** Reporting on Results

**Searchable Set:** STR Source - 2019-11-22 Results

| Term | Documents with hits | Documents with hits, including Family | Unique hits |
|---|---|---|---|
| Wilton.Littlechild@Xplornet.ca | 0 | 0 | 0 |
| Woodsford | 79 | 185 | 0 |
| wschindler@sailcapital.com | 0 | 0 | 0 |
| Yancy Craig | 29 | 89 | 0 |
| Yanza | 131 | 298 | 0 |
| Yass | 415 | 15,044 | 342 |
| YCraig@afn.ca | 25 | 67 | 0 |
| zap@amazonwatch.org | 32 | 92 | 0 |
| Zelman | 37 | 103 | 4 |
| Zevin | 41 | 105 | 1 |
| Zoe Cina-Sklar | 29 | 89 | 0 |
| Zoe Littlepage | 138 | 269 | 0 |