# EXHIBIT 15

### Carlton Fields Fees Incurred After December 3, 2019
### and Supporting Documents

| Invoice | Amount Spent Complying with the Subpoena | Amount Spent Providing Other Legal Advice, Including Opposing the Subpoena |
|---|---|---|
| December | $6,236 | $68,884.36 |
| January | $16,010.50 | $3,687.26 |
| February | $24,323.50 | $6,267.17 |
| March | $38,504 | $11,482.45 |
| **Totals** | **$85,074** | **$90,321.24** |



**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOSHUA RIZACK & THE RISING GROUP CONSULTING, INC.
606 POST ROAD EAST, 614
WESTPORT, CT 06880

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813 229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: ███ 0248
SWIFT: ███ US6S
Account No.: ██████ 4575

EMAIL: JRIZACK@THERISINGGROUP.COM

JANUARY 30, 2020
ATTORNEY: MICHAEL YAEGER
REFERENCE NUMBER: 14062-39418
INVOICE NUMBER: 1043608

**Due Date:  Upon Receipt**

**RE:  CHEVRON CORPORATION LITIGATION**

| | | |
|---|---|---|
| LEGAL SERVICES POSTED THROUGH 12/31/19 | $ | 72,356.00 |
| COSTS ADVANCED POSTED THROUGH 12/31/19 | $ | 1,098.10 |
| INTEREST | $ | 1,666.26 |
| CURRENT INVOICE TOTAL | $ | 75,120.36 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

JANUARY 30, 2020
REF NO.: 14062-39418
INVOICE NUMBER: 1043608

**PROFESSIONAL SERVICES AS POSTED THROUGH DECEMBER 31, 2019**

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/03/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE: RIZACK'S MOTION (0.2); TELECONFERENCE WITH CLIENT RE: SAME (0.2). | 0.40 |
| 12/04/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE: BRIEFING SCHEDULE AND REVISE CHEVRON'S PROPOSED STIPULATION (0.3); REVIEW STIPULATION FILED WITH COURT AND CHEVRON'S COVER LETTER TO SAME (0.2). | 0.50 |
| 12/05/19 | MLY | TELECONFERENCE WITH CLIENT RE MOTION (.4); TELECONFERENCE WITH K. FAULKNER OF CRYPSIS RE FORENSIC ANALYSIS (.3); CORRESPONDENCE WITH CHEVRON RE DOCUMENT REVIEW (.2); INTERNAL CORRESPONDENCE AND CONFERENCES RE DOCUMENT REVIEW (.7). | 1.60 |
| 12/05/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE: CRYPSIS'S INVOICES. | 0.20 |
| 12/06/19 | MLY | CONFERENCE WITH A. SILVERMAN RE DOCUMENT REVIEW (1.0); CORRESPONDENCE WITH CRYPSIS AND INTERNAL TEAM RE DOCUMENT REVIEW (.5); TELECONFERENCE WITH CLIENT (.3). | 1.80 |
| 12/06/19 | ABS | REVIEW EMAIL FROM CHEVRON'S COUNSEL RE: PROTOCOL SEARCH TERMS AND CORRESPONDENCE WITH M. YAEGER RE: RESPONDING TO SAME. | 0.70 |
| 12/09/19 | JK* | ANALYZE SOURCE DATA BEFORE PROCESSING IN RELATIVITY. | 0.70 |
| 12/10/19 | ABS | WORK RELATED TO RESPONDING TO EMAIL FROM CHEVRON'S COUNSEL RE: FOUR REDACTED DOCUMENTS, INCLUDING REVIEW/ANALYZING DOCUMENTS AND DRAFTING DESCRIPTIONS OF REDACTIONS (0.6); REVIEW/ANALYZE CASE LAW CITED IN SEPARATE EMAIL FROM CHEVRON'S COUNSEL RE: REQUEST TO PRODUCE UNREDACTED COPIES (0.4); CORRESPONDENCE WITH M. YAEGER RE: RESPONDING | 1.20 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

JANUARY 30, 2020
REF NO.: 14062-39418
INVOICE NUMBER: 1043608

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | TO CHEVRON'S REQUEST (0.2). | |
| 12/10/19 | HS* | PULL DOCUMENTS FROM RELATIVITY. | 0.40 |
| 12/10/19 | HS* | PULL DOCUMENTS FROM RELATIVITY PER COUNSEL. | 0.60 |
| 12/10/19 | JK* | DISCUSS SOURCE DATA DETAILS WITH COLLECTIONS EXPERT. ANALYZE SOURCE DATA BEFORE PROCESSING IN RELATIVITY. | 2.20 |
| 12/11/19 | ABS | RESEARCH NEW YORK CASE LAW RE: REDACTION. | 1.20 |
| 12/12/19 | ABS | DRAFT EMAIL TO CHEVRON'S COUNSEL RE: UNREDACTED DOCUMENTS (0.2); EMAILS WITH CHEVRON'S COUNSEL AND CRYPSIS RE: CRYPSIS'S REQUEST FOR BUDGET APPROVAL (0.3). | 0.50 |
| 12/12/19 | RT* | REPRODUCE REDACTED DOCUMENTS IN UNREDACTED VERSION. | 0.70 |
| 12/16/19 | MLY | CONFERENCE WITH A. SILVERMAN RE SCHEDULING OF MOTION (.1). | 0.10 |
| 12/17/19 | JK* | UPDATE SEARCH TERM REPORTS FROM RELATIVITY AND SEND DETAILS TO CASE TEAM. | 0.80 |
| 12/18/19 | MLY | ANALYZING CHEVRON'S OPPOSITION BRIEF AND PLANNING REPLY BRIEF. | 5.90 |
| 12/18/19 | KMS | RESEARCH FOR UPCOMING BRIEF REGARDING PAYMENT OF ATTORNEYS FEES. | 1.40 |
| 12/18/19 | ABS | REVIEW/ANALYZE CHEVRON'S OPPOSITION BRIEF AND 35 EXHIBITS ANNEXED THERETO, INCLUDING OUTLINING REPLY TO SAME (2.0); REVIEW CASE LAW CITED IN SUPPORT OF CHEVRON'S OPPOSITION (0.5); MEETINGS WITH M. YAEGER AND K. SANDOVAL RE: REPLY (0.7). | 3.20 |
| 12/18/19 | JK* | CONTACT VENDOR FOR CUSTODIAN COLLECTION DETAILS. | 0.20 |
| 12/19/19 | MLY | DRAFTING REPLY BRIEF. | 4.90 |
| 12/19/19 | KMS | RESEARCH ADDRESSING OPPOSING COUNSEL'S ARGUMENTS IN PREPARATION FOR DRAFTING OUR REPLY. | 2.30 |
| 12/19/19 | KMS | DISCUSS RESEARCH AND ANALYSIS NEEDED FOR OUR REPLY IN SUPPORT OF MOTION REGARDING ATTORNEYS' FEES IN PREPARATION FOR COURT FILING | 1.70 |
| 12/19/19 | ABS | FURTHER REVIEW/ANALYSIS OF CHEVRON OPPOSITION, EXHIBITS ANNEXED TO OPPOSITION, | 14.20 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE: CHEVRON CORPORATION LITIGATION**

