# EXHIBIT 18

**Carlton Fields Fees Incurred Before December 3, 2019**
**and Supporting Documents**

| Invoice | Amount Spent Complying with the Subpoena | Amount Spent Providing Other Legal Advice, Including Opposing the Subpoena |
|---|---|---|
| July/August | $21,094.50 | $70,666 |
| September | $34,485.50 | $19,530.20 |
| October | $50,109 | $5,735.20 |
| November | $38,729.50 | $34,282.76 |
| **Totals** | **$144,418.50** | **$130,214.16** |

# EXHIBIT 11

# CARLTON FIELDS

**ATTORNEYS AT LAW**

Atlanta
Hartford
Los Angeles
Miami
New Jersey
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOSHUA RIZACK & THE RISING GROUP CONSULTING, INC.
606 POST ROAD EAST, 614
WESTPORT, CT 06880

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No:      0248
SWIFT:      US6S
Account No.:      4575

EMAIL: JRIZACK@THERISINGGROUP.COM

SEPTEMBER 10, 2019
ATTORNEY: MICHAEL YAEGER
REFERENCE NUMBER: 14062-39418
INVOICE NUMBER: 1024966

**Due Date:  Upon Receipt**

**RE:  CHEVRON CORPORATION LITIGATION**

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 0.00 |
| LESS: PAYMENTS | $ | 0.00 |
| BALANCE FORWARD | $ | 0.00 |
| | | |
| LEGAL SERVICES POSTED THROUGH 08/31/19 | $ | 91,760.50 |
| COSTS ADVANCED POSTED THROUGH 08/31/19 | $ | 0.00 |
| CURRENT INVOICE TOTAL | $ | 91,760.50 |
| **TOTAL AMOUNT DUE** | $ | **91,760.50** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 91,760.50 | 0.00 | 0.00 | 0.00 | 0.00 | 91,760.50 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



**ATTORNEYS AT LAW**

Atlanta
Hartford
Los Angeles
Miami
New Jersey
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

SEPTEMBER 10, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1024966

**PROFESSIONAL SERVICES AS POSTED THROUGH AUGUST 31, 2019**

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 07/22/19 | MLY | TELECONFERENCE WITH CLIENT (.5); ANALYSIS OF MOTION (1.9). | 2.40 |
| 07/22/19 | ABS | REVIEW/ANALYZE MOTION TO COMPEL AND FEDERAL RULES OF CIVIL PROCEDURE IN CONNECTION WITH EVALUATING RESPONSE/OPPOSITION TO SAME (0.7); REVIEW COMMUNICATIONS WITH CLIENT AND CLIENT'S EMAILS WITH PLAINTIFF'S COUNSEL (0.2). | 0.90 |
| 07/23/19 | MLY | ANALYZING MOTION PAPERS (2.5); CORRESPONDENCE AND TELECONFERENCES WITH OPPOSING COUNSEL (0.3); TELECONFERENCE WITH J. RIZACK (1.0). | 3.80 |
| 07/24/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL (0.1); CORRESPONDENCE WITH CLIENT (0.2). | 0.30 |
| 07/26/19 | MLY | ANALYZING AND REVISING PROPOSED STIPULATION (1.6); CORRESPONDENCE WITH OPPOSING COUNSEL (0.2); CORRESPONDENCE WITH CLIENT (0.2); TELECONFERENCE WITH CLIENT (0.5); CORRESPONDENCE WITH A. SILVERMAN RE RESPONSE (0.4). | 2.90 |
| 07/26/19 | ABS | ANALYZE CHEVRON SUBPOENA, MOTION TO COMPEL, AND EXHIBITS ANNEXED TO SAME, IN CONNECTION WITH EVALUATING RESPONSE TO SAME (4.5); ANALYZE CASE LAW CITED IN CHEVRON'S MOTION (1.1); COMMUNICATIONS WITH CHEVRON'S COUNSEL AND REVIEW DRAFT PROPOSED STIPULATED PROTOCOLS (0.7). | 6.30 |
| 07/27/19 | ABS | EMAILS WITH M. YAEGER RE: STRATEGY FOR OPPOSING OR OTHERWISE RESPONDING TO MOTION TO COMPEL. | 0.30 |
| 07/29/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL (0.4); ANALYSIS OF PROPOSAL BY OPPOSING COUNSEL (1.2); DRAFTING TALKING POINTS FOR CALL WITH OPPOSING COUNSEL (0.9). DISCUSSIONS WITH A. SILVERMAN RE | 2.50 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

SEPTEMBER 10, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1024966

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | PROTOCOL AND EXTENSION OF TIME TO RESPOND. | |
| 07/29/19 | ABS | COMMUNICATIONS WITH CHEVRON COUNSEL REGARDING PROPOSED PROTOCOL AND EXTENSION OF TIME TO RESPOND TO MOTION TO COMPEL (1.4); DISCUSSIONS WITH M. YAEGER RE: STRATEGY AS IT RELATES TO SAME (0.3); REVIEW/ANALYSIS OF MOTION TO COMPEL DOCUMENTS AND DRAFTS OF STIPULATED PROTOCOL(1.0). | 2.70 |
| 07/30/19 | MLY | CORRESPONDENCE WITH A. SILVERMAN RE PROTOCOL AND CASE STRATEGY (0.4); CORRESPONDENCE WITH CLIENT RE CASE STRATEGY (0.2); TELECONFERENCE WITH A. SILVERMAN RE CASE STRATEGY (0.9); CORRESPONDENCE WITH OPPOSING COUNSEL RE PROTOCOL AND LETTER TO COURT (0.3); TELECONFERENCE WITH CLIENT RE CASE STRATEGY (0.6). | 2.40 |
| 07/30/19 | ABS | FURTHER ANALYSIS OF ISSUES AND DOCUMENTS REGARDING PROPOSED FORENSIC PROTOCOL, INCLUDING MULTIPLE COMMUNICATIONS WITH CHEVRON COUNSEL AND M. YAEGER REGARDING SAME (2.7); DRAFT LETTER TO COURT REQUESTING EXTENSION OF TIME TO RESPOND TO MOTION TO COMPEL (1.8); REVIEW GIBSON DUNN'S PROPOSED JOINT LETTER TO COURT (0.2). | 4.70 |
| 07/31/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL (0.5); REVISING POTENTIAL SOLO (NON-JOINT) LETTER TO COURT (0.5); REVISING JOINT LETTER OF COUNSEL TO COURT (0.6); CORRESPONDENCE WITH A. SILVERMAN RE ALL OF THE ABOVE (0.4). | 2.00 |
| 07/31/19 | ABS | CONTINUED NEGOTIATIONS WITH CHEVRON'S COUNSEL RE: FORENSIC PROTOCOL, INCLUDING MEETINGS WITH M. YAEGER TO DISCUSS STRATEGY RE: SAME (0.5); CONTINUE DRAFTING JOINT LETTER TO COURT REQUESTING EXTENSION OF TIME TO RESPOND TO MOTION TO COMPEL (1.0); CONTINUE DRAFTING INDEPENDENT LETTER TO COURT IN THE EVENT OF NO JOINT LETTER (2.0); REVIEW MAGISTRATE JUDGE'S RULES AND DOCKET IN CONNECTION WITH FILING JOINT LETTER (0.7). | 4.20 |
| 08/01/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL (0.1); CORRESPONDENCE WITH A. SILVERMAN RE COLLECTION OF DOCUMENTS AND CORRESPONDENCE | 0.20 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE      SEPTEMBER 10, 2019
**RE:  CHEVRON CORPORATION LITIGATION**                REF NO.: 14062-39418
                                                       INVOICE NUMBER: 1024966

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** |
|---|---|---|---|
| | | WITH A. GROSS OF CRYPSIS (0.1). | |
| 08/01/19 | ABS | REVIEW SUBPOENA; COMMUNICATIONS WITH CRPYSIS. | 0.50 |
| 08/02/19 | ABS | EMAILS WITH CRYPSIS AND REVIEW DRAFT ENGAGEMENT LETTER (0.4); EMAILS WITH CLIENT RE: COLLECTING DEVICES FOR IMAGING (0.2). | 0.60 |
| 08/03/19 | MLY | TELECONFERENCE WITH CLIENT RE CASE STRATEGY AND POTENTIAL PROPOSAL TO CHEVRON (0.3); TELECONFERENCE WITH A. SILVERMAN RE SAME (0.1). | 0.40 |
| 08/03/19 | ABS | CALL WITH M. YAEGER RE: STRATEGY FOR NEGOTIATING PROTOCOL (0.8); RESEARCH NEW YORK LAW RE: COST-SHIFTING UNDER RULE 45 (0.3). | 1.10 |
| 08/05/19 | MLY | REVISING PROPOSED AGREEMENT WITH CHEVRON (1.0); CORRESPONDENCE AND CONFERENCE WITH A. SILVERMAN RE SAME (0.2); CORRESPONDENCE AND TELECONFERENCES WITH CLIENT (0.5); CORRESPONDENCE AND TELECONFERENCES WITH CRYPSIS (1.5). | 3.20 |
| 08/05/19 | ABS | MEET WITH M. YAEGER REGARDING UPDATED PROPOSED PROTOCOL (2.0); ADDITIONAL RESEARCH RE: COST-SHIFTING UNDER RULE 45 (0.4); DRAFT/REVISE PROPOSED PROTOCOL (3.2); EMAILS WITH CLIENT RE: REVISED PROTOCOL (0.3). | 5.90 |
| 08/06/19 | MLY | REVISING PROPOSAL TO GIBSON (1.1); CORRESPONDENCE WITH OPPOSING COUNSEL (0.4); CORRESPONDENCE WITH CRYPSIS (0.3); CORRESPONDENCE AND TELECONFERENCE WITH CLIENT (0.7). | 2.50 |
| 08/06/19 | ABS | MEET WITH CLIENT RE: PROPOSED PROTOCOL (0.8); CONTINUE DRAFTING/REVISING PROTOCOL (3.5); EMAILS WITH GIBSON DUNN RE: PROPOSED PROTOCOL (0.7). | 5.00 |
| 08/07/19 | MLY | CORRESPONDENCE AND TELECONFERENCE WITH OPPOSING COUNSEL REGARDING POTENTIAL AGREEMENT (1.3); PREPARATION FOR TELECONFERENCE WITH OPPOSING COUNSEL (0.3); TELECONFERENCE WITH CLIENT (0.2); ANALYSIS OF CHEVRON'S MOTION AND CASE LAW (1.2); DRAFTING OUTLINE FOR COURT FILING (2.0). | 5.00 |
| 08/07/19 | ABS | REVIEW PROTOCOLS IN PREPARATION FOR CONFERENCE CALL (0.3); CONFERENCE CALL AND EMAILS WITH GIBSON DUNN REGARDING OUR 8/5/19 | 3.10 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE          SEPTEMBER 10, 2019
**RE:   CHEVRON CORPORATION LITIGATION**                    REF NO.: 14062-39418
                                                           INVOICE NUMBER: 1024966