JANUARY 30, 2020
REF NO.: 14062-39418
INVOICE NUMBER: 1043608

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | EXHIBITS ANNEXED TO CHEVRON'S MOTION TO COMPEL, DEPOSITION TRANSCRIPTS, AND VARIOUS OTHER FILINGS IN THIS LITIGATION (2.5); WORK WITH LITIGATION SUPPORT RE: TEXT MESSAGES PRODUCED TO CHEVRON AND REVIEW SAME IN CONNECTION WITH REPLY (0.5); EMAILS WITH CRYPSIS RE: TEXT MESSAGES (0.2); CONTINUE ANALYZING CASE LAW CITED IN CHEVRON'S OPPOSITION (0.7); ANALYZE CASES LOCATED BY K. SANDOVAL (0.3) AND SEPARATELY RESEARCH CASE LAW IN CONNECTION WITH REPLY (1.1); MEETING WITH M. YAEGER (1.3) AND K. SANDOVAL (0.7) IN CONNECTION WITH PREPARING REPLY; BEGIN DRAFTING REPLY BRIEF (6.7); EMAILS WITH CHEVRON'S COUNSEL RE: CRYPSIS'S INVOICES (0.2). | |
| 12/19/19 | JK* | CONTACT VENDOR FOR CUSTODIAN COLLECTION DETAILS. REVIEW SEARCHES IN RELATIVITY REVIEW WORKSPACE AS REQUESTED BY CASE TEAM. | 0.70 |
| 12/20/19 | MLY | DRAFTING REPLY BRIEF FOR MOTION RE PROTOCOL DEADLINES AND REASONABLE FEES. | 6.70 |
| 12/20/19 | KMS | DRAFT LETTER MOTION REGARDING EXTENSION OF PAGE LIMIT FOR UPCOMING REPLY BRIEF FILING | 3.20 |
| 12/20/19 | KMS | DRAFT DECLARATION FOR CLIENT IN PREPARATION FOR UPCOMING REPLY BRIEF FILING | 2.90 |
| 12/20/19 | KMS | RESEARCH CASE LAW RE RECONSIDERATION AND ATTORNEYS FEES IN PREPARATION FOR WRITING REPLY BRIEF | 3.20 |
| 12/20/19 | ABS | CONTINUE DRAFTING/REVISING REPLY BRIEF (6.3); REVISE LETTER TO COURT RE: PAGE LENGTH EXTENSION (0.3); FURTHER ANALYSIS OF CASE LAW IN SUPPORT OF REPLY BRIEF (1.2); DRAFT/REVISE RIZACK DECLARATION IN SUPPORT (0.3) AND COMMUNICATIONS WITH CLIENT RE: SAME (0.2); RESEARCH CASE LAW TO ADDRESS VARIOUS ISSUES FOR REPLY (1.2); DRAFT SILVERMAN DECLARATION IN SUPPORT (0.4). | 9.90 |
| 12/21/19 | MLY | DRAFTING REPLY BRIEF. | 4.30 |
| 12/21/19 | KMS | REVISE DRAFT OF OUR REPLY BRIEF FOR UPCOMING FILING. | 2.80 |
| 12/21/19 | ABS | CONTINUE DRAFTING/REVISING REPLY BRIEF (3.8); DRAFT/REVISE RIZACK DECLARATION IN SUPPORT (0.5) | 4.70 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE     JANUARY 30, 2020
**RE:   CHEVRON CORPORATION LITIGATION**     REF NO.: 14062-39418
    INVOICE NUMBER: 1043608

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** |
|---|---|---|---|
| | | AND COMMUNICATIONS WITH CLIENT RE: SAME (0.4). | |
| 12/22/19 | MLY | DRAFTING REPLY BRIEF. | 3.50 |
| 12/22/19 | KMS | EDIT REPLY BRIEF IN PREPARATION FOR UPCOMING FILING. | 4.30 |
| 12/22/19 | ABS | CONTINUE DRAFTING/REVISING SILVERMAN DECLARATION (0.6); FURTHER REVISIONS TO REPLY BRIEF (5.4); STRATEGY CALLS WITH M. YAEGER RE: REPLY (0.6). | 6.60 |
| 12/22/19 | JK* | CREATE SAVED SEARCHES RELATIVITY FOR EMAIL COMMUNICATION AS REQUESTED BY CASE TEAM | 0.70 |
| 12/23/19 | MLY | DRAFTING/REVISING REPLY BRIEF. | 7.80 |
| 12/23/19 | KMS | CONTINUE REVISIONS OF BRIEF FOR UPCOMING FILING. | 4.90 |
| 12/23/19 | ABS | CONTINUE DRAFTING/REVISING REPLY (6.9); COMMUNICATIONS WITH CLIENT RE: REPLY AND RELATED ISSUES (0.6); DRAFT/REVISE SILVERMAN DECLARATION (0.9); DRAFT/REVISE RIZACK DECLARATION (0.7); WORK WITH LITIGATION SUPPORT RE: TEXT MESSAGES (0.6); EMAILS WITH CRYPSIS RE: TEXT MESSAGES (0.5); FURTHER ANALYSIS OF CASES CITED IN CHEVRON'S OPPOSITION (0.8); FURTHER ANALYSIS OF CASES REBUTTING THOSE CITED IN CHEVRON'S OPPOSITION (1.4); MEETINGS WITH M. YAEGER RE: REPLY (0.5); ANALYZE CORRESPONDENCE WITH CHEVRON'S COUNSEL AND DOCUMENTS PRODUCED UNDER PROTOCOL (1.2). | 14.10 |
| 12/23/19 | JK* | CREATE SAVED SEARCHES AND EXPORT DOCUEMNTS FROM RELATIVITY AS REQUESTED BY CASE TEAM. | 0.90 |
| 12/24/19 | MLY | FINALIZING BRIEF AND DECLARATIONS. | 2.50 |
| 12/24/19 | KMS | REVISE BRIEF FOR UPCOMING FILING. | 0.50 |
| 12/24/19 | ABS | REVISE AND FINALIZE REPLY BRIEF (5.6); REVISE AND FINALIZE RIZACK AND SILVERMAN DECLARATIONS (0.8); REVIEW AND FINALIZE EXHIBITS (0.7); CALLS WITH CRYPSIS RE: TEXT MESSAGES (0.5); COMMUNICATIONS WITH CLIENT RE: FINALIZING REPLY BRIEF AND DECLARATION (0.3). | 7.90 |
| 12/24/19 | JK* | CREATE SAVED SEARCHES AND EXPORT DOCUEMNTS FROM RELATIVITY AS REQUESTED BY CASE TEAM. | 0.90 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE      JANUARY 30, 2020
**RE:  CHEVRON CORPORATION LITIGATION**      REF NO.: 14062-39418
     INVOICE NUMBER: 1043608

| DATE | INIT | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/26/19 | JK* | UPDATE SEARCH TERM REPORTS FROM RELATIVITY AND SEND DETAILS TO CASE TEAM. | 2.10 |

| | | |
|---|---|---|
| | TOTAL FEES FOR PROFESSIONAL SERVICES | $72,356.00 |

ATTORNEY FEE SUMMARY

| INIT | NAME | HOURS | | RATE | | AMOUNT |
|---|---|---|---|---|---|---|
| MLY | MICHAEL YAEGER | 39.10 | hours at | $665.00 | = | 26,001.50 |
| KMS | KATELYN M. SANDOVAL | 27.20 | hours at | $400.00 | = | 10,880.00 |
| ABS | ALEX B. SILVERMAN | 65.30 | hours at | $500.00 | = | 32,650.00 |
| HS* | HANNA STRANGE* | 1.00 | hours at | $300.00 | = | 300.00 |
| RT* | ROGER TRACEY* | 0.70 | hours at | $255.00 | = | 178.50 |
| JK* | JAMES KUBICZ* | 9.20 | hours at | $255.00 | = | 2,346.00 |
| | TOTALS | 142.50 | | | | $72,356.00 |

| | | |
|---|---|---|
| TOTAL FEES FOR PROFESSIONAL SERVICES | | $72,356.00 |

**COSTS INCURRED ON YOUR BEHALF AS POSTED DECEMBER 31, 2019**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | TELEPHONE | 0.10 |
| 11/27/19 | DOCUMENT PRODUCTION - FILING NOTICE OF MOTION, MEMORANDUM AND DECLARATION WITH EXHIBITS | 40.00 |
| 12/19/19 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 47.58 |
| 12/20/19 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 174.46 |
| 12/22/19 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 95.16 |
| 12/23/19 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 260.90 |
| 12/24/19 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 47.58 |
| 12/19/19 | PROFESSIONAL SERVICES - VENDOR: CARMEL PRIVATE CAR & LIMOUSINE SERVICE - CAR SERVICE ON 11/25/19 | 96.85 |
| 12/31/19 | GROUND TRANSPORTATION - VENDOR: ALEX SILVERMAN - 12/19/19 AND 12/24/19 TRAVEL DUE TO STAYING LATE TO CONTINUE WORKING ON REPLY BRIEF | 90.47 |
| 12/18/19 | EDISCOVERY DATA MANAGEMENT HOSTING | 55.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE          JANUARY 30, 2020
**RE:   CHEVRON CORPORATION LITIGATION**                    REF NO.: 14062-39418
                                                           INVOICE NUMBER: 1043608

|  |  |  |
|---|---|---|
| 12/18/19 | $5/GB:RELATIVITY DATA HOSTING $5 - PER GB EDISCOVERY DATA MANAGEMENT USER LICENSES:RELATIVITY USER LICENSES | 190.00 |