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** |
|---|---|---|---|
| | | PROPOSAL (1.3); REVIEW SDNY DOCKET FOR OTHER RULE 45 MOTIONS (0.4); EMAILS WITH CRYPSIS (0.2); EMAILS WITH CLIENT RE: ACCOUNTS (0.3); WORK ON OUTLINE FOR JOINT BRIEF (0.6). | |
| 08/08/19 | MLY | ANALYZING CASE LAW FOR JOINT LETTER TO COURT (.5); ANALYZING DEPOSITIONS AND CORRESPONDENCE BETWEEN GIBSON AND RIZACK FOR JOINT LETTER TO COURT (2.5); DRAFTING OUTLINE FOR JOINT LETTER TO COURT (1.0); CORRESPONDENCE WITH CLIENT RE DISCOVERY (.3). | 4.30 |
| 08/08/19 | ABS | EMAILS WITH CLIENT (0.2); REVIEW CHEVRON/PATTON BOGGS BRIEFING RE: RULE 45 AND CASES CITED IN SAME (1.4); RESEARCH NEW YORK CASE LAW IN CONNECTION WITH SUPPORTING JOINT BRIEF (1.4); ANALYZE RIZACK DEPOSITION TRANSCRIPTS AND EXCERPTS OF OTHER DEPOSITIONS ANNEXED TO CHEVRON'S MOTION (2.4); CONTINUE OUTLINING POINTS AND ISSUES TO ADDRESS IN JOINT BRIEF (1.2); BEGIN DRAFTING JOINT BRIEF (1.3). | 7.90 |
| 08/09/19 | MLY | ANALYZING DEPOSITION TRANSCRIPT (1.5); CONFERENCES WITH A. SILVERMAN RE OUTLINE FOR LETTER AND CASE STRATEGY (.7); CORRESPONDENCE WITH OPPOSING COUNSEL (.2). | 2.40 |
| 08/09/19 | ABS | EMAILS WITH CHEVRON COUNSEL RE STATUS OF COUNTEROFFER (0.2); MEET WITH M. YAEGER RE JOINT LETTER BRIEF (0.6); CONTINUE DRAFTING/REVISING JOINT BRIEF AND REVIEW DOCUMENTS AND CASE LAW IN CONNECTION WITH SAME (8.7). | 9.50 |
| 08/10/19 | ABS | CONTINUE DRAFTING/REVISING JOINT BRIEF AND REVIEW DOCUMENTS AND CASE LAW IN CONNECTION WITH SAME. | 3.50 |
| 08/11/19 | ABS | CONTINUE DRAFTING/REVISING JOINT BRIEF AND REVIEW DOCUMENTS AND CASE LAW IN CONNECTION WITH SAME. | 6.80 |
| 08/12/19 | MLY | CONFERENCES WITH A. SILVERMAN RE LETTER AND CASE STRATEGY (0.2); CORRESPONDENCE WITH OPPOSING COUNSEL (0.1). | 0.30 |
| 08/12/19 | ABS | FURTHER REVISIONS TO JOINT BRIEF (0.8); EMAILS WITH GIBSON DUNN RE: STATUS OF CHEVRON'S COUNTEROFFER AND TERMS OF ANY NECESSARY JOINT SUBMISSION (1.1). | 1.90 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE    SEPTEMBER 10, 2019
**RE:  CHEVRON CORPORATION LITIGATION**    REF NO.: 14062-39418
    INVOICE NUMBER: 1024966

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** |
|----------|----------|-----------------|-----------|
| 08/13/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL (0.4); ANALYSIS OF PROPOSAL (0.8); CORRESPONDENCE WITH A. SILVERMAN RE PROPOSAL (0.5); CONFERENCE WITH A. SILVERMAN RE LETTER TO COURT AND CASE STRATEGY (0.7). | 2.40 |
| 08/13/19 | ABS | FURTHER EMAILS WITH GIBSON DUNN RE STATUS OF CHEVRON'S COUNTEROFFER AND TERMS OF JOINT FILING (0.4); REVIEW CHEVRON'S UPDATED PROPOSED PROTOCOL AND COMPARE TO PRIOR VERSIONS, AND EMAILS WITH CLIENT RE SAME (0.8); MEET WITH M. YAEGER RE STRATEGY FOR RESPONDING TO CHEVRON PROPOSAL AND CONTOURS OF ANY JOINT SUBMISSION (1.5); EMAILS WITH GIBSON DUNN RE CONSENT TO FILE AN OPPOSITION AND EXTENSION TO AUGUST 29TH (0.6); RESEARCH NEW YORK CASE LAW RE MOTION TO COMPEL FORENSIC IMAGING OF NONPARTY IN CONTEXT OF DELETED DOCUMENTS (0.8); DRAFT LETTER TO COURT REQUESTING PERMISSION TO FILE FORMAL OPPOSITION (0.5). | 4.60 |
| 08/14/19 | MLY | REVISING LETTER TO COURT RE SCHEDULING (.5); CONFERENCE WITH A. SILVERMAN RE JOINT LETTER (1.0). | 1.50 |
| 08/14/19 | ABS | FINALIZE AND FILE LETTER TO COURT REQUESTING TO FILE OPPOSITION (0.9) AND REVIEW CHEVRON OPPOSITION TO OUR REQUEST (0.2); MEET WITH Y. YAEGER RE STRATEGY FOR RESPONDING TO CHEVRON'S OPPOSITION (0.7); CALL WITH CLIENT RE STRATEGY FOR JOINT BRIEF (0.5); REVIEW PROPOSED PROTOCOLS TO IDENTIFY POINTS OF CONTENTION RELATIVE TO JOINT BRIEF AND AND MEET WITH M. YAEGER RE SAME (1.2). | 3.50 |
| 08/15/19 | MLY | DRAFTING RIZACK'S PORTION OF JOINT LETTER. | 3.00 |
| 08/15/19 | ABS | DRAFT PROPOSED EMAIL TO CHEVRON OUTLINING "DISAGREEMENT POINTS" FOR JOINT BRIEF (0.5); REVIEW DOCKET RE CONTEMPT MOTIONS AND PROCEEDINGS AGAINST DONZIGER (0.4); REVIEW CHEVRON MOTION TO COMPEL AND PROPOSED PROTOCOL, JUDGE KAPLAN'S OPINION ORDERING SAME, AND VARIOUS FILINGS MENTIONED THROUGHOUT OPINION (2.2); CONTINUE DRAFTING/REVISING JOINT BRIEF (1.3). | 4.40 |
| 08/16/19 | MLY | DRAFTING JOINT LETTER TO COURT. | 5.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