TOTAL COSTS AS POSTED THROUGH DECEMBER 31, 2019                              $1,098.10

INTEREST                                                          $       1,666.26

                          TOTAL AMOUNT DUE THIS INVOICE           $      75,120.36

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*



**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOSHUA RIZACK & THE RISING GROUP CONSULTING, INC.
606 POST ROAD EAST, 614
WESTPORT, CT 06880

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: ████0248
SWIFT: ████US6S
Account No.: ████4575

EMAIL: JRIZACK@THERISINGGROUP.COM

FEBRUARY 13, 2020
ATTORNEY: MICHAEL YAEGER
REFERENCE NUMBER: 14062-39418
INVOICE NUMBER: ******

**Due Date: Upon Receipt**

**RE: CHEVRON CORPORATION LITIGATION**

| | | |
|---|---|---|
| LEGAL SERVICES POSTED THROUGH 01/31/20 | $ | 17,618.50 |
| COSTS ADVANCED POSTED THROUGH 01/31/20 | $ | 413.00 |
| INTEREST | $ | 1,666.26 |
| CURRENT INVOICE TOTAL | $ | 19,697.76 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

FEBRUARY 13, 2020
REF NO.: 14062-39418
INVOICE NUMBER: ******

**PROFESSIONAL SERVICES AS POSTED THROUGH JANUARY 31, 2020**

| DATE | INIT | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/25/19 | RT* | RUN DOCUMENT CONFLICT CHECK AND PREPARE THE PRODUCTION. | 1.50 |
| 11/25/19 | RT* | MODIFY SEARCH SYNTA' ES, RUN NEW TERMS, CUSTOM E' CLUSIONS, AND REPORT ON NEW REVIEW SET. | 1.50 |
| 01/06/20 | MLY | TELECONFERENCES WITH A. SILVERMAN RE DOCUMENT REVIEW AND E-DISCOVERY VENDOR (.3); TELECONFERENCE WITH CLIENT (.5). | 1.40 |
| 01/06/20 | ABS | ANALYZE COURT ORDER (0.2); EMAILS WITH LITIGATION TECHNOLOGY TEAM RE: UPDATED VENDOR COSTS AND RELATED LOGISTICS (0.2); DRAFT EMAIL TO CHEVRONS COUNSEL RE: PROTOCOL ACTION ITEMS (0.4). | 0.80 |
| 01/07/20 | MLY | CORRESPONDENCE AND TELECONFERENCES WITH TEAM AND VENDOR RE DOCUMENT REVIEW (1.4); CONFERENCES WITH A. SILVERMAN RE DOCUMENT REVIEW (.4). | 1.80 |
| 01/07/20 | ABS | REVISE EMAIL TO CHEVRONS COUNSEL RE: PROTOCOL ACTION ITEMS (0.4); CALL AND EMAILS WITH M. FAIN OF EPIX RE: INVOICING TERMS AND LOGISTICS (0.4); REVIEW EPIX SERVICES AGREEMENT (0.2); MEETING WITH M. YAEGER ACTION ITEMS AND STRATEGY (0.2). | 1.20 |
| 01/08/20 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL RE DOCUMENT REVIEW (.2); INTERNAL CONFERENCES AND CORRESPONDENCE RE DOCUMENT REVIEW. | 0.70 |
| 01/08/20 | ABS | EMAILS WITH M. FAIN OF EPIX RE: INVOICING TERMS (0.2); REVISE EMAIL TO CHEVRON'S COUNSEL AS IT RELATES TO PAYMENT OF DOCUMENT REVIEW VENDOR (0.2); EMAILS WITH CHEVRON'S COUNSEL RE: MEET-AND-CONFER TO DISCUSS ACTION ITEMS (0.3). | 0.70 |
| 01/08/20 | JK* | SEARCH RELATIVITY X WORKS WORKSPACE FOR SPANISH LANGUAGE DOCUMENTS AS REX UESTED BY CASE TEAM. | 0.90 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP.*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

FEBRUARY 13, 2020
REF NO.: 14062-39418
INVOICE NUMBER: ******

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/09/20 | MLY | CONFERENCE WITH A. SILVERMAN RE DOCUMENT REVIEW. | 0.20 |
| 01/10/20 | MLY | MEET AND CONFER WITH OPPOSING COUNSEL RE DOCUMENT REVIEW (.9); TELECONFERENCE WITH K. FAULKNER (.4); CONFERENCE AND CORRESPONDENCE WITH A. SILVERMAN RE DOCUMENT REVIEW (.4); CORRESPONDENCE WITH OPPOSING COUNSEL RE DOCUMENT REVIEW (.2). | 2.30 |
| 01/10/20 | ABS | TELECONFERENCE WITH CHEVRON'S COUNSEL RE: VARIOUS PROTOCOL ISSUES (0.9); TELECONFERENCE WITH K. FAULKNER OF CRYPSIS IN FOLLOW UP TO CRYPSIS CALL (0.4); MEET WITH M. YAEGER RE: PROTOCOL ACTION ITEMS (0.2); FOLLOW-UP EMAILS WITH CHEVRON'S COUNSEL AND K. FAULKNER (0.3); WORK WITH PRACTICE TECHNOLOGY TEAM RE: ISSUES ADDRESSED ON CALL WITH CHEVRON'S COUNSEL (0.5). | 2.30 |
| 01/10/20 | JK* | UPDATE SEARCH TERMS IN RELATIVITY TO NARROW DOWN REVIEW POPULATION. SEND REPORTS AND ANALYSIS AS REXUESTED BY CASE TEAM. | 2.40 |
| 01/13/20 | MLY | INTERNAL CONFERENCES AND CORRESPONDENCE RE DOCUMENT REVIEW (.5); CORRESPONDENCE WITH OPPOSING COUNSEL (.1). | 0.60 |
| 01/13/20 | ABS | PREPARE EMAIL TO CHEVRON'S COUNSEL RE: PROTOCOL DEVELOPMENTS AND FOLLOW UP TO 1/10/20 CALL. | 0.60 |
| 01/13/20 | RT* | PROVIDE REPORTING TO CASE TEAM ON HITS FROM CERTAIN DOMAINS. | 0.80 |
| 01/13/20 | JK* | UPDATE SEARCH TERMS IN RELATIVITY TO NARROW DOWN REVIEW POPULATION. SEND REPORTS AND ANALYSIS AS REXUESTED BY CASE TEAM. | 1.00 |
| 01/14/20 | ABS | EMAILS WITH K. FAULKNER RE: CHEVRON. | 0.30 |
| 01/15/20 | ABS | CALL WITH K. FAULKNER IN PREPARATION FOR CONFERENCE CALL WITH CHEVRON (0.8); REVIEW CRYPSIS BILLING AND CORRESPONDENCE WITH CHEVRON'S COUNSEL IN PREPARATION FOR CALL WITH K. FAULKNER (0.2). | 1.00 |
| 01/16/20 | MLY | CONFERENCE WITH A. SILVERMAN RE DOCUMENT REVIEW. | 0.10 |
| 01/16/20 | ABS | CONFERENCE WITH M. YAEGER RE: DOCUMENT REVIEW. | 0.10 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE    FEBRUARY 13, 2020
**RE:   CHEVRON CORPORATION LITIGATION**    REF NO.: 14062-39418
INVOICE NUMBER: ******