SEPTEMBER 10, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1024966

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 08/16/19 | ABS | EMAILS WITH CLIENT RE POINTS OF DISAGREEMENT FOR JOINT BRIEF AND REVISE EMAIL TO CHEVRON RE SAME (0.6); EMAIL GIBSON DUNN RE ISSUES FOR JOINT BRIEFING (0.2); CONTINUE WORKING ON JOINT BRIEF (1.8). | 2.60 |
| 08/17/19 | ABS | EMAILS RE STRATEGY WITH RESPECT TO JOINT BRIEF AND REVIEW EDITS TO DRAFT OF SAME. | 0.50 |
| 08/19/19 | MLY | DRAFTING JOINT LETTER TO COURT. | 1.00 |
| 08/19/19 | ABS | CONTINUE DRAFTING/REVISING JOINT LETTER BRIEF (7.8); FURTHER REVIEW OF SDNY CASE LAW IN SUPPORT OF LETTER BRIEF, INCLUDING RE RULE 45 COST-SHIFTING ANALYSIS (0.5). | 8.30 |
| 08/20/19 | MLY | DRAFTING JOINT LETTER TO COURT. | 1.00 |
| 08/20/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE FORMATTING OF JOINT BRIEF (0.4) AND FURTHER REVISIONS TO SAME (0.6). | 1.00 |
| 08/21/19 | MLY | REVISING DRAFT JOINT LETTER. | 2.40 |
| 08/21/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE JOINT BRIEF. | 0.30 |
| 08/22/19 | MLY | REVISING DRAFT JOINT LETTER; CONFERENCE WITH A. SILVERMAN RE SAME (0.4). | 0.40 |
| 08/22/19 | ABS | FINALIZE FIRST DRAFT OF RIZACK PORTION OF JOINT LETTER AND EMAIL SAME TO CHEVRON'S COUNSEL (2.0); REVIEW DRAFT OF CHEVRON'S PORTION OF JOINT LETTER (1.3); REVIEW CASE LAW CITED IN CHEVRON'S JOINT LETTER (0.5); REVIEW YASS DEPOSITION TRANSCRIPT (1.0); BEGIN OUTLINING     RESPONSES TO ISSUES RAISED IN CHEVRON'S JOINT LETTER (0.3); MEET WITH M. YAEGER RE STRATEGY FOR RESPONDING TO CHEVRON'S LETTER (0.4). | 5.50 |
| 08/23/19 | MLY | DRAFTING REVISION TO RIZACK'S PORTION OF JOINT LETTER. | 6.00 |
| 08/23/19 | ABS | CONTINUE DRAFTING/REVISING RIZACK'S PORTION OF JOINT LETTER; REVIEW CHEVRON'S DRAFT AND CASE LAW CITED IN SAME; EMAILS WITH CLIENT RE JOINT BRIEF. | 2.60 |
| 08/26/19 | MLY | DRAFTING REVISION TO RIZACK'S PORTION OF JOINT LETTER. | 6.00 |
| 08/26/19 | ABS | FURTHER REVISIONS TO RIZACK'S PORTION OF JOINT BRIEF (2.0); REVIEW CASE LAW CITED IN CHEVRON'S | 3.10 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE     SEPTEMBER 10, 2019
**RE:   CHEVRON CORPORATION LITIGATION**     REF NO.: 14062-39418
    INVOICE NUMBER: 1024966

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | DRAFT LETTER (0.5); REVIEW DRAFT LETTER AND EXHIBITS TO MOTION (0.6). | |
| 08/27/19 | MLY | REVISING RIZACK'S PORTION OF JOINT LETTER. | 3.40 |
| 08/27/19 | ABS | EMAILS WITH CHEVRON COUNSEL RE FILING OF JOINT BRIEF (0.4); FINALIZE RIZACK'S PORTION OF JOINT LETTER (2.1); REVIEW CHEVRON'S REVISIONS TO JOINT LETTER (0.6). | 3.10 |
| 08/28/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL RE JOINT LETTER (.4); REVIEWING CHEVRON'S ADDITIONAL REVISIONS TO JOINT LETTER (.2); TELECONFERENCE WITH CLIENT (.3). | 0.90 |
| 08/28/19 | ABS | EMAILS WITH CHEVRON COUNSEL RE FILING AND FINALIZING JOINT LETTER (0.3); REVIEW CHEVRON'S SECOND REVISIONS TO JOINT LETTER (0.4). | 0.70 |

TOTAL FEES FOR PROFESSIONAL SERVICES     $91,760.50

ATTORNEY FEE SUMMARY

| | | | | | | |
|------|------|------|------|------|------|------|
| MLY | MICHAEL YAEGER | 67.60 | hours at | $650.00 | = | 43,940.00 |
| ABS | ALEX B. SILVERMAN | 105.10 | hours at | $455.00 | = | 47,820.50 |
| | TOTALS | 172.70 | | | | $91,760.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES     $91,760.50

INVOICE 1024966 TOTAL     $    91,760.50

BALANCE DUE FROM PREVIOUS STATEMENT     $     0.00
LESS: PAYMENTS     $     0.00

**TOTAL AMOUNT DUE**     $    **91,760.50**

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

# CARLTON FIELDS

**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOSHUA RIZACK & THE RISING GROUP CONSULTING, INC.
606 POST ROAD EAST, 614
WESTPORT, CT 06880

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: ███ 0248
SWIFT: ███ US6S
Account No.: ██████ 4575

EMAIL: JRIZACK@THERISINGGROUP.COM

OCTOBER 31, 2019
ATTORNEY: MICHAEL YAEGER
REFERENCE NUMBER: 14062-39418
INVOICE NUMBER: 1032288

**Due Date:  Upon Receipt**

**RE:  CHEVRON CORPORATION LITIGATION**

| | | |
|---|---|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 91,760.50 |
| LESS: PAYMENTS | $ | 0.00 |
| BALANCE FORWARD | $ | 91,760.50 |
| | | |
| LEGAL SERVICES POSTED THROUGH 09/30/19 | $ | 53,327.50 |
| COSTS ADVANCED POSTED THROUGH 09/30/19 | $ | 0.00 |
| INTEREST | $ | 688.20 |
| CURRENT INVOICE TOTAL | $ | 54,015.70 |
| **TOTAL AMOUNT DUE** | **$** | **145,776.20** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 54,015.70 | 91,760.50 | 0.00 | 0.00 | 0.00 | 145,776.20 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:  CHEVRON CORPORATION LITIGATION**

OCTOBER 31, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1032288

**PROFESSIONAL SERVICES AS POSTED THROUGH SEPTEMBER 30, 2019**

| DATE | INIT | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/05/19 | ABS | REVIEW PRIOR ORDERS BY JUDGE KAPLAN RE CONTEMPT OF RICO JUDGMENT AND INJUNCTION IN CONNECTION WITH SCHEDULED PROTOCOL HEARING. | 0.40 |
| 09/09/19 | MLY | PREPARATION FOR HEARING ON FRIDAY, INCLUDING REVIEW OF CHEVRON'S FILINGS AND CORRESPONDENCE, AND PREVIOUS COURT ORDERS. | 1.50 |
| 09/09/19 | ABS | MEET WITH M. YAEGER RE VARIOUS ISSUES IN PREPARATION FOR UPCOMING HEARING. | 0.40 |
| 09/10/19 | MLY | PREPARATION FOR COURT CONFERENCE, INCLUDING ANALYSIS OF RECORD IN THE CASE. | 1.90 |
| 09/10/19 | ABS | ANALYZE CASE LAW, FRCP, AND DEPOSITION TRANSCRIPTS IN PREPARATION FOR HEARING. | 0.90 |
| 09/11/19 | MLY | ANALYSIS OF CASE LAW IN PREPARATION FOR COURT CONFERENCE. | 2.00 |
| 09/12/19 | ABS | PREPARE FOR SDNY HEARING RE PROTOCOL. | 0.60 |
| 09/12/19 | HS* | REVIEW MATERIALS FOR ARGUMENT AND CREATE BINDERS FOR COUNSEL. | 4.60 |
| 09/13/19 | MLY | PREPARATION FOR COURT CONFERENCE (4.0); COURT CONFERENCE (1.3); TELECONFERENCE WITH CLIENT (.6); INTERNAL CONFERENCE RE PROTOCOL (1.7). | 7.60 |
| 09/13/19 | ABS | MEET WITH M. YAEGER IN PREPARATION FOR HEARING ON MOTION TO COMPEL (3.1); APPEAR FOR/ATTEND HEARING AT SDNY (2.2); WORK WITH M. YAEGER ON STRATEGY FOR REVISING PROTOCOL IN ACCORDANCE WITH COURT ORDER (2.9) | 8.20 |
| 09/15/19 | MLY | CORRESPONDENCE WITH SILVERMAN, MCGINTY, AND E-DISCOVERY TASK FORCE (.1); CORRESPONDENCE WITH CRYPSIS (.1). | 0.20 |
| 09/16/19 | MLY | CONFERENCE WITH A. SILVERMAN AND J. MCGINTY RE DOCUMENT REVIEW AND PROTOCOL (.8); CONFERENCE WITH A. SILVERMAN RE PROTOCOL (1.2); | 2.10 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE: CHEVRON CORPORATION LITIGATION**

OCTOBER 31, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1032288

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** |
|---|---|---|---|
| | | CORRESPONDENCE WITH CRYPSIS (.1). | |
| 09/16/19 | ABS | ANALYZE TRANSCRIPT OF PROTOCOL HEARING (0.5); COMMUNICATIONS WITH CLIENT RE COURT'S RULING AND NEXT STEPS (0.3); MEET WITH M. YAEGER AND J. MCGINTY RE REVISIONS TO PROTOCOL (2.5); DRAFT REVISED PROTOCOL CONSISTENT WITH COURT'S 9/13 RULING (3.3). | 6.60 |
| 09/17/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL RE PROTOCOL (.2); CORRESPONDENCE AND CONFERENCE LA WITH A. SILVERMAN RE PROTOCOL (.8); TELECONFERENCE WITH CLIENT (.5); TELECONFERENCE WITH CRYPSIS (.8); REVISING PROTOCOL (.9). | 3.20 |
| 09/17/19 | ABS | CONFERENCE CALL WITH CRYPSIS RE PROTOCOL (0.8); MEET WITH M. YAEGER RE PROTOCOL AND IN FOLLOW UP TO CALL WITH CRYPSIS (0.6); EMAILS WITH CRYPSIS RE PROTOCOL (0.4); EMAILS WITH CHEVRON RE REVISIONS TO PROTOCOL (0.2) AND DRAFTING/REVISING EMAIL RESPONDING TO SAME (0.2); REVIEW REVISIONS TO PROTOCOL (0.3). | 2.50 |
| 09/17/19 | HS* | REVIEW AND PROOFREAD LETTER. | 0.80 |
| 09/18/19 | MLY | TELECONFERENCE WITH CRYPSIS RE PROTOCOL (.9); CONFERENCE WITH A. SILVERMAN RE PROTOCOL (1.0) ANALYSIS AND REVISION OF PROTOCOL (4.8) | 6.70 |
| 09/18/19 | ABS | CONFERENCE CALL AND FOLLOW UP EMAILS WITH CRYPSIS RE PROTOCOL (1.1); MEET WITH M. YAEGER RE REVISIONS TO PROTOCOL (1.0); DRAFT EMAIL TO CHEVRON RE PROTOCOL (0.2); CONTINUE DRAFTING/REVISING PROTOCOL AND PROPOSED ORDER (2.8). | 5.10 |
| 09/20/19 | MLY | CORRESPONDENCE AND TELECONFERENCE WITH OPPOSING COUNSEL (1.2); CORRESPONDENCE AND TELECONFERENCE WITH CRYPSIS RE PROTOCOL AND DOCUMENT REVIEW (1.0); INTERNAL CORRESPONDENCE RE DOCUMENT REVIEW AND PROTOCOL (.6). | 2.80 |
| 09/20/19 | ABS | EMAILS WITH CHEVRON RE REVISED PROTOCOL (0.3); PREPARE FOR/ATTEND CONFERENCE CALL WITH CHEVRON RE REVISIONS TO PROTOCOL (1.2). | 1.50 |
| 09/23/19 | MLY | INTERNAL TELECONFERENCES AND CORRESPONDENCE RE DOCUMENT REVIEW (.6); | 6.10 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