| DATE | INIT | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/17/20 | MLY | CORRESPONDENCE AND TELECONFERENCES WITH TEAM RE DOCUMENT REVIEW (.7); CORRESPONDENCE WITH OPPOSING COUNSEL (.2). | 0.90 |
| 01/17/20 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE: SEARCH TERM REVISIONS (0.6); ANALYZE REVISED SEARCH TERMS RECEIVED FROM CHEVRON AND INCORPORATE CHEVRON'S PROPOSED CHANGES IN PREPARATION FOR PROCESSING (0.4); TELECONFERENCE WITH K. FAULKNER AND CHEVRON'S COUNSEL RE: CRYPSIS'S BILLINGS (0.4); FOLLOW UP CALL WITH K. FAULKNER RE: INVOICES (0.2); WORK WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH PROCESSING REVISED SEARCH TERMS (0.3). | 1.90 |
| 01/17/20 | JK* | ANALYZE UPDATED SEARCH TERMS AND REPORT BACK TO TEAM WITH SUGGESTIONS TO MINIMIZE REVIEW POPULATION AS REXUESTED BY CASE TEAM. | 0.90 |
| 01/21/20 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL RE DOCUMENT REVIEW (.1); TELECONFERENCE WITH A. SILVERMAN RE DOCUMENT REVIEW (.1). | 0.20 |
| 01/21/20 | RT* | UPDATING SEVERAL TERMS AND RUNNING THE NEW SEARCH TERMS ACROSS THE DATA POPULATION. | 1.10 |
| 01/22/20 | MLY | CORRESPONDENCE WITH TEAM RE DOCUMENT REVIEW (.3); CORRESPONDENCE WITH OPPOSING COUNSEL RE DOCUMENT REVIEW. | 0.40 |
| 01/22/20 | ABS | ANALYZE RESULTS OF REVISED SEARCH TERMS (0.5); WORK WITH PRACTICE TECHNOLOGY TEAM RE: SEARCH TERM PROCESSING ISSUES (0.5); EMAILS WITH CHEVRON'S COUNSEL RE: REVISED SEARCH TERM RESULTS AND ISSUES PERTAINING TO PROCESSING OF SAME (0.5). | 1.50 |
| 01/22/20 | RT* | CASE TEAM SUPPORT AND RESPONDING TO SEVERAL XUESTIONS ON SEARCHES. | 0.70 |
| 01/22/20 | JK* | ANALYZE UPDATED SEARCH TERMS AND REPORT BACK TO TEAM WITH SUGGESTIONS TO MINIMIZE REVIEW POPULATION. RUN SEARCH TERMS AGAINST ALL COLLECTED DOCUMENTS AND SEND REPORTS TO CASE TEAM. | 2.10 |
| 01/23/20 | MLY | CONFERENCE WITH A. SILVERMAN RE DOCUMENT REVIEW. | 0.10 |
| 01/23/20 | ABS | CONFERENCE WITH M. YAEGER RE: DOCUMENT | 0.10 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE  FEBRUARY 13, 2020
**RE:  CHEVRON CORPORATION LITIGATION**               REF NO.: 14062-39418
                                                       INVOICE NUMBER: ******

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** |
|---|---|---|---|
| | | REVIEW. | |
| 01/24/20 | MLY | CORRESPONDENCE WITH TEAM AND OPPOSING COUNSEL RE DOCUMENT REVIEW. | 0.10 |
| 01/24/20 | ABS | EMAILS WITH CHEVRONS COUNSEL RE: UPDATED REVISIONS TO SEARCH TERMS (0.2); REVIEW CHEVRONS PROPOSED REVISIONS AND INCORPORATE SAME (0.2). | 0.40 |
| 01/27/20 | MLY | CORRESPONDENCE AND CONFERENCE WITH TEAM RE DOCUMENT REVIEW (.4); TELECONFERENCE WITH CLIENT (.5). | 0.90 |
| 01/27/20 | ABS | WORK WITH PRACTICE TECHNOLOGY TEAM RE: UPDATED SEARCH TERMS (0.3); EMAILS RE: EPIX ESTIMATE (0.2); EMAIL TO CHEVRON'S COUNSEL RE: SEARCH TERM RESULTS, EPIX ESTIMATE, AND RELATED PROTOCOL ISSUES (0.3); REVIEW PAGE CONTEMPT ORDER (0.4) AND EMAILS WITH CLIENT RE: SAME      (0.2). | 1.40 |
| 01/27/20 | RT* | UPDATE SYNTA'  ERRORS AND RE-RUN SEARCHES PER ALE'  SILVERMAN. | 1.00 |
| 01/27/20 | JK* | ANALYZE UPDATED SEARCH TERMS AND REPORT BACK TO TEAM WITH SUGGESTIONS TO MINIMIZE REVIEW POPULATION AS REXUESTED BY CASE TEAM. | 1.60 |
| 01/28/20 | MLY | CORRESPONDENCE AND TELECONFERENCE RE DOCUMENT REVIEW. | 0.30 |
| 01/28/20 | ABS | EMAILS WITH CLIENT RE: ECUADORIAN JUDGMENT (0.2); REVIEW/ANALYZE INTEREST AGREEMENT (0.2); DRAFT ASSIGNMENT OF INTEREST (0.4); DISCUSSIONS WITH M. YAEGER RE: STRATEGY WITH RESPECT TO ASSIGNMENT (0.4). | 1.20 |
| 01/31/20 | MLY | CORRESPONDENCE WITH CHEVRON RE DOCUMENT REVIEW (.2); TELECONFERENCE WITH A. SILVERMAN RE SAME (.2). | 0.40 |
| | | TOTAL FEES FOR PROFESSIONAL SERVICES | $17,618.50 |

ATTORNEY FEE SUMMARY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLY | MICHAEL YAEGER | 10.40 | hours at | $665.00 | = | 6,916.00 |
| ABS | ALE'  B. SILVERMAN | 13.50 | hours at | $500.00 | = | 6,750.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE FEBRUARY 13, 2020
**RE:   CHEVRON CORPORATION LITIGATION** REF NO.: 14062-39418
 INVOICE NUMBER: ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RT* | ROGER TRACEY* | 6.60 | hours at | $255.00 | = | 1,683.00 |
| JK* | JAMES KUBICZ* | 8.90 | hours at | $255.00 | = | 2,269.50 |
| | TOTALS | 39.40 | | | | $17,618.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES $17,618.50

**COSTS INCURRED ON YOUR BEHALF AS POSTED JANUARY 31, 2020**

| | | |
|---|---|---|
| 12/18/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 40.70 |
| 12/20/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 9.20 |
| 12/20/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.10 |
| 12/21/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.20 |
| 12/21/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 9.30 |
| 12/22/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 11.40 |
| 12/22/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.10 |
| 01/30/20 | FILING/RECORDING FEE - VENDOR: KEATING & WALKER ATTORNEY SERVICE INC - FILED HARD DRIVE UNDER SEAL IN SDNY | 97.00 |
| 01/17/20 | EDISCOVERY DATA MANAGEMENT HOSTING $5/GB:RELATIVITY DATA HOSTING $5 - PER GB | 55.00 |
| 01/17/20 | EDISCOVERY DATA MANAGEMENT USER LICENSES:RELATIVITY USER LICENSES | 190.00 |

TOTAL COSTS AS POSTED THROUGH JANUARY 31, 2020 $413.00

INTEREST $ 1,666.26

   TOTAL AMOUNT DUE THIS INVOICE $ 19,697.76

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*



ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOSHUA RIZACK & THE RISING GROUP CONSULTING, INC.
606 POST ROAD EAST, 614
WESTPORT, CT 06880

EMAIL: JRIZACK@THERISINGGROUP.COM

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813 229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No:       0248
SWIFT:       US6S
Account No.:       4575

MARCH 13, 2020
ATTORNEY: MICHAEL YAEGER
REFERENCE NUMBER: 14062-39418
INVOICE NUMBER: 1048866

**Due Date: Upon Receipt**

**RE: CHEVRON CORPORATION LITIGATION**

| | | |
|---|---|---:|
| LEGAL SERVICES POSTED THROUGH 02/29/20 | $ | 28,043.50 |
| COSTS ADVANCED POSTED THROUGH 02/29/20 | $ | 330.00 |
| INTEREST | $ | 2,217.17 |
| CURRENT INVOICE TOTAL | $ | 30,590.67 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