OCTOBER 31, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1032288

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** |
|---|---|---|---|
| | | ANALYSIS OF CHEVRON'S REVISION TO PROTOCOL, AND CONFERENCE WITH A. SILVERMAN RE SAME (5.5). | |
| 09/23/19 | ABS | REVIEW CHEVRON COVER EMAIL ENCLOSING REVISIONS TO PROTOCOL (0.2); ANALYZE CHEVRON REVISIONS TO PROTOCOL, INCLUDING MEETING WITH M. YAEGER RE SAME (2.8); DRAFT/REVISE PROTOCOL AND COVER EMAIL TO CHEVRON RE SAME (0.7). | 3.70 |
| 09/24/19 | MLY | TELECONFERENCE WITH CLIENT (.1); TELECONFERENCE WITH CRYPSIS (.3); CORRESPONDENCE WITH OPPOSING COUNSEL RE PROTOCOL (1.5); CORRESPONDENCE AND CONFERENCES WITH SILVERMAN RE PROTOCOL (2.0); ANALYZING CHEVRON'S REVISIONS TO PROTOCOL (1.2). | 5.10 |
| 09/24/19 | ABS | FURTHER REVISIONS TO 9/24 PROTOCOL (3.3); DRAFT/REVISE COVER EMAIL TO CHEVRON RE SAME (1.6); FOLLOW UP EMAILS WITH CHEVRON'S COUNSEL RE 9/24 DRAFT PROTOCOL (0.6); EMAILS WITH CLIENT RE PROTOCOL (0.3). | 5.80 |
| 09/25/19 | MLY | ANALYSIS OF CHEVRON'S REVISIONS TO PROTOCOL (1.3); TELECONFERENCE WITH A. SILVERMAN RE SAME (.4); CORRESPONDENCE WITH OPPOSING COUNSEL (.7). | 2.40 |
| 09/25/19 | ABS | REVIEW/ANALYZE CHEVRON'S 9/24 REVISED DRAFT PROTOCOL (1.3); DRAFT/REVISE UPDATED PROTOCOL (1.8); DRAFT EMAIL TO CHEVRON'S COUNSEL RE RIZACK'S 9/25 DRAFT (1.0). | 4.10 |
| 09/26/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL RE PROTOCOL (.2); CORRESPONDENCE WITH A. SILVERMAN RE PROTOCOL (.3) | 0.50 |
| 09/26/19 | MLY | CORRESPONDENCE WITH A. SILVERMAN RE PROTOCOL. | 0.10 |
| 09/26/19 | ABS | ANALYZE CHEVRON'S RESPONSE/COMMENTS TO RIZACK'S 9/25 DRAFT PROTOCOL AND STRATEGIZE WITH M. YAEGER RE RESPONDING TO SAME. | 0.50 |
| 09/27/19 | MLY | ANALYZING AND REVISING PROTOCOL (1.0); CORRESPONDENCE WITH OPPOSING COUNSEL (.6); DRAFTING LETTER TO COURT RE EXTENSION (1.0); TELECONFERENCES WITH TEAM RE PROTOCOL AND DOCUMENT PROCESSING (.7). | 3.30 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE  
**RE:  CHEVRON CORPORATION LITIGATION**

OCTOBER 31, 2019  
REF NO.: 14062-39418  
INVOICE NUMBER: 1032288

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 09/27/19 | ABS | DRAFT LETTER TO COURT REQUESTING EXTENSION OF TIME TO SUBMIT PROPOSED ORDER AND PROTOCOL (0.4); COMMUNICATIONS WITH CHEVRON'S COUNSEL RE REVISIONS TO PROTOCOL AND REQUESTING EXTENSION (0.4); RESEARCH NEW YORK LAW RE REQUESTING ATTORNEYS' FEES PRIOR TO COMPLETED SUBPOENA RESPONSE (0.6); ANALYSIS OF CHEVRON'S DRAFT PROTOCOL (0.5); FURTHER REVISIONS TO PROTOCOL AND FORWARD 9/27/19 DRAFT TO CHEVRON'S COUNSEL (0.7) | 2.60 |

TOTAL FEES FOR PROFESSIONAL SERVICES      $53,327.50

ATTORNEY FEE SUMMARY

| | | | | | | | |
|------|------|------|------|------|------|------|------|
| MLY | MICHAEL YAEGER | 45.50 | hours at | $665.00 | = | 30,257.50 |
| ABS | ALEX B. SILVERMAN | 42.90 | hours at | $500.00 | = | 21,450.00 |
| HS* | HANNA STRANGE* | 5.40 | hours at | $300.00 | = | 1,620.00 |
| | TOTALS | 93.80 | | | | $53,327.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES      $53,327.50

INTEREST      $      688.20

INVOICE 1032288 TOTAL      $      54,015.70

BALANCE DUE FROM PREVIOUS STATEMENT      $      91,760.50  
LESS: PAYMENTS      $      0.00

**TOTAL AMOUNT DUE**      $      **145,776.20**

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

# CARLTON FIELDS

**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOSHUA RIZACK & THE RISING GROUP CONSULTING, INC.
606 POST ROAD EAST, 614
WESTPORT, CT 06880

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813 229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No:      0248
SWIFT:      US6S
Account No.:      4575

EMAIL: JRIZACK@THERISINGGROUP.COM

NOVEMBER 26, 2019
ATTORNEY: MICHAEL YAEGER
REFERENCE NUMBER: 14062-39418
INVOICE NUMBER: 1033030

**Due Date:  Upon Receipt**

### RE:  CHEVRON CORPORATION LITIGATION

| | | |
|---|---:|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 145,776.20 |
| LESS: PAYMENTS | $ | 0.00 |
| BALANCE FORWARD | $ | 145,776.20 |
| | | |
| LEGAL SERVICES POSTED THROUGH 10/31/19 | $ | 55,156.00 |
| COSTS ADVANCED POSTED THROUGH 10/31/19 | $ | 0.00 |
| INTEREST | $ | 688.20 |
| CURRENT INVOICE TOTAL | $ | 55,844.20 |
| **TOTAL AMOUNT DUE** | **$** | **201,620.40** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 109,859.90 | 0.00 | 91,760.50 | 0.00 | 0.00 | 201,620.40 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:  CHEVRON CORPORATION LITIGATION**

NOVEMBER 26, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1033030

**PROFESSIONAL SERVICES AS POSTED THROUGH OCTOBER 31, 2019**

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 09/30/19 | MLY | CORRESPONDENCE AND TELECONFERENCES WITH TEAM RE DOCUMENT PROCESSING AND REVIEW. | 0.50 |
| 10/01/19 | MLY | CORRESPONDENCE AND TELECONFERENCE WITH TEAM RE DOCUMENT REVIEW. | 0.40 |
| 10/02/19 | MLY | CORRESPONDENCE WITH CHEVRON (.2); CORRESPONDENCE WITH CRYPSIS (.4); TELECONFERENCES RE PROTOCOL (.2). | 0.80 |
| 10/02/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE STATUS OF REVISIONS (0.2); REVIEW/ANALYSIS OF CHEVRON'S PROPOSED REVISIONS (0.4). | 0.60 |
| 10/03/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL RE PROTOCOL(1.0); TELECONFERENCES WITH A. SILVERMAN RE SAME (.7); TELECONFERENCE WITH CRYPSIS RE SAME (1.0); ANALYSISI OF PROTOCOL (.8). | 3.50 |
| 10/03/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE CONTINUED NEGOTIATION OF PROTOCOL (1.3); EMAILS WITH CRYPSIS RE OBTAINING IMAGES/DRIVES (0.3); REVIEW/ANALYZE CHEVRON'S 10/2/19 DRAFT PROTOCOL (0.3); FURTHER REVISIONS TO PROTOCOL (0.8); COMMUNICATIONS WITH CRYPSIS RE PROTOCOL PAYMENT PROCEDURES (0.5); MEET WITH M. YAEGER RE VARIOUS PROTOCOL ISSUES (0.7). | 3.90 |
| 10/04/19 | MLY | FINALIZING PROTOCOL (.4); CORRESPONDENCE WITH OPPOSING COUNSEL, CRYPSIS, AND CARLTON TEAM (.5); TELECONFERENCE WITH CARLTON TEAM (.1). | 1.00 |
| 10/04/19 | ABS | EMAILS WITH CRYPSIS REGARDING PROTOCOL PAYMENT ISSUES (0.5); CONTINUE DRAFTING/REVISING PROTOCOL AND FINALIZE PROTOCOL IN PREPARATION FOR FILING (0.8); EMAILS WITH CHEVRON'S COUNSEL IN CONNECTION WITH FINALIZING PROTOCOL (0.9); DRAFT COVER LETTER TO COURT REGARDING PROPOSED ORDER AND PROTOCOL (0.2); EMAILS WITH CLIENT REGARDING FILING OF PROPOSED PROTOCOL AND | 2.90 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:  CHEVRON CORPORATION LITIGATION**