MARCH 13, 2020
REF NO.: 14062-39418
INVOICE NUMBER: 1048866

**PROFESSIONAL SERVICES AS POSTED THROUGH FEBRUARY 29, 2020**

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/29/20 | ABS | FURTHER REVISIONS TO ASSIGNMENT OF INTEREST '0.3() EMAILS WITH CLIENT RE: SAME '0.4(. | 0.70 |
| 01/30/20 | ABS | EMAILS WITH CHEVRON;S COUNSEL RE: REIMBURSEMENT OF DECEMBER 2019 ATTORNEYS; FEES '0.3() REVIEW DECEMBER 2019 INVOICE FOR PRIVILEGE '0.2() COMMUNICATIONS WITH CLIENT RE: ASSIGNMENT '0.4(. | 0.90 |
| 02/03/20 | MLY | CORRESPONDENCE AND TELECONFERENCES RE DOCUMENT REVIEW. | 0.90 |
| 02/03/20 | ABS | WORK WITH PRACTICE TECH TEAM IN CONNECTION WITH RESPONDING TO QUESTIONS RAISED IN CHEVRON;S 1/31/20 EMAIL '0.4() FURTHER ANALYSIS OF CHEVRON;S 1/31 EMAIL, INCLUDING TO, AMONG OTHER THINGS, IDENTIFY DIFFERENCES BETWEEN RIZACK;S PROPOSED EPIQ PAYMENT TERMS AND CHEVRON;S PROPOSED REVISIONS TO SAME '0.3() PREPARE EMAIL RESPONSE TO CHEVRON '0.2( AND MEET WITH M. YAEGER RE: SAME '0.2() EMAILS WITH EPIQ RE: CHEVRON;S PROPOSED REVISIONS TO PAYMENT TERMS '0.3() FURTHER REVISIONS TO ASSIGNMENT OF INTEREST COVER LETTER '0.2( AND EMAILS WITH CLIENT RE: SAME '0.2(. | 1.90 |
| 02/03/20 | JK* | UPDATE REVIEW WORKSPACE WITH LATEST ROUND OF SEARCH TERM HITS. PROVIDE DETAILS OF DEDUPING TO CASE TEAM | 2.10 |
| 02/04/20 | MLY | CORRESPONDENCE AND TELECONFERENCE RE DOCUMENT REVIEW AND DE-DUPING. | 1.20 |
| 02/04/20 | ABS | FURTHER EMAILS WITH CHEVRON;S COUNSEL RE: DOCUMENT REVIEW VENDOR-RELATED ISSUES '0.8( AND DISCUSSIONS WITH M. YAEGER RE: SAME '0.2() EMAILS WITH PRACTICE TECH TEAM RE: DE-DUPLICATION '0.2() EMAILS WITH EPIQ RE: DE-DUPLICATION '0.1(. | 1.30 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

MARCH 13, 2020
REF NO.: 14062-39418
INVOICE NUMBER: 1048866

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/04/20 | JK* | UPDATE REVIEW WORKSPACE WITH LATEST ROUND OF SEARCH TERM HITS. | 2.10 |
| 02/05/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.10 |
| 02/05/20 | ABS | EMAILS WITH CHEVRON;S COUNSEL '0.2() REVIEW AND REVISE EPIQ SERVICES AGREEMENT '0.4() COMMUNICATIONS WITH EPIQ RE: SAME '0.5(. | 1.10 |
| 02/05/20 | JK* | UPDATE REVIEW WORKSPACE WITH LATEST ROUND OF SEARCH TERM HITS. PROVIDE DETAILS TO CASE TEAM | 1.10 |
| 02/06/20 | ABS | EMAILS WITH EPIQ RE: REVISIONS TO SERVICE AGREEMENT. | 0.30 |
| 02/07/20 | MLY | CORRESPONDENCE AND TELECONFERENCE RE DOCUMENT REVIEW. | 0.20 |
| 02/09/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.10 |
| 02/09/20 | ABS | EMAIL CHEVRON;S COUNSEL RE: EPIQ TERM '0.1() EMAILS WITH EPIQ RE: FINALIZING SERVICES AGREEMENT '0.2(. | 0.30 |
| 02/10/20 | ABS | EMAIL FROM CHEVRON;S COUNSEL RE: CRYPSIS; INVOICES '0.2( AND EMAIL WITH CRYPSIS RE: SAME '0.1() EMAILS WITH EPIQ RE: SERVICES AGREEMENT '0.2( AND REVIEW FINALIZED AGREEMENT '0.1(. | 0.60 |
| 02/11/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.10 |
| 02/11/20 | ABS | EMAILS WITH CHEVRON;S COUNSEL RE: VARIOUS PROTOCOL ITEMS '0.3() WORK WITH PRACTICE TECH TEAM IN CONNECTION WITH PROCESSING THIRD-PARTY PRODUCTION DOCUMENTS FOR DE-DUPLICATION '0.3(. | 0.60 |
| 02/12/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.10 |
| 02/12/20 | ABS | EMAILS WITH CHEVRON;S COUNSEL RE: DE-DUPLICATION '0.3() WORK WITH PRACTICE TECH TEAM IN CONNECTION WITH SAME '0.3() EMAILS WITH CLIENT RE: EPIQ SERVICES AGREEMENT '0.2(. | 0.80 |
| 02/12/20 | JK* | LOAD THIRD PARTY PRODUCTION DOCUMENTS TO RELATIVITY. RUN DE-DUPLICATION, EMAIL THREADING AND LANGUAGE IDENTIFICATION IN RELATIVITY WORKSPACE AS REQUESTED BY CASE TEAM | 1.80 |
| 02/13/20 | ABS | EMAILS WITH CLIENT RE: EPIQ '0.3() EMAILS WITH CRYPSIS RE: PAYMENT '0.3(. | 0.60 |
| 02/13/20 | JK* | RUN DUPLICATION ANAYLSIS ON DOCUMENTS IN | 2.20 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE: CHEVRON CORPORATION LITIGATION**

MARCH 13, 2020
REF NO.: 14062-39418
INVOICE NUMBER: 1048866

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** |
|---|---|---|---|
| | | RELATIVITY. REMOVE ALL DUPLICATES FROM DOCUMENTS REVIEW. | |
| 02/14/20 | ABS | EMAILS WITH EPIQ RE: SERVICES AGREEMENT '0.3() EMAILS WITH CLIENT RE: SAME '0.1(. | 0.40 |
| 02/17/20 | ABS | CALL WITH K. FAULKNER RE: RESPONDING TO CHEVRON;S EMAIL DISPUTING CRYPSIS;S INVOICES '0.8() EMAIL FROM CLIENT RE: EPIQ SERVICES AGREEMENT '0.1() WORK WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH DE-DUPLICATION EFFORTS '0.3(. | 1.20 |
| 02/17/20 | JK* | RUN DUPLICATION ANAYLSIS ON DOCUMENTS IN RELATIVITY. REMOVE ALL DUPLICATES FROM DOCUMENTS REVIEW. | 1.40 |
| 02/18/20 | MLY | CONFERENCE AND TELECONFERENCES RE DOCUMENT REVIEW. | 0.90 |
| 02/18/20 | ABS | WORK WITH PRACTICE TECHNOLOGY TEAM TO FINALIZE DE-DUPLICATION EFFORTS REQUESTED BY CHEVRON '0.4() ANALYZE DE-DUPLICATION DATA AND REPORTS REQUESTED BY CHEVRON '0.3() EMAILS WITH CHEVRON;S COUNSEL RE: SAME '0.3() EMAILS WITH EPIQ RE: E' ECUTED SERVICES AGREEMENT AND TIMELINE FOR REVIEW '0.3(. | 1.30 |
| 02/18/20 | JK* | RUN DUPLICATION ANAYLSIS ON DOCUMENTS IN RELATIVITY. REMOVE ALL DUPLICATES FROM DOCUMENTS REVIEW. | 2.60 |
| 02/19/20 | MLY | CONFERENCES AND CORRESPONDENCE RE DOCUMENT REVIEW. | 0.70 |
| 02/19/20 | ABS | TELECONFERENCE WITH EPIQ RE: PRELIMINARY DOCUMENT REVIEW MATTERS '0.6() EMAILS WITH EPIQ RE: SAME '0.3() WORK ON DOCUMENT REVIEW MEMO REQUESTED BY EPIQ '1.5(. | 2.40 |
| 02/19/20 | JK* | CALL WITH CASE TEAM AND OUTSIDE REVIEW TEAM TO DISCUSS CASE DETAILS | 0.60 |
| 02/19/20 | JK* | UPDATE REVIEW RELATIVITY WORKSPACE PERMISSIONS FOR OUTSIDE REVIEWERS AND REVIEW MANAGERS | 0.70 |
| 02/20/20 | ABS | EMAILS WITH EPIQ RE: REVIEW '0.5() CONTINUE DRAFTING DOCUMENT REVIEW MEMO REQUESTED BY EPIC '3.3() EMAIL WITH CHEVRON;S COUNSEL RE: CRYPSIS '0.1() EMAILS WITH K. FAULKNER RE: UNPAID | 4.10 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