NOVEMBER 26, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1033030

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | NEXT STEPS (0.2); EMAILS WITH CRYPSIS REGARDING FILING OF PROPOSED PROTOCOL AND NEXT STEPS (0.3). | |
| 10/07/19 | MLY | TELECONFERENCES AND CORRESPONDENCE WITH TEAM RE PROCESSING DOCUMENTS, RECONSTRUCTION, AND PRODUCTION (2.1) ; TELECONFERENCE WITH CLIENT RE PRIVILEGE LIST AND CONFIDENTIAL PERSONS LISTS (.5). | 2.60 |
| 10/07/19 | ABS | TELECONFERENCE WITH CRYPSIS RE: NEXT STEPS IN CARRYING OUT PROTOCOL (0.7); EMAILS WITH CRYPSIS RE: PROTOCOL (0.3); ANALYZE PROTOCOL IN CONNECTION WITH ASSESSING NEXT STEPS FOR COMPLYING WITH SAME (0.2); COMMUNICATIONS WITH CLIENT AND WORK RELATED TO RE: IDENTIFYING AND COMPILING PERSONAL & CONFIDENTIAL LIST (0.7). | 1.90 |
| 10/08/19 | MLY | CORRESPONDENCE AND TELECONFERENCES RE CERTIFICATIONS AND DISCOVERY. | 1.40 |
| 10/09/19 | ABS | EMAILS WITH CRYPSIS REGARDING PROTOCOL ACTION ITEMS. | 0.50 |
| 10/10/19 | MLY | CORRESPONDENCE RE DISCOVERY. | 0.30 |
| 10/11/19 | MLY | TELECONFERENCE AND CORRESPONDENCE WITH A. SILVERMAN RE CERTIFICATIONS | 0.50 |
| 10/11/19 | ABS | REVIEW SDNY PROCEDURES FOR FILING COPY OF IMAGES UNDER SEAL (0.3); EMAIL DECLARATIONS AND CERTIFICATIONS TO CHEVRON'S COUNSEL PURSUANT TO PROTOCOL (0.1). | 0.40 |
| 10/14/19 | MLY | CORRESPONDENCE AND TELECONFERENCES RE DOCUMENT REVIEW (1.4); DRAFTING CASE MEMO FOR DOCUMENT REVIEWERS (1.3); CORRESPONDENCE WITH CLIENT (.2). | 2.90 |
| 10/14/19 | ABS | EMAILS WITH CLIENT RE: CONFIDENTIAL PERSONS LIST AND WORK RELATING TO SAME. | 0.30 |
| 10/14/19 | JK* | DISCUSS CONTRACT REVIEWER DETAILS AND COSTS WITH CASE TEAM. | 0.60 |
| 10/15/19 | MLY | CORRESPONDENCE RE DOCUMENT REVIEW. | 0.20 |
| 10/15/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE: RIZACK PARAGRAPH 4 DECLARATION. | 0.20 |
| 10/15/19 | ABS | DRAFT/REVISE DOCUMENT REVIEW MEMORANDUM AND ANALYSIS OF VARIOUS DOCUMENTS IN CONNECTION | 1.10 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

NOVEMBER 26, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1033030

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | WITH SAME. | |
| 10/16/19 | MLY | CORRESPONDENCE AND TELECONFERENCE RE DOCUMENT REVIEW. | 1.20 |
| 10/16/19 | ABS | CALL WITH SDNY CLERK'S OFFICE AND RELATED WORK IN CONNECTION WITH FILING IMAGES UNDER SEAL (0.3); ADDITIONAL WORK RELATING TO RUNNING SEARCH TERMS AND IDENTIFYING VOLUME OF DOCUMENTS AND FALSE POSITIVES (1.2) | 1.50 |
| 10/16/19 | RT* | EVALUATE SEACH STRINGS AND STR REPORT FOR FLASE POSITIVES, TESTING DIFFERENT SEARCH VARIATIONS. REPORTING FINDING TO THE CASE TEAM. | 1.50 |
| 10/16/19 | JK* | ANALYZE SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 2.40 |
| 10/17/19 | MLY | CORRESPONDENCE RE DOCUMENT PROCESSING AND REVIEW (.1); TELECONFERENCE WITH A. SILVERMAN RE SAME (.8); CORRESPONDENCE FROM OPPOSING COUNSEL (.1). | 1.00 |
| 10/17/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE: PROTOCOL (0.1); MEETING WITH M. YAEGER AND PRACTICE TECHNOLOGY TEAM RE: SEARCH TERMS AND STRATEGY AS IT RELATES TO FALSE POSITIVES (0.8). | 0.90 |
| 10/17/19 | RT* | PROVIDING CASE TEAM SUPPORT, RUNNING A NUMBER OR SEARCH VARIATIONS IN A EFFORT TO CULL THE REVIEW SET. | 3.20 |
| 10/17/19 | JK* | ANALYZE SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 0.50 |
| 10/18/19 | ABS | REVIEW/ANALYZE FORENSIC INSPECTION PROTOCOL AGREED UPON BETWEEN CRYPSIS AND STROZ (0.4); WORK WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH CONTINUED ANALYSIS OF SEARCH TERM RESULTS (0.4). | 0.80 |
| 10/18/19 | RT* | RERUN SEARCH TERMS WITH MULTIPLE VARIATION, AND PROVIDE NEW REPORTING, ALONG WITH DIFFERENT REVIEW SCENARIOS BASED ON HOW THE MATERIAL IS SEARCHED. ALSO PROVIDE EXAMPLES OF FALSE POSITIVES FOR A FEW PROBLEMATIC TERMS. | 3.70 |
| 10/18/19 | JK* | ANALYZE SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH | 0.90 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:  CHEVRON CORPORATION LITIGATION**

NOVEMBER 26, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1033030

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** |
|----------|----------|-----------------|-----------|
| | | TERMS AND EXPLANATIONS. | |
| 10/21/19 | MLY | TELECONFERENCES AND CORRESPONDENCE WITH TEAM RE DOCUMENT REVIEW (.8); REVIEW AND ANALYSIS OF FORENSIC EXPERT'S PROTOCOL AND BUDGET (1.4): CORRESPONDENCE WITH OPPOSING COUNSEL (.1); CORRESPONDENCE WITH CLIENT (.2). | 2.50 |
| 10/21/19 | ABS | CONTINUE WORKING WITH PRACTICE TECHNOLOGY TEAM RE: POTENTIAL REVISIONS TO SEARCH TERM (2.2); DRAFT EMAIL TO CHEVRON'S COUNSEL RE: MODIFYING SEARCH TERMS (1.5); EMAILS WITH CLIENT RE: DOCUMENT SEARCHES (0.2). | 3.90 |
| 10/21/19 | RT* | CASE TEAM SUPPORT ON SEARCHES, AND REPORTING ON ADDITIONAL VARIATIONS AND PROXIMITY CHANGES. | 1.80 |
| 10/21/19 | JK* | ANALYZE SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 2.40 |
| 10/22/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL RE SEARCH TERMS (.1); CONFERENCE WITH A. SILVERMAN RE SAME (.3); TELECONFERENCE WITH CLIENT RE CONTRACT ATTORNEYS (.3). | 0.70 |
| 10/22/19 | ABS | COMMUNICATIONS WITH CLIENT (0.3); EMAIL CHEVRON'S COUNSEL RE: SEARCH TERMS (0.4); CONTINUE WORKING WITH PRACTICE TECHNOLOGY TEAM RE: ANALYSIS OF SEARCH TERMS (2.0). | 2.70 |
| 10/22/19 | HS* | DOCUMENT REVIEW. | 3.40 |
| 10/22/19 | RT* | IDENTIFY DOCUMENTS AND PROMOTED THEM TO THE REVIEW DATABASE. CREATE REVIEW BATCHES. | 1.30 |
| 10/22/19 | JK* | UPDATE SEARCH TERMS, CODING PANEL AND FIELDS IN RELATIVITY REVIEW WORKSPACE. | 2.40 |
| 10/23/19 | MLY | CORRESPONDENCE AND TELECONFERENCES RE DOCUMENT REVIEW. | 0.30 |
| 10/23/19 | ABS | EMAILS WITH CRYPSIS AND CHEVRON'S COUNSEL RE: BUDGETING AND FORENSIC INSPECTION ANALYSES. | 0.80 |
| 10/23/19 | HS* | DOCUMENT REVIEW. | 4.20 |
| 10/23/19 | RT* | ADD NEW TAG TO CODING LAYOUT; EMAIL COMMUNICATION. | 0.40 |
| 10/23/19 | JK* | ANALYZE SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH | 0.50 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:  CHEVRON CORPORATION LITIGATION**