MARCH 13, 2020
REF NO.: 14062-39418
INVOICE NUMBER: 1048866

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | INVOICES '0.2(. | |
| 02/20/20 | JK* | UPDATE REVIEW RELATIVITY WORKSPACE PERMISSIONS FOR OUTSIDE REVIEWERS AND REVIEW MANAGERS | 0.70 |
| 02/21/20 | JK* | UPDATE REVIEW RELATIVITY WORKSPACE PERMISSIONS AND UPDATE CODING OPTIONS FOR OUTSIDE REVIEWERS AND REVIEW MANAGERS | 0.80 |
| 02/24/20 | MLY | TELECONFERENCE RE DOCUMENT REVIEW. | 0.20 |
| 02/24/20 | ABS | FURTHER REVISIONS TO DOCUMENT REVIEW MEMO, INCLUDING IDENTIFYING RELEVANT E' HIBITS TO SAME '2.9() EMAILS WITH EPIQ RE: DOCUMENT REVIEW MEMO '0.2() WORK WITH PRACTICE TECHNOLOGY TEAM TO FINALIZE DOCUMENT REVIEW WORKSPACE PRIOR TO EPIQ START DATE '0.2(. | 3.30 |
| 02/24/20 | JK* | UPDATE REVIEW RELATIVITY WORKSPACE PERMISSIONS AND UPDATE CODING OPTIONS FOR OUTSIDE REVIEWERS AND REVIEW MANAGERS | 0.80 |
| 02/25/20 | MLY | CORRESPONDENCE AND TELECONFERENCE RE DOCUMENT REVIEW. | 0.30 |
| 02/25/20 | ABS | CALL WITH EPIQ REVIEW TEAM MANAGER RE: DOCUMENT REVIEW '0.4() REVISE AND FINALIZE DOCUMENT REVIEW MEMO AND ACCOMPANYING E' HIBITS '2.2(. | 2.60 |
| 02/25/20 | JK* | UPDATE REVIEW RELATIVITY WORKSPACE PERMISSIONS AND UPDATE CODING OPTIONS FOR OUTSIDE REVIEWERS AND REVIEW MANAGERS | 1.70 |
| 02/26/20 | MLY | TELECONFERENCES AND CORRESPONDENCE RE DOCUMENT REVIEW AND PRODUCTION. | 1.40 |
| 02/26/20 | ABS | EMAILS FROM CHEVRON;S COUNSEL RE: OUTSTANDING CRYPSIS AND CARLTON FIELDS INVOICES '0.4() DRAFT RESPONSE TO CHEVRON;S 2/10/20 REQUEST FOR ADDITIONAL DETAILS RE: CRYPSIS INVOICES '3.2() CONFER WITH CRYPSIS RE: SAME '0.8() EMAILS WITH EPIQ TEAM MANAGER RE: LOGISTICS OF DOCUMENT REVIEW '1.3() CONFERENCE CALL WITH ENTIRE EPIQ REVIEW TEAM RE: DOCUMENT REVIEW PROTOCOL '0.6() WORK WITH PRACTICE TECHNOLOGY TEAM TO FINALIZE DOCUMENT REVIEW WORKSPACE '0.3() REVIEW DOCUMENTS FORWARDED BY EPIQ REVIEWERS AND RESPOND TO QUESTIONS RE: SAME | 6.90 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:  CHEVRON CORPORATION LITIGATION**

MARCH 13, 2020
REF NO.: 14062-39418
INVOICE NUMBER: 1048866

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | '0.3(. | |
| 02/26/20 | JK* | UPDATE REVIEW RELATIVITY WORKSPACE PERMISSIONS AND UPDATE CODING OPTIONS FOR OUTSIDE REVIEWERS AND REVIEW MANAGERS | 2.20 |
| 02/27/20 | MLY | TELECONFERENCE AND CORRESPONDENCE RE DOCUMENT REVIEW. | 1.00 |
| 02/27/20 | ABS | EMAILS WITH EPIQ TEAM MANAGER RE: STATUS UPDATE '0.4() REVIEW QUALITY CONTROL DOCUMENT SET '1.3() EMAILS WITH EPIQ TEAM MANAGER RE: QC SET AND RELATED ISSUES '0.9() SPEAK WITH CLIENT RE: QUESTIONS RAISED DURING DOCUMENT REVIEW '0.4( | 3.00 |
| 02/27/20 | JK* | UPDATE REVIEW RELATIVITY WORKSPACE PERMISSIONS AND UPDATE CODING OPTIONS FOR OUTSIDE REVIEWERS AND REVIEW MANAGERS | 0.40 |
| 02/28/20 | MLY | CORRESPONDENCE AND CONFERENCES RE DOCUMENT REVIEW. | 0.30 |
| 02/28/20 | ABS | EMAILS WITH CLIENT RE: ASSIGNMENT OF INTEREST '0.3() EMAILS WITH EPIQ RE: STATUS OF DOCUMENT REVIEW '0.4() ANALYZE DOC REVIEW ISSUES RAISED BY EPIQ REVIEW TEAM '0.4(. | 1.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES                    $28,043.50

ATTORNEY FEE SUMMARY

| MLY | MICHAEL YAEGER | 7.50 | hours at | $665.00 | = | 4,987.50 |
|-----|----------------|------|----------|---------|---|----------|
| ABS | ALE'  B. SILVERMAN | 35.30 | hours at | $500.00 | = | 17,650.00 |
| JK* | JAMES KUBICZ* | 21.20 | hours at | $255.00 | = | 5,406.00 |
| | TOTALS | 64.00 | | | | $28,043.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES                    $28,043.50

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE   MARCH 13, 2020
**RE:   CHEVRON CORPORATION LITIGATION**   REF NO.: 14062-39418
INVOICE NUMBER: 1048866

**COSTS INCURRED ON YOUR BEHALF AS POSTED FEBRUARY 29, 2020**

| | | |
|---|---|---|
| 02/19/20 | EDISCOVERY DATA MANAGEMENT HOSTING $5/GB:RELATIVITY DATA HOSTING $5 - PER GB | 60.00 |
| 02/19/20 | EDISCOVERY DATA MANAGEMENT USER LICENSES:RELATIVITY USER LICENSES | 190.00 |
| 02/28/20 | EDISCOVERY DATA MANAGEMENT PROCESSING:RELATIVITY DATA PROCESSING - PER GB | 80.00 |

TOTAL COSTS AS POSTED THROUGH FEBRUARY 29, 2020                    $330.00

INTEREST                                                            $      2,217.17

TOTAL AMOUNT DUE THIS INVOICE         $       30,590.67

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*



ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOSHUA RIZACK & THE RISING GROUP CONSULTING, INC.
606 POST ROAD EAST, 614
WESTPORT, CT 06880

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No:          0248
SWIFT:          US6S
Account No.:          4575