NOVEMBER 26, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1033030

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | TERMS AND EXPLANATIONS. | |
| 10/24/19 | MLY | CORRESPONDENCE AND TELECONFERENCES WITH TEAM RE DOCUMENT REVIEW AND SEARCH TERMS. | 2.10 |
| 10/24/19 | ABS | EMAILS WITH CLIENT RE: PERSONAL/CONFIDENTIAL LIST (0.3); MEET WITH M. YAEGER RE: COSTS AND STRATEGY RE: SAME (0.5); WORK WITH PRACTICE TECHNOLOGY TEAM RE: PERSONAL/CONFIDENTIAL SEARCHES (0.6); EMAILS WITH CHEVRON'S COUNSEL RE: SEARCH TERMS (0.2); DRAFT/REVISE LETTER TO COURT RE: SEARCH TERMS AND COSTS (2.2); EMAILS WITH CRYPSIS RE: FORENSIC ANALYSIS (0.2). | 4.00 |
| 10/24/19 | HS* | DOCUMENT REVIEW. | 4.10 |
| 10/25/19 | MLY | CORRESPONDENCE WITH TEAM AND OPPOSING COUNSEL RE SEARCH TERMS (.2); CONFERENCES, TELECONFERENCES, AND EMAILS WITH TEAM RE DOCUMENT REVIEW (.5). | 0.70 |
| 10/25/19 | ABS | EMAIL TO CHEVRON'S COUNSEL RE: SEARCH TERMS (0.3); EMAILS WITH CLIENT RE: CONFIDENTIAL PERSONS LIST (0.3); CONTINUE WORKING WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH PROTOCOL (0.4). | 1.00 |
| 10/25/19 | HS* | COORDINATE WITH DOCUMENT PRODUCTION TEAM AND DOCUMENT REVIEW. | 4.60 |
| 10/25/19 | RT* | EDITING PRIVILEGE TERMS AND ADDING VARIATIONS; APPLY TERMS AND RED HIGHLIGHTING; EDIT AND APPLY CONFIDENTIAL TERMS, HIGHLIGHTING, CALCULATING HITS OF THREE OR MORE TERMS, AND CREATING REVIEW SET. | 2.50 |
| 10/25/19 | RT* | CALL WITH KEVIN FROM THE CRYPSIS GROUP TO DISCUSS ONGOING PROCESSING AND CAPTURING ALL HASH VALUES TO IDENTIFY SOURCE DOCUMENTS THAT ARE ALREADY COLLECTED. | 0.90 |
| 10/27/19 | ABS | EMAIL WITH CHEVRON'S COUNSEL RE: REVISIONS TO SEARCH TERMS. | 0.20 |
| 10/27/19 | HS* | CALLS WITH MICHAEL YAEGER AND CLIENT IN REGARDS TO PRODUCTION DEADLINE AND RELATIVITY SETUP. | 1.20 |
| 10/28/19 | MLY | CORRESPONDENCE AND TELECONFERENCES RE DOCUMENT REVIEW (.4); TELECONFERENCE WITH CLIENT RE SAME (.2). | 0.60 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:  CHEVRON CORPORATION LITIGATION**

NOVEMBER 26, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1033030

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/28/19 | ABS | SECOND-LEVEL REVIEW OF INITIAL DOCUMENT PRODUCTION (1.3); EMAILS WITH CLIENT RE: SAME (0.3); WORK WITH PRACTICE TECHNOLOGY TEAM RE: REVISED SEARCH TERMS (0.2). | 1.80 |
| 10/28/19 | HS* | REVIEW LANGUAGE DETECTION REPORTS AND DOCUMENT REVIEW. | 1.50 |
| 10/28/19 | RT* | APPLY UPDATES TO SEARCH TERMS, APPLY EXCLUSIONS, AND RECALCULATE POTENTIAL REVIEW POPULATION. | 2.30 |
| 10/29/19 | MLY | TELECONFERENCES, CONFERENCES AND CORRESPONDENCE RE DOCUMENT REVIEW (1.0); DOCUMENT REVIEW (.8). | 1.80 |
| 10/29/19 | ABS | CONTINUE DRAFTING/REVISING LETTER TO COURT RE: FEES AND PROTOCOL DEADLINES (2.3); CONTINUE SECOND-LEVEL REVIEW OF INITIAL DOCUMENT PRODUCTION SET (0.8); EMAILS WITH CRYPSIS RE: RECONSTRUCTION ANALYSIS (0.3). | 3.40 |
| 10/29/19 | HS* | CREATE DOCUMENT REVIEW GUIDE FOR CLIENT AND CALL. | 0.80 |
| 10/29/19 | HS* | DOCUMENT REVIEW. | 1.60 |
| 10/29/19 | RT* | CREATE XREF FILE WITH HASH VALUES FOR KEVIN FAULKNER. | 0.60 |
| 10/30/19 | MLY | CORRESPONDENCE, CONFERENCES, AND TELECONFERENCES REGARDING DOCUMENT REVIEW (2.8); FINALIZING DOCUMENT PRODUCTION (1.3). | 4.10 |
| 10/30/19 | ABS | REVIEW OF INITIAL DOCUMENTS SET IN CONNECTION WITH FINALIZING PRODUCTION (2.5); WORK WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH FINALIZING DOCUMENT PRODUCTION (1.3); EMAILS WITH J. MCGINTY RE: DOCUMENT REVIEW COSTS (0.3). | 4.10 |
| 10/30/19 | HS* | FINALIZE PRODUCTION AND CONFER WITH COUNSEL AND DOCUMENT PRODUCTION IN REGARDS TO PRODUCTION PARAMETERS. | 1.60 |
| 10/30/19 | RT* | WORKING WITH CASE TEAM TO FINALIZE PRODUCTION POPULATION, RUN CONFLICT CHECKS, AND PREPARE PRODUCTION TO OPPOSING COUNSEL SPECIFICATIONS. | 3.50 |
| 10/31/19 | MLY | CORRESPONDENCE AND TELECONFERENCES RE DOCUMENT REVIEW. | 1.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE: CHEVRON CORPORATION LITIGATION**

NOVEMBER 26, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1033030

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/31/19 | ABS | CONTINUE DRAFTING/REVISING LETTER TO COURT RE: PROTOCOL DEADLINES AND FEES (0.5); EMAILS WITH CHEVRON'S COUNSEL RE: SAME (0.5); MEET WITH M. YAEGER RE: STRATEGY AS IT PERTAINS TO SEEKING RELIEF CONCERNING DEADLINES AND FEES (1.3); WORK WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH RESPONDING TO EMAIL FROM CHEVRON'S COUNSEL CONCERNING SEARCH TERMS (0.6). | 2.90 |

TOTAL FEES FOR PROFESSIONAL SERVICES $55,156.00

ATTORNEY FEE SUMMARY

| | | | | | | | |
|------|------|------|------|------|------|------|------|
| MLY | MICHAEL YAEGER | 30.60 | hours at | $665.00 | = | 20,349.00 |
| ABS | ALEX B. SILVERMAN | 39.80 | hours at | $500.00 | = | 19,900.00 |
| HS* | HANNA STRANGE* | 23.00 | hours at | $300.00 | = | 6,900.00 |
| RT* | ROGER TRACEY* | 21.70 | hours at | $255.00 | = | 5,533.50 |
| JK* | JAMES KUBICZ* | 9.70 | hours at | $255.00 | = | 2,473.50 |
| | TOTALS | 124.80 | | | | $55,156.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES $55,156.00

INTEREST $ 688.20

INVOICE 1033030 TOTAL $ 55,844.20

BALANCE DUE FROM PREVIOUS STATEMENT $ 145,776.20
LESS: PAYMENTS $ 0.00

**TOTAL AMOUNT DUE** $ **201,620.40**

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

# CARLTON FIELDS

ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOSHUA RIZACK & THE RISING GROUP CONSULTING, INC.
606 POST ROAD EAST, 614
WESTPORT, CT 06880

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813 229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No:      0248
SWIFT:       US6S
Account No.:       4575

EMAIL: JRIZACK@THERISINGGROUP.COM

DECEMBER 20, 2019
ATTORNEY: MICHAEL YAEGER
REFERENCE NUMBER: 14062-39418
INVOICE NUMBER: 1039456

**Due Date:  Upon Receipt**

**RE:  CHEVRON CORPORATION LITIGATION**

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 201,620.40 |
| LESS: PAYMENTS | $ | (50,000.00) |
| BALANCE FORWARD | $ | 151,620.40 |
| | | |
| LEGAL SERVICES POSTED THROUGH 11/30/19 | $ | 71,285.00 |
| COSTS ADVANCED POSTED THROUGH 11/30/19 | $ | 639.10 |
| INTEREST | $ | 1,088.16 |
| CURRENT INVOICE TOTAL | $ | 73,012.26 |
| **TOTAL AMOUNT DUE** | $ | **2201 32., ,** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 78,856.46 | 54,015.70 | 0.00 | 91,760.50 | 0.00 | 224,632.66 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:  CHEVRON CORPORATION LITIGATION**