EMAIL: JRIZACK@THERISINGGROUP.COM

APRIL 7, 2020
ATTORNEY: MICHAEL YAEGER
REFERENCE NUMBER: 14062-39418
INVOICE NUMBER: 1051784

**Due Date:  Upon Receipt**

RE:  CHEVRON CORPORATION LITIGATION

| | | |
|---|---|---|
| LEGAL SERVICES POSTED THROUGH 03/31/20 | $ | 45,070.00 |
| COSTS ADVANCED POSTED THROUGH 03/31/20 | $ | 2,564.05 |
| INTEREST | $ | 2,352.40 |
| CURRENT INVOICE TOTAL | $ | 49,986.45 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

APRIL 7, 2020
REF NO.: 14062-39418
INVOICE NUMBER: 1051784

**PROFESSIONAL SERVICES AS POSTED THROUGH MARCH 31, 2020**

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/01/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.10 |
| 03/01/20 | ABS | EMAIL CHEVRON'S COUNSEL WITH ASSIGNMENT OF INTEREST WITH MODIFICATIONS REQUESTED BY CHEVRON (0.1); REVIEW DOCUMENTS INCLUDED ON EPIQ ISSUE LOG (0.6); RESPONSE TO EPIQ ISSUE LOG QUESTIONS (0.5). | 1.20 |
| 03/02/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.40 |
| 03/02/20 | ABS | RESPOND TO QUESTIONS FROM EPIQ RE: DOCUMENT REVIEW (0.3); REVIEW/ANALYZE QUALITY CONTROL SET (1.2); EMAILS WITH CLIENT RE: QUESTIONS RAISED DURING DOCUMENT REVIEW (0.2); EMAILS WITH EPIQ TEAM MANAGER RE: STATUS/PROGRESS OF DOCUMENT REVIEW (0.4). | 2.10 |
| 03/02/20 | JK* | REVIEW LOGS AND UPDATES FROM REVIEW TEAM | 0.40 |
| 03/03/20 | ABS | EMAILS WITH EPIQ TEAM MANAGER RE: STATUS OF DOCUMENT REVIEW. | 0.30 |
| 03/03/20 | JK* | REVIEW LOGS AND UPDATES FROM REVIEW TEAM. UPDATE REVIEWER PERMISSIONS IN RELATIVITY. | 1.10 |
| 03/04/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.20 |
| 03/04/20 | ABS | EMAILS WITH CLIENT RE: DOCUMENT REVIEW (0.2); EMAILS WITH EPIQ TEAM MANAGER RE: STATUS OF DOCUMENT REVIEW (0.2). | 0.40 |
| 03/04/20 | JK* | REVIEW LOGS AND UPDATES FROM REVIEW TEAM. UPDATE REVIEWER PERMISSIONS IN RELATIVITY. | 1.10 |
| 03/05/20 | MLY | CORRESPONDENCE AND TELECONFERENCES RE DOCUMENT TWICE. | 0.30 |
| 03/05/20 | ABS | COMMUNICATIONS WITH EPIQ MANAGER RE: PROGRESS OF DOCUMENT REVIEW (0.7); CONFERENCE WITH M. YAEGER RE: DOCUMENT REVIEW AND NEXT STEPS (0.3); ANALYZE DOCUMENTS IDENTIFIED IN EPIQ | 1.30 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

APRIL 7, 2020
REF NO.: 14062-39418
INVOICE NUMBER: 1051784

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** |
|---|---|---|---|
| | | ISSUE LOG (0.3). | |
| 03/06/20 | MLY | CORRESPONDENCE AND TELECONFERENCES RE DOCUMENT REVIEW. | 0.50 |
| 03/06/20 | ABS | MULTIPLE COMMUNICATIONS WITH EPIQ MANAGER RE: STATUS OF DOCUMENT REVIEW AND RELATED QC ISSUES (1.6); REVIEW/ANALYZE VARIOUS QUALITY CONTROL DOCUMENT SETS AND ADDRESS RELATED QC ISSUES (4.1). | 5.70 |
| 03/06/20 | JK* | REVIEW LOGS AND UPDATES FROM REVIEW TEAM. UPDATE REVIEWER PERMISSIONS IN RELATIVITY. UPDATE DOCUMENT REVIEW POPULATION FOR REVIEW TEAM AS REQUESTED BY CF CASE TEAM | 2.10 |
| 03/07/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.10 |
| 03/08/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.10 |
| 03/09/20 | MLY | CORRESPONDENCE AND TELECONFERENCES RE DOCUMENT REVIEW. | 1.00 |
| 03/09/20 | ABS | ANALYZE DOCUMENT IN CONNECTION WITH FIRST-LAYER REVIEW QUALITY CONTROL (3.9); CALLS/EMAILS WITH EPIQ TEAM MANAGER RE: VARIOUS DOCUMENT REVIEW QC ISSUE (0.8); COMMUNICATIONS WITH CLIENT RE: DOCUMENT REVIEW (0.4). | 5.10 |
| 03/09/20 | JK* | CREATE NEW SEARCHES IN RELATIVITY FOR PRODUCED DOCUMENTS AS REQUESTED BY CASE TEAM AND REVIEW TEAM | 2.40 |
| 03/10/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.10 |
| 03/10/20 | HS* | TARGETED DOCUMENT REVIEW QC. | 3.40 |
| 03/11/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.20 |
| 03/11/20 | ABS | EMAILS WITH CLIENT RE: DOCUMENT REVIEW (0.5); WORK WITH INTERNAL PRACTICE TECH TEAM RE: FINALIZING FIRST-LEVEL QC (0.4); EMAIL FROM CHEVRON'S COUNSEL RE: CRYPSIS INVOICES AND DOCUMENT REVIEW STATUS AND PREPARE RESPONSE TO SAME (0.5); ANALYZE DOCUMENT FOR PURPOSES OF FINALIZING FIRST-LEVEL REVIEW QC (2.1); EMAILS WITH EPIQ TEAM MANAGER RE: QC AND FINALIZING FIRST-LEVEL REVIEW (0.3). | 3.80 |
| 03/11/20 | HS* | REVIEW DOCUMENTS WITH ALEX SILVERMAN AND MASS TAG FOR TECH ISSUES. | 0.80 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE     APRIL 7, 2020
**RE: CHEVRON CORPORATION LITIGATION**     REF NO.: 14062-39418
    INVOICE NUMBER: 1051784

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/12/20 | ABS | COMMUNICATIONS WITH CLIENT RE: DOCUMENT REVIEW (1.3); WORK WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH SECOND-LEVEL REVIEW (0.3); REVIEW SECOND-LEVEL QUALITY CONTROL SET (5.6). | 7.20 |
| 03/12/20 | JK* | CREATE NEW SEARCHES FOR DUPLICATE, PREVIOUSLY PRODUCED AND EMAIL THREADED DOCUMENTS IN RELATIVITY AS REQUESTED BY CASE TEAM. | 0.70 |
| 03/13/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.30 |
| 03/13/20 | ABS | EMAIL FROM CHEVRON'S COUNSEL RE: CRYPSIS (0.2); ADDITIONAL EMAILS WITH CLIENT RE: DOCUMENT REVIEW (0.8); CONFERENCE WITH M. YAEGER RE: DOCUMENT REVIEW (0.2); WORK WITH PRACTICE TECHNOLOGY TEAM RE: SECOND-LEVEL REVIEW (0.5); FURTHER REVIEW OF QUALITY CONTROL SET (3.5). | 5.20 |
| 03/13/20 | JK* | CREATE NEW SEARCHES FOR DUPLICATE, PREVIOUSLY PRODUCED AND EMAIL THREADED DOCUMENTS IN RELATIVITY AS REQUESTED BY CASE TEAM. | 1.70 |
| 03/14/20 | ABS | CALL/EMAILS WITH CLIENT RE: SECOND-LEVEL DOCUMENT REVIEW. | 0.30 |
| 03/14/20 | JK* | UPDATE SEARCHES IN RELATIVITY AS REQUESTED BY CASE TEAM. | 0.40 |
| 03/16/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.20 |
| 03/16/20 | ABS | COMMUNICATIONS WITH CLIENT RE: DOCUMENT REVIEW (1.2); WORK WITH INTERNAL PRACTICE TECHNOLOGY RE: VARIOUS DOCUMENT REVIEW ISSUES (0.5); REVIEW/ANALYZE PRIVILEGED DOCUMENTS (0.6); REVIEW/ANALYZE ADDITIONAL DOCUMENTS IN QUALITY CONTROL SET (2.3). | 4.60 |
| 03/16/20 | JK* | CREATE NEW FINAL REVIEW SEARCHES IN RELATIVITY AS REQUESTED BY CASE TEAM. | 0.90 |
| 03/17/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.10 |
| 03/17/20 | ABS | COMMUNICATIONS WITH CLIENT RE: SECOND-LEVEL REVIEW (1.3); FURTHER REVIEW OF SECOND-LEVEL QUALITY CONTROL SET (2.9). | 4.20 |
| 03/17/20 | HS* | TARGETED DOCUMENT REVIEW QC. | 1.60 |
| 03/18/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW AND PRODUCTION | 0.10 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE          APRIL 7, 2020
**RE:   CHEVRON CORPORATION LITIGATION**                    REF NO.: 14062-39418
                                                           INVOICE NUMBER: 1051784