DECEMBER 20, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1039456

**PRO6ESSIONAL SERVICES AS POSTED THROUGH NOVEMBER 34124F9**

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/31/19 | JK* | ANALYZE SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 2.20 |
| 11/01/19 | MLY | TELECONFERENCES AND CORRESPONDENCE RE DOCUMENT REVIEW AND ASSISTED REVIEW TECHNOLOGY (1.5); CORRESPONDENCE AND TELECONFERENCE WITH CLIENT (.3); TELECONFERENCE WITH OPPOSING COUNSEL (.8). | 2.60 |
| 11/01/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE: MEET AND CONFER (0.2); PREPARE FOR/ATTEND TELECONFERENCE WITH CHEVRON'S COUNSEL RE: PROTOCOL COSTS, DEADLINES AND RELATED ISSUES (1.2); MEET WITH M. YAEGER RE: STRATEGY FOR SEEKING COSTS AND ADDRESSING DEADLINE ISSUES IN LIGHT OF TELECONFERENCE (0.7); REVISE POTENTIAL LETTER TO COURT RE: PROTOCOL COSTS AND DEADLINES (0.3); EMAILS WITH CLIENT RE: PROTOCOL COSTS AND DEADLINES (0.4). | 2.80 |
| 11/01/19 | JK* | ANALYZE SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 1.40 |
| 11/02/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL RE DOCUMENT REVIEW. | 0.20 |
| 11/02/19 | ABS | EMAIL WITH CHEVRON'S COUNSEL RE: COSTS. | 0.20 |
| 11/03/19 | MLY | TELECONFERENCE WITH A. SILVERMAN RE DOCUMENT REVIEW (.2); CORRESPONDENCE WITH OPPOSING COUNSEL RE DOCUMENT REVIEW (.4) | 0.60 |
| 11/03/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL IN FOLLOW UP TO TELECONFERENCE. | 0.90 |
| 11/04/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL RE DOCUMENT REVIEW (1.0); INTERNAL CORRESPONDENCE AND CONFERENCES RE | 2.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

DECEMBER 20, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1039456

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | DOCUMENT REVIEW (.8); TELECONFERENCE WITH CLIENT (.2). | |
| 11/04/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE: PROTOCOL ISSUES (1.2); FURTHER WORK WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH PROVIDING SEARCH TERMS REPORTS TO CHEVRON'S COUNSEL (0.4). | 1.60 |
| 11/04/19 | RT* | SEARCH RIZACK'S TEXT MESSAGES FOR COMMUNICATION WITH DONZIGER. APPLY SEARCH MODIFICATIONS TO STR AND PROVIDE UPDATED REPORTING. | 1.60 |
| 11/04/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 5.50 |
| 11/05/19 | MLY | CORRESPONDENCE AND TELECONFERENCES RE DOCUMENT REVIEW. | 0.70 |
| 11/05/19 | ABS | MEET WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH PROVIDING SEARCH TERM REPORTS TO CHEVRON'S COUNSEL (0.9); EMAILS WITH CHEVRON'S COUNSEL RE: SEARCH TERM REPORTS (0.4). | 1.30 |
| 11/05/19 | RT* | CALL WITH LEGAL TEAM TO DISCUSS SEARCHES AND REVIEW SETS; UPDATE SEARCH TERMS AND SEND NEW REPORTS. | 0.90 |
| 11/05/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 2.50 |
| 11/06/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL RE DOCUMENT REVIEW (.2); CORRESPONDENCE WITH EXPERT TEAM RE DOCUMENT REVIEW (.2) | 0.40 |
| 11/06/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE: PROPOSED LIMITATIONS TO SEARCH TERMS. | 0.20 |
| 11/07/19 | MLY | CORRESPONDENCE WITH OPPOSING COUNSEL RE DOCUMENT REVIEW (.1); INTERNAL CORRESPONDENCE AND TELECONFERENCES DOCUMENT REVIEW (0.4). | 0.50 |
| 11/07/19 | ABS | FURTHER EMAILS WITH CHEVRON'S COUNSEL RE: PROPOSED LIMITATIONS TO SEARCH TERMS (0.2); REVIEW RESULTS OF EMAIL SEARCHES IN CONNECTION WITH EVALUATING POTENTIAL SEARCH TERM REVISIONS (0.4). | 0.60 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE　　　DECEMBER 20, 2019
**RE:　CHEVRON CORPORATION LITIGATION**　　　REF NO.: 14062-39418
　　　INVOICE NUMBER: 1039456

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/07/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 1.10 |
| 11/08/19 | MLY | EMAILS AND TELECONFERENCES REGARDING DOCUMENT REVIEW. | 0.30 |
| 11/08/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE: UPDATED SEARCHES (0.3); WORK WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH FURTHER REVISING SEARCHES (0.6). | 0.90 |
| 11/08/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 2.70 |
| 11/11/19 | MLY | CORRESPONDENCE AND TELECONFERENCES REGARDING DOCUMENT REVIEW, INCLUDING CORRESPONDENCE WITH OPPOSING COUNSEL. | 1.00 |
| 11/11/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE: REVISIONS TO SEARCH TERMS (0.3); CONTINUE TO WORK WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH RUNNING MODIFIED SEARCHES, INCLUDING ANALYSIS OF SEARCH RESULTS (0.5); EMAILS WITH CLIENT RE: SEARCH TERM RESULTS (0.2). | 1.00 |
| 11/11/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 6.20 |
| 11/12/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL REGARDING REVISED SEARCH TERM RESULTS. | 0.20 |
| 11/13/19 | ABS | CONTINUE WORKING WITH PRACTICE TECHNOLOGY TEAM AND CRYPSIS IN CONNECTION WITH IDENTIFYING AND PROCESSING ALL RECOVERED AND/OR ACTIVE DOCUMENTS AND FILES. | 0.60 |
| 11/13/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 2.10 |
| 11/14/19 | MLY | INTERNAL CONFERENCES AND CORRESPONDENCE REGARDING DOCUMENT REVIEW AND DOCUMENT RECOVERY (.2); TELECONFERENCE WITH CLIENT (.1). | 0.30 |
| 11/14/19 | ABS | DRAFT EMAIL TO CHEVRON'S COUNSEL FOLLOWING UP RE: REVISED SEARCH TERM RESULTS. | 0.20 |
| 11/14/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE | 2.10 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

DECEMBER 20, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1039456

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** |
|---|---|---|---|
| | | REPORTS ON SEARCH TERMS AND EXPLANATIONS. | |
| 11/15/19 | MLY | CORRESPONDENCE AND TELECONFERENCES REGARDING DOCUMENT REVIEW. | 1.60 |
| 11/15/19 | ABS | EMAILS WITH CHEVRON'S COUNSEL RE: TOLLING OF PRODUCTION DEADLINES AND STATUS OF SEARCH TERM REVISIONS (0.4); REVIEW "RECOVERED" FILES AND DOCUMENTS (2.2); CONTINUE WORKING WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH LOCATING AND REVIEWING TEXT MESSAGES AND OTHER NON-EMAIL COMMUNICATIONS (0.7); EMAILS WITH CLIENT RE: TEXT AND WHATSAPP MESSAGES (0.4). | 3.70 |
| 11/15/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 2.70 |
| 11/18/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 3.70 |
| 11/19/19 | MLY | INTERNAL CONFERENCES, TELECONFERENCES AND CORRESPONDENCE RE DOCUMENT REVIEW; ANALYSIS AND REVIEW OF DOCUMENTS. | 2.00 |
| 11/19/19 | ABS | FURTHER EMAILS WITH CHEVRON'S COUNSEL RE: REVISIONS TO SEARCH TERMS (0.4); CALLS AND EMAILS WITH CLIENT RE: DOCUMENTS IN CONNECTION WITH MAKING SECOND DOCUMENT PRODUCTION (0.8); CONTINUE DRAFTING LETTER TO COURT RE: FEES AND DEADLINES (2.8); CONTINUE REVIEWING DONZIGER DOCUMENTS/COMMUNICATIONS, AND SEPARATELY CONTINUE REVIEWING RECOVERED FILES AND WORKING WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH SAME, IN CONNECTION WITH MAKING SECOND DOCUMENT PRODUCTION (3.2). | 7.00 |
| 11/19/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 3.20 |
| 11/20/19 | MLY | CORRESPONDENCE AND TELECONFERENCES WITH TEAM RE DOCUMENT REVIEW AND PRODUCTION. | 0.80 |
| 11/20/19 | ABS | CALL WITH CRYPSIS RE: FINALIZING RECONSTRUCTION RECOVERY ANALYSIS (0.9); CALLS AND EMAILS WITH CLIENT RE: DOCUMENTS IN CONNECTION WITH MAKING NEXT DOCUMENT PRODUCTION (0.8); EMAILS WITH | 6.90 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:  CHEVRON CORPORATION LITIGATION**