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/18/20 | ABS | WORK WITH INTERNAL PRACTICE TECH TEAM TO FINALIZE DOCUMENT REVIEW AND MAKE PRODUCTION (0.8); REVIEW/ANALYZE DOCUMENTS IN CONNECTION WITH SAME (1.6). | 2.40 |
| 03/18/20 | HS* | TARGETED DOCUMENT REVIEW QC. | 3.20 |
| 03/18/20 | JK* | CREATE AND UPDATE FINAL REVIEW SEARCHES IN RELATIVITY AS REQUESTED BY CASE TEAM. | 2.10 |
| 03/19/20 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.20 |
| 03/19/20 | ABS | EMAILS WITH CLIENT RE: DOCUMENT REVIEW (0.3); CONTINUE WORKING WITH PRACTICE TECH TEAM TO FINALIZE PRODUCTION (1.3); FURTHER DOCUMENT REVIEW AND VARIOUS OTHER WORK IN CONNECTION WITH FINALIZING PRODUCTION AND PRIVILEGE LOG (2.2). | 3.80 |
| 03/19/20 | JK* | CREATE AND UPDATE FINAL REVIEW SEARCHES IN RELATIVITY AS REQUESTED BY CASE TEAM. | 2.80 |
| 03/20/20 | MLY | CORRESPONDENCE AND TELECONFERENCES RE DOCUMENT PRODUCTION. | 0.50 |
| 03/20/20 | ABS | CONTINUE WORKING PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH FINALIZING PRODUCTION AND PRIVILEGE LOG (1.6); CONFERENCE WITH M. YAEGER RE: FINALIZING PRODUCTION (0.3); REVISE AND FINALIZE PRIVILEGE LOG FOR PRODUCTION (0.5); REVIEW/ANALYZE DOCUMENTS IN PREPARATION FOR PRODUCTION (1.3); EMAILS TO CHEVRON'S COUNSEL WITH FINAL DOCUMENT PRODUCTION (0.2); EMAILS WITH CLIENT RE: FINAL PRODUCTION (0.1). | 4.00 |
| 03/20/20 | JK* | CREATE AND UPDATE FINAL REVIEW SEARCHES IN RELATIVITY AS REQUESTED BY CASE TEAM. UPDATE PRIVILEGE LOG SEARCH | 2.80 |
| 03/20/20 | JK* | CONFIRM PRODUCTION DETAILS WITH CASE TEAM. CREATE SAVED SEARCHES IN RELATIVITY OF DOCUMENTS AND TAG FOR PRODUCTION. CONFIRM IMAGE AND ADD STAMPS TO DOCUMENTS. EXPORT DOCUMENTS, METADATA, NATIVE FILES AND IMAGES TO FILE SHARING SITE. | 1.10 |
| 03/25/20 | MLY | TELECONFERENCE AND CORRESPONDENCE RE LETTER FOR FEES OWED. | 1.00 |
| 03/25/20 | ABS | CONFERENCE WITH M. YAEGER TO DISCUSS STRATEGY RE: RENEWED MOTION FOR ATTORNEYS' FEES. | 1.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

APRIL 7, 2020
REF NO.: 14062-39418
INVOICE NUMBER: 1051784

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/26/20 | ABS | DRAFT LETTER BRIEF IN CONNECTION WITH RENEWED FEE APPLICATION (2.0); RESEARCH CASE LAW RE: SAME (2.3); ANALYZE PRIOR COURT FILINGS AND COMMUNICATIONS BETWEEN COUNSEL RE: SAME (1.3); COMMUNICATIONS WITH EPIQ RE: INVOICING (0.2). | 5.80 |
| 03/27/20 | MLY | CORRESPONDENCE RE LETTER TO COURT RE FEES AND COSTS. | 0.10 |
| 03/27/20 | ABS | CONTINUE DRAFTING/REVISING FEE APPLICATION LETTER (2.4); FURTHER ANALYSIS OF CASE LAW RE: SAME (0.5); FURTHER ANALYSIS OF RIZACK FILINGS AND COUNSEL COMMUNICATIONS (0.5); ANALYSIS OF RIZACK'S MOST RECENT DOCUMENT PRODUCTION IN CONNECTION WITH SAME (2.0). | 5.40 |
| 03/31/20 | MLY | DRAFTING LETTER BRIEF RE FEES AND COSTS. | 1.30 |
| 03/31/20 | ABS | COMPLETE INITIAL DRAFT OF LETTER BRIEF RE: RENEWED FEE APPLICATION (1.1); FURTHER ANALYSIS OF NEW YORK LAW IN CONNECTION WITH SAME (0.5); BEGIN DRAFTING DECLARATION IN SUPPORT OF FEE APPLICATION (0.3). | 1.90 |

TOTAL FEES FOR PROFESSIONAL SERVICES                                  $45,070.00

ATTORNEY FEE SUMMARY

| | | | | | | |
|-----|-----------------|-------|----------|---------|---|-----------|
| MLY | MICHAEL YAEGER | 6.80 | hours at | $665.00 | = | 4,522.00 |
| ABS | ALEX B. SILVERMAN | 65.70 | hours at | $500.00 | = | 32,850.00 |
| HS* | HANNA STRANGE* | 9.00 | hours at | $300.00 | = | 2,700.00 |
| JK* | JAMES KUBICZ* | 19.60 | hours at | $255.00 | = | 4,998.00 |
| | TOTALS | 101.10 | | | | $45,070.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES                                  $45,070.00

**COSTS INCURRED ON YOUR BEHALF AS POSTED MARCH 31, 2020**

| | | |
|----------|------------------------------------------------|-------|
| | POSTAGE | 1.00 |
| 03/26/20 | MEALS - VENDOR: HANNA STRANGE - 03/10/20 - DINNER DURING DOCUMENT REVIEW | 7.31 |
| 03/26/20 | GROUND TRANSPORTATION - VENDOR: HANNA STRANGE - 03/10/20 - LATE NIGHT CAB DURING | 25.74 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE          APRIL 7, 2020
**RE:   CHEVRON CORPORATION LITIGATION**                    REF NO.: 14062-39418
                                                            INVOICE NUMBER: 1051784


DOCUMENT REVIEW

| | | | |
|---|---|---|---|
| 03/20/20 | EDISCOVERY DATA MANAGEMENT HOSTING | 60.00 | |
| | $5/GB:RELATIVITY DATA HOSTING $5 - PER GB | | |
| 03/20/20 | EDISCOVERY DATA MANAGEMENT USER | 2,470.00 | |
| | LICENSES:RELATIVITY USER LICENSES | | |

TOTAL COSTS AS POSTED THROUGH MARCH 31, 2020          $2,564.05

INTEREST                                          $      2,352.40

TOTAL AMOUNT DUE THIS INVOICE          $      49,986.45

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*