DECEMBER 20, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1039456

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | CHEVRON'S COUNSEL RE: TEXT MESSAGES TO/FROM DONZIGER (0.2); FURTHER REVIEW AND ANALYSIS OF EMAIL AND NON-EMAIL MESSAGES AND RELATED DOCUMENTS IN CONNECTION WITH MAKING SECOND DOCUMENT PRODUCTION (3.3); CONTINUE WORKING PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH SAME (1.0); CONTINUE DRAFTING/REVISING LETTER TO COURT RE: FEES AND DEADLINES, INCLUDING TO INCORPORATE ADDITIONAL UPDATES (0.7). | |
| 11/20/19 | RT* | CASE TEAM SUPPORT, QC SEARCH. | 0.20 |
| 11/20/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 4.70 |
| 11/21/19 | MLY | DOCUMENT REVIEW AND TELECONFERENCES AND CORRESPONDENCE RE SAME. | 3.90 |
| 11/21/19 | KMS | REVIEW COURT'S ORDER, THE PARTIES' LETTER, AND THE PARTIES' PROTOCOL TO PREPARE FOR DRAFTING LEGAL STANDARD. | 0.90 |
| 11/21/19 | ABS | EMAILS WITH CLIENT IN CONNECTION WITH PREPARING TO MAKE SECOND DOCUMENT PRODUCTION (0.8); EMAIL FROM CHEVRON'S COUNSEL ATTACHING ADDITIONAL SEARCH TERM REVISIONS AND REVIEW SAME (0.2); MEET WITH M. YAEGER RE: IN CONNECTION WITH SECOND DOCUMENT PRODUCTION AND VARIOUS OTHER ISSUES PERTAINING TO MATTER (0.7); RESEARCH RE: PROCEDURAL GROUNDS FOR SEEKING JUDICIAL RELIEF RE: FEES AND DEADLINES (0.3); CONTINUE REVIEWING/ANALYZING DOCUMENTS IN CONNECTION WITH DOCUMENT PRODUCTION (2.3); CONTINUE DRAFTING/REVISING MOTION FOR FEES AND MODIFICATION OF PROTOCOL DEADLINES (3.3); REVIEW/ANALYZE NEW YORK CASE LAW IN CONNECTION WITH DRAFTING MOTION (1.3); WORK WITH PRACTICE TECHNOLOGY TEAM RE: DOCUMENT PRODUCTION AND RUNNING CHEVRON'S NEW REVISED SEARCH TERM LIST (0.4) | 9.30 |
| 11/21/19 | RT* | EXPORT DOCUMENTS TO SEND TO THE CLIENT FOR REVIEW. | 0.60 |
| 11/22/19 | MLY | TELECONFERENCES AND CORRESPONDENCE RE DOCUMENT REVIEW AND POTENTIAL MOTION RE COSTS AND DEADLINES. | 2.30 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:  CHEVRON CORPORATION LITIGATION**

DECEMBER 20, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1039456

| DATE | INIT | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/22/19 | KMS | LEGAL RESEARCH RE RULE 43 CASE LAW. | 2.90 |
| 11/22/19 | KMS | DRAFT LEGAL STANDARD FOR MOTION REGARDING RULE 45 FEES AND MODIFICATION. | 0.80 |
| 11/22/19 | ABS | WORK WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH FINALIZING DOCUMENT PRODUCTION (0.6); MEETINGS WITH M. YAEGER IN CONNECTION WITH SECOND DOCUMENT PRODUCTION AND MOTION FOR FEES (1.0); CONTINUE REVIEWING/ANALYZING DOCUMENTS IN CONNECTION WITH DOCUMENT PRODUCTION (1.7); DRAFTING MOTION FOR FEES AND MODIFICATION OF PROTOCOL DEADLINES (6.2); REVIEW/ANALYZE NEW YORK CASE LAW IN CONNECTION WITH DRAFTING MOTION (0.5); COMMUNICATIONS WITH CLIENT RE: SECOND DOCUMENT PRODUCTION (0.6); COMMUNICATIONS WITH K. FAULKNER RE: FINALIZING CRYPSIS' ANALYSIS (0.4); EMAILS WITH CHEVRON'S COUNSEL RE: REVISED SEARCH TERM RESULTS AND DOCUMENT PRODUCTION (0.2). | 9.60 |
| 11/22/19 | RT* | RUN NEW SEARCH TERMS AND APPLY CONFIDENTIAL EXCLUSIONS, AND GENERATE REPORTING. | 1.80 |
| 11/22/19 | RT* | DOWNLOAD NEW DATA AND PREPARE TO BE PROCESSED. | 1.00 |
| 11/22/19 | RT* | RUN CONFLICT CHECKS AND PREPARE PRODUCTION. | 2.10 |
| 11/25/19 | MLY | CORRESPONDENCE AND CONFERENCE WITH A. SILVERMAN RE DISCOVERY. | 0.60 |
| 11/25/19 | KMS | RESEARCH UNDUE BURDEN CASE LAW FOR DRAFTING MOTION SEEKING FEES. | 1.00 |
| 11/25/19 | ABS | CONTINUE WORKING WITH PRACTICE TECHNOLOGY TEAM IN CONNECTION WITH FINALIZING SECOND DOCUMENT PRODUCTION (0.7); EMAIL CHEVRON'S COUNSEL RE: SECOND DOCUMENT PRODUCTION (0.3); CONTINUE DRAFTING/REVISING MOTION RE: FEES AND DEADLINES, INCLUDING FURTHER RESEARCH AND ANALYSIS OF NEW YORK LAW RE: SAME (8.7); DRAFT/REVISE NOTICE OF MOTION AND DECLARATION IN SUPPORT (0.5); MEETINGS WITH M. YAEGER RE: ISSUES PERTAINING TO MOTION (0.6); EMAILS AND TELECONFERENCE WITH K. FAULKNER OF CRYPSIS RE: PROCESSING OF OLM/OLK FILES AND ISSUES RELATED TO MOTION (0.8). | 11.60 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE
**RE:   CHEVRON CORPORATION LITIGATION**

DECEMBER 20, 2019
REF NO.: 14062-39418
INVOICE NUMBER: 1039456

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** |
|---|---|---|---|
| 11/26/19 | MLY | REVISING MOTION TO COURT RE DEADLINES AND FEES. | 3.80 |
| 11/26/19 | KMS | DRAFT PORTION OF THE UNDUE BURDEN ARGUMENT FOR RULE 45 MOTION | 1.40 |
| 11/26/19 | KMS | CONTINUE RESEARCH ON UNDUE BURDEN ISSUE IN PREPARATION FOR DRAFTING MOTION | 5.40 |
| 11/26/19 | ABS | CONTINUE DRAFTING/REVISING MEMO OF LAW AND RELATED MOTION PAPERS (4.3); FURTHER ANALYSIS OF NEW YORK LAW IN CONNECTION WITH DRAFTING MOTION (0.6); EMAILS WITH CRYPSIS IN CONNECTION WITH ISSUES PERTAINING TO MOTION (0.5); MEETINGS WITH PRACTICE TECHNOLOGY TEAM AND M. YAEGER RE: MOTION AND PROCESSING OF OLM/OLK FILES (0.5); EMAILS WITH CLIENT RE: MOTION (0.2) | 6.10 |
| 11/26/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 0.70 |
| 11/27/19 | MLY | REVISING AND FINALIZING MOTION RE DEADLINES AND FEES. | 4.00 |
| 11/27/19 | KMS | REVIEW AFFIRMATION FOR MOTION FILING | 0.10 |
| 11/27/19 | ABS | CONTINUE DRAFTING/REVISING MOTION (MEMO OF LAW, DECLARATION, AND NOTICE) IN CONNECTION WITH FINALIZING AND FILING SAME (4.3); COMMUNICATIONS WITH CLIENT RE: MOTION (0.4); COMMUNICATIONS WITH CRYPSIS RE: MOTION (0.2). | 4.90 |
| 11/27/19 | HS* | REVIEW AND EDIT NOTICE OF MOTION. | 1.10 |
| 11/27/19 | JK* | UPDATE AND ANALYZE NEW SEARCH TERMS IN RELATIVITY AND RESULTS WITH CASE TEAM. CREATE REPORTS ON SEARCH TERMS AND EXPLANATIONS. | 1.20 |

TOTAL FEES FOR PROFESSIONAL SERVICES  $71,285.00

ATTORNEY FEE SUMMARY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLY | MICHAEL YAEGER | 27.60 | hours at | $665.00 | = | 18,354.00 |
| KMS | KATELYN M. SANDOVAL | 12.50 | hours at | $400.00 | = | 5,000.00 |
| ABS | ALEX B. SILVERMAN | 69.60 | hours at | $500.00 | = | 34,800.00 |
| HS* | HANNA STRANGE* | 1.10 | hours at | $300.00 | = | 330.00 |
| RT* | ROGER TRACEY* | 8.20 | hours at | $255.00 | = | 2,091.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

RIZACK, JOSHUA & RISING GROUP CONSULTING, INC, THE   DECEMBER 20, 2019
**RE:   CHEVRON CORPORATION LITIGATION**                REF NO.: 14062-39418
                                                        INVOICE NUMBER: 1039456

| JK* | JAMES KUBICZ* | 42.00 | hours at | $255.00 | = | 10,710.00 |
|-----|---------------|-------|----------|---------|---|-----------|
|     | TOTALS        | 161.00 |         |         |   | $71,285.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES                                  $71,285.00

**COSTS INCURRED ON YOUR BEHAL6 AS POSTED NOVEMBER 34124F9**

|          | TELEPHONE | 5.35 |
|----------|-----------|------|
| 11/20/19 | COURT REPORTER CHARGE - VENDOR: SOUTHERN DISTRICT REPORTERS PC - TRANSCRIPT ORIGINAL FROM 09/13/19 CASE # 11CV00691 | 393.75 |
| 11/19/19 | EDISCOVERY DATA MANAGEMENT HOSTING $5/GB:RELATIVITY DATA HOSTING $5 - PER GB | 50.00 |
| 11/19/19 | EDISCOVERY DATA MANAGEMENT USER LICENSES:RELATIVITY USER LICENSES | 190.00 |

TOTAL COSTS AS POSTED THROUGH NOVEMBER 30, 2019                         $639.10

INTEREST                                                        $      1,088.16

                              INVOICE 1039456 TOTAL             $     73,012.26

BALANCE DUE FROM PREVIOUS STATEMENT                            $    201,620.40
LESS: PAYMENTS                                                 $    (50,000.00)

                              **TOTAL AMOUNT DUE**             $    2201 32., ,

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